E O D   JUN 1 8 2002

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re:

KMART CORPORATION, et al.

Debtors.

Case No. 02-02474

(Jointly Administered)
Chapter 11

Chief Judge Susan Pierson
Sonderby

**FILED**
UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

JUN 1 7 2002

KENNETH S. GARDNER, CLERK
PS REP. - AI

## APPLICATION FOR FIRST INTERIM ALLOWANCE OF COMPENSATION OF OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C., COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

TO:    THE HONORABLE JUDGE SUSAN PIERSON SONDERBY
       UNITED STATES BANKRUPTCY JUDGE:

Otterbourg, Steindler, Houston & Rosen, P.C. (the "Applicant"), counsel to the

Official Committee of Unsecured Creditors (the "Committee") of Kmart Corporation ("Kmart")

and certain of its domestic subsidiaries and affiliates (collectively, the "Debtors"), respectfully

represents and alleges:

## I. INTRODUCTION

1.     Applicant, as lead co-counsel to the Committee, makes this Application

for payment of professional fees for services rendered and expenses incurred in its representation

of the Committee pursuant to Sections 330 and 331 of Chapter 11 of Title 11 of the United States

Code (the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 2016(a).

2.　　Applicant is a professional corporation of attorneys organized and existing

under the laws of the State of New York. Its office is located at 230 Park Avenue, New York,

New York 10169. Among Applicant's specialties is the representation of creditors, creditors'

committees and trustees in all facets of insolvency related proceedings.

3.　　Applicant seeks an award of a first interim allowance of compensation in

the amount of $1,155,029.50 for professional services[1] and reimbursement of disbursements in

the amount of $44,829.69. These services were rendered and the disbursements were recorded

from January 31, 2002 through April 30, 2002 (the "First Interim Period").

4.　　Pursuant to the Administrative Order Establishing Procedures for Interim

Compensation and Reimbursement of Expenses of Professionals, entered on January 25, 2002

(the "Administrative Order"), the Debtors were authorized to pay certain professionals, including

Applicant, 90% of fees and 100% of disbursements on a monthly basis. During the First Interim

Period, Applicant has requested $1,155,029.50 for professional fees and $44,829.69[2] for

disbursements of which, as of the date of this Application, $720,377.10 and $36,696.08,

respectively, has been paid pursuant to the Administrative Order. As of the date of this

Application, Applicant is owed $434,652.40 for professional fees, and $8,133.61 for

---

[1]　　Included in this amount are 2,997.7 hours of professional time and 322.2 hours of paraprofessional time.　The blended hourly rate for professionals and paraprofessionals is approximately $347. The blended hourly rate for professionals only is approximately $368.

[2]　　This amount reflects an increase of $111.00 billed for telephone charges recorded during the First Interim Period that were not previously billed in any of our monthly statements. This amount also includes a voluntary reduction of $1,267.71 from the amounts requested in Applicant's monthly statements for expenses related to "Travel - Out of Town Lodging, Etc." for expenses billed on February 7 and 15, March 15 and 22 and April 29, 2002.

disbursements incurred during the First Interim Period, which amounts have not yet been paid. Assuming the current monthly fees and disbursements that are outstanding are paid at the authorized 90% and 100% rates, Applicant will be owed at the time of the hearing, $114,346.24 representing the "holdback" amounts, minus the expense adjustment previously detailed.

5.      In consultation with the United States Trustee's Office and the Debtors, the Debtors, the Committee, the Official Financial Institutions' Committee (the "Finance Committee") and the Office of the United States Trustee (the "U.S. Trustee") have agreed to form a Joint Fee Review Committee (the "JFRC") comprised of a member of the Committee, a member of the Finance Committee, a member of the newly formed Equity Committee, three (3) representatives of the Debtors, and a representative of the Office of the United States Trustee. The JFRC will review the interim fee applications that are filed and attempt to address any issues relating to fees in advance of the objection deadline and file a report with the Court regarding the fee applications.   To further one of the goals of the JFRC (e.g. to avoid unnecessary expense), the JFRC has agreed that interim fee applications will be filed in an abbreviated format. Applicant has filed this interim application in such an abbreviated format in accordance with the agreement of the JFRC.

6.      During the First Interim Period, the services performed by the Applicant were extensive and of great benefit to the Committee and the estate.  As a result of Applicant's guidance, the Committee was able to promptly address the myriad of complex issues arising in these "super-mega" chapter 11 cases in order to give the Debtors the opportunity to reorganize its business in a manner that preserves value for the Debtors and its creditors.  Applicant has worked closely with the Debtors to resolve issues on a consensual basis, when possible, without miring the cases in unnecessary and costly litigation which would have diverted the Debtors' efforts

from the operation and reorganization of their businesses. The services performed by Applicant included, among others, the following:

a.       extensive review, analysis and negotiation with the Debtors regarding the Debtors' hiring of senior management and the payment of severance, retention and other bonuses to key personnel, in order to ensure that the Debtors' compensation policies were appropriate, did not waste the assets of the estate and to determine, among other things, whether there is a basis for recovery of amounts already paid to employees;

b.       analysis of detailed financial information regarding the financial and business operations of the Debtors, provided by the Debtors and their advisors, and the financial advisors to the Committee, KPMG LLP ("KPMG"), to enable Applicant to closely monitor the Debtors' operations and appropriately advise the Committee;

c.       review, analysis and negotiation with the Debtors, landlords and others regarding the Debtors' real estate issues, including the Debtors' plan to close unprofitable stores, the Debtors' rejection or assumption and assignment of certain leases and their request for an extension of time to assume or reject leases, in order to determine if the Debtors' actions were in the best interest of the estates and their creditors; as well as active participation in the disposal of the two hundred and eighty-three (283) stores the Debtors determined to close;

d.       attention to various vendor related issues, including an extensive analysis of the Debtors' consignment program and proposed payments to consignment vendors, in order to determine if such proposed payments were appropriate; and review and negotiation of the Debtors' procedures with respect to reclamation claims;

e.       review and analysis of the Debtors' DIP financing facility and proposed Grant of Trade Credit Lien Program and negotiation of revisions to such documents in order to protect the interests of creditors;

f.       analysis and discussions with the Debtors and the Debtors' counsel regarding the various investigations of the Debtors, including investigations by the SEC, the Debtors and the U.S. Attorney's Office relating to, among other things, the Debtors' accounting practices and allegations of wrongdoing by management;

g.       extensive review and analysis of the numerous applications submitted to the Court with respect to these cases and preparation for and attendance at hearings on such applications;  and

h.       communications with members of the Committee, their representatives and counsel, the Committee's Co-Chairpersons, and the financial advisors on issues relating to these cases and preparation for and attendance at numerous meetings and conference calls of the Committee.

## II. BACKGROUND

7.       On January 22, 2002 (the "Petition Date"), Kmart and thirty seven (37) of its affiliates filed voluntary petitions in this Court for reorganization relief under Chapter 11 of the Bankruptcy Code.  The Court, on the Petition Date, entered an order for the joint administration of these cases.  Kmart and its affiliates have continued in the operation of their businesses and in possession of their properties as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed and a plan of reorganization has not been proposed.

8.      As of the Petition Date, the Debtors were the nation's second largest discount retailer and the third largest general merchandise retailer with more than 2100 stores in all 50 United States, Puerto Rico, the U.S. Virgin Islands and Guam.  Kmart is considered one of the top employers in the United States with approximately $5.2 billion in annual payroll and benefits and has approximately 240,525 associates worldwide.  In addition, Kmart has relationships with more than 4,000 vendors worldwide and is one of the country's largest purchasers of products.  According to the Debtors' recently filed 10-K, for the year ending January 30, 2002, Kmart had sales of approximately $36.1 billion and approximately $14.2 billion of assets and $10.8 billion of liabilities.  The Debtors' bankruptcy filing is considered by many to be the largest "retail" bankruptcy filing in the history of the United States.

9.      The Committee was formed by the U.S. Trustee on January 31, 2002.  The thirteen (13) member Committee includes representatives of a broad spectrum of the Debtors' unsecured creditors, including (i) vendors of hard goods, video and electronics, and food; (ii) a landlord; (iii) a factor of accounts receivable; and (iv) a governmental regulatory agency.  The Committee acts as a fiduciary for holders of unsecured debt in excess of $4 billion.

10.     In addition to the formation of the Committee, the U.S. Trustee on January 31, 2002 also formed the Finance Committee consisting of seven (7) financial institutions holding unsecured debt under various prepetition credit facilities.  The Finance Committee designation was subsequently amended, on March 22, 2002, to reflect the resignation of HSBC Bank USA as a member of the Finance Committee, thereby reducing the number of members to six (6).

11.     Pursuant to an Order entered on March 6, 2002, the Court approved the employment of Applicant as lead co-counsel to the Committee effective as of January 31, 2002.

### III. PROFESSIONAL SERVICES RENDERED

12.     In order to assist the Court, the Debtors, the U.S. Trustee and other parties

in interest in evaluating this Application for compensation, annexed hereto as Exhibit "A" is a

summary sheet of the attorneys and paraprofessionals working on this case and their

corresponding initials, billing rates and the number of hours incurred by each.  Annexed hereto as

Exhibit "B" is a summary sheet that identifies the services performed by Applicant's professionals

and paraprofessionals categorized into "project codes" that group time entries by subject area,

together with Applicant's computerized time records, also grouped by project code.  In addition,

annexed hereto as Exhibit "C" is a summary sheet providing a list of each attorney and

paraprofessional that billed to a specific project code, along with the total amount of hours and

fees incurred under that project code by that attorney or paraprofessional.   Under certain

circumstances, more than one attorney attended the same hearing or conference or worked on the

same matter.  Given the size of this case and complexity of the issues involved, this coordination

of effort was necessary.  Attendance at hearings and conferences by more than one attorney was

often necessary and the attorneys present at those hearings and conferences actively participated or

otherwise were involved in specific aspects of matters addressed.  Applicant was also careful to

avoid multiple billing for intraoffice conferences.  In addition, the many responsibilities were

delegated among the various professionals working on this case and Applicant made every effort

to limit the participation of multiple attorneys to avoid duplication of activities performed.

13.     Additionally, a computerized printout of Applicant's disbursements

necessarily incurred in the performance of Applicant's duties as counsel to the Committee is

annexed hereto as Exhibit "D".

14.     Set forth below, is a brief recitation of certain of the professional services

rendered by Applicant in the First Interim Period.   As the Court is familiar with the issues that

have arisen in these cases, the following presentation is not intended to be a complete statement of

all professional services rendered, but serves only to list certain of the services of major

importance, grouped by project code, rendered by Applicant during the First Interim Period.

a.     <u>Review of Financial Information/Business Operations</u>

<u>($140,171.00).</u>

<u>Surety Program</u>

Applicant, with the assistance of KPMG, reviewed, analyzed and summarized a myriad of

documents related to the Debtors' business and financial operations including, but not limited to,

(i) the Debtors' securities filings, (ii) weekly flash reports on operations; (iii) monthly operating

reports; and (iv) various motions related to the Debtors' finances, including the Motion for Entry

of an Order (I) Approving Settlement of Surety-Related Claims; (II) Authorizing Continuation of

Surety Bond Program; (III) Approving Extension of Secured Surety Credit; (IV) Granting Liens

and Super Priority Administrative Expense Claims; (V) Providing Adequate Protection; and (VI)

Shortening Notice.  Prior to the bankruptcy filing, several of the Debtors' sureties had notified the

Debtors that they were cancelling their surety bonds.  Postpetition, the Debtors considered various

options to remedy the potential loss of their surety bonds and actively negotiated with their

sureties to create a new surety bond program.  Applicant recognized the importance of the

Debtors' surety bond program and was actively involved in the negotiation of such program in

bankruptcy, while also attempting to limit the potential administrative liabilities as a result of the

new program.  Maintaining a surety program was critical so as to avoid the unquantifiable cost of

seeking insurance in the secondary markets.  A program was ultimately approved on March 21,

2002, which will assure that the Debtors have a surety program going forward at a cost considerably less than the Debtors' other options.

## License Agreements

The Debtors have maintained that the assumption of their key licensing agreements (the "License Agreements") are critical to the success of their reorganizations.  Accordingly, on February 28, 2002, the Debtors filed five (5) separate motions seeking the assumption of the following License Agreements (i) MSO IP Holdings Inc. (Martha Stewart); (ii) Disney Enterprises, Inc.; (iii) GH Products Inc. (Jaclyn Smith); (iv) Joe Boxer Licensing, LLC; and (v) Kathy Ireland World Wide, LLC.  Applicant, together with the Committee and KPMG, engaged in a thorough analysis of each License Agreement to understand their terms and conditions in order to determine if assumption of the License Agreements would be beneficial to the Debtors and the potential administrative expense that the Debtors were incurring as a result of the assumptions.  Applicant, like the Debtors, ultimately concluded that the assumption of these License Agreements was in the best interest of the Debtors and the Debtors' estates.  On March 20, 2002, the Court entered five (5) orders authorizing the Debtors to assume each of the License Agreements.

## Penske Corp.

During the First Interim Period, Penske Corp. ("Penske") and the Debtors were engaged in negotiations for an orderly wind down of the Penske Auto Centers located in several of the Debtors' stores.  During such negotiations, without any advance notice to the Debtors, on Saturday, April 6, 2002, the Board of Directors of Penske directed the closure of approximately 550 service center operations.  The Debtors immediately sought and obtained a temporary restraining order from the Court to prevent the closures, but most of the centers were nevertheless

closed.  Hearings on the matter continued on April 8-9, 2002 and the two sides engaged in

negotiations to reach a global settlement of all amounts owed and claims that each might assert

against the other.  Applicant closely monitored the situation, discussed settlement proposals with

the Debtors' counsel, coordinated pleading activity and agreed with the Debtors' counsel that an

orderly closing of the Penske service centers was necessary.  Applicant reviewed the agreements

entered into between Penske and the Debtors, as well as the filed pleadings and participated in

several phone calls and conferences regarding the settlement.  Applicant kept the Committee

informed throughout the entire situation.

Kmart of Michigan, Inc.

Applicant has begun to closely analyze the relationship between Kmart and one of its

subsidiaries, Kmart of Michigan, Inc. ("Kmart of Michigan"), namely, the transference of certain

intellectual property rights to Kmart of Michigan and the execution of certain guarantees by

Kmart of Michigan related to certain prepetition financing facilities.  In connection with the issues

involving Kmart of Michigan, Applicant has (i) reviewed several documents, provided by the

Debtors and Debtors' counsel, including the corporate documents of each party involved, as well

as the transaction documents; (ii) had several discussions with the Debtors, KPMG and creditors

regarding the issues involved; (iii) conducted research on several topics related to the transaction

between the parties, including research on Michigan corporate law; (iv) reviewed similar issues

from other bankruptcy cases; and (v) wrote memoranda in connection with this matter.  Applicant

has and continues to keep the Committee informed on the issues and latest developments

involving this relationship, which may prove to be an important issue in these cases.

Additionally, Applicant had and continues to engage in discussions with the Debtors and their counsel regarding the Committee's concerns with respect to the Debtors' earnings projections and the effect on potential distribution to unsecured creditors.

        b.    <u>Employee Benefits/Pension/General Labor ($229,863.00)</u>.  At the outset of the Debtors' cases, the Debtors filed several motions with respect to employee related issues, including, but not limited to, (i) Motion Authorizing the Debtors to Assume Certain Services Agreement with Non-Executive Chairman; (ii) Motion for an Order Authorizing the Debtors to Assume the Certain Employment Agreements with Senior Management Employees; and (iii) Motion for an Order Authorizing Debtors to Implement a Key Employee Retention Plan (the "KERP Motion").

<u>KERP Motion</u>

It is often critical at the beginning of a bankruptcy case, when there is considerable uncertainty among the employees, to implement a program designed to provide economic incentive to employees for them to remain with the company during the reorganization process. The Debtors sought to implement such a program by way of the KERP Motion (the "Employee Retention Program").  Applicant performed an extensive review and analysis of the Employee Retention Program and had several conference calls and meetings with KPMG to thoroughly understand the economic ramifications of the Employee Retention Program and compare it to the programs of similar companies.  Together with KPMG, Applicant made recommendations to the Committee on ways to improve the Employee Retention Program.  The recommendations were designed to preserve the estates' assets, while still providing adequate economic incentive to the Debtors' employees, particularly the mid and lower level employees who are critical to any retailer and are at a significant risk of departure.  Applicant thereafter engaged in extensive

negotiations with the Debtors' advisors, including several conference calls and in person meetings

to discuss the Committee's concerns and recommendations. The result of these extensive

negotiations was a modified plan that substantially reduced payments under the program, while

still providing substantial economic incentives to the Debtors' employees. The Employee

Retention Program was approved by Orders dated March 6, 2002, March 20, 2002 and April 23,

2002.

Chief Executive Officer

Another key concern of the Debtors in attempting to stabilize their businesses, was the

retention of senior management to lead the companies through their reorganizations. Prior to the

Petition Date, the Debtors entered into employment agreements with certain senior management

members and with James B. Adamson ("Adamson"), the then non-executive chairman of Kmart's

Board of Directors. The Debtors sought Court approval to assume these agreements by a motion

dated January 22, 2002. During the first few months of the cases, the Debtors also terminated the

employment of many of their top executives, including certain of those whose agreements they

initially sought to assume, and filed subsequent motions for authority to enter into postpetition

employment agreements with new executives, including the selection of Adamson as CEO.

Applicant performed an in depth analysis of the proposed employment agreements, paying

particular attention to the compensation provisions for certain executives, including, Adamson,

Julian C. Day, and Jay Alix and Associates. Applicant compared the compensation packages for

such executives with compensation packages of other executives in the industry, particularly

similar retail chapter 11 cases in which Applicant had been involved in, and reviewed the roles to

be held by each executive and the potential value they may add to the estate. In connection with

Applicant's review of the employment agreements, Applicant had frequent conference calls and

meetings with KPMG, the Debtors and the Debtors' advisors regarding the agreements, as well as

the Debtors' vision with respect to their management team. Applicant also met and spoke

frequently with the Committee's Employee Compensation Subcommittee and the full Committee,

keeping them apprised of management issues, and helping them to formulate recommendations to

be made to the Debtors. Applicant presented the Committee's recommendations to the Debtors,

and although negotiations were contentious, Applicant and Debtors were ultimately able to

amicably resolve these issues. As a result of the negotiations, the Debtors made substantial

modifications to the employment agreements, incorporating almost all of the Committee's key

recommendations. The overall compensation for the senior management team, namely Adamson,

was substantially reduced, compensation was more closely tied to the outcome of the case and

recovery for creditors, and is more aligned with similarly situated executives. Certain of the

modifications made to Adamson's contract, at the Committee's recommendation, included, *inter

alia*, (i) the removal of a letter of credit ensuring that contractual payments will be made; (ii)

removal of language indemnifying Adamson postpetition for any prepetition actions or omissions;

and (iii) the elimination of the provision relating to separate success payments. A modified

motion to retain Adamson was filed on April 3, 2002 for hearing at the April 23-24, 2002

Omnibus Hearing. At the Hearing, the Court stated that the postpetition employment agreements

did not require court approval and the Debtors were allowed, in their business discretion, to enter

into such postpetition contracts.

Loans

Prior to the Petition Date, the Debtors provided loans to a number of executives, which

included loan forgiveness provisions (the "Loans"). The Loans were designed to act as retention

bonuses, as such Loans would be forgiven if the executive remained with the company for a

164719-5                                                13

specified period of time.  Given the cost of the Loans and the fact that numerous recipients were

terminated postpetition, potentially resulting in automatic forgiveness of the Loans, the

Committee desired to understand the history, reasoning and economic consequences of the Loan

program.  Applicant reviewed the numerous loan documents, relevant employment agreements

and Board minutes, researched loan forgiveness issues, and consulted with the Committee's

financial advisors and the Debtors' professionals to determine the effect of the Loans on the

estates.  In connection with this review, Applicant met with KPMG in Chicago, on April 23, 2002,

to review the documentation received from the Debtors and summarize the history of the Loan

program and the economics of the program for the Committee.  Applicant reported its findings to

the Committee and continues to evaluate, in conjunction with the Debtors, issues related to the

loan program.

        c.     <u>Investigatory Work ($164,281.00)</u>.  At the start of this case,

Applicant expended a considerable amount of time reviewing and summarizing the Debtors'

voluminous first day motions and consulted with Debtors' counsel to address the various issues

that arose and, where applicable, negotiated revisions to the proposed orders.

<u>Omnibus Hearings</u>

     During the First Interim Period, the Court scheduled four (4) Omnibus Hearings: February

13, 2002, March 6, 2002, March 20, 2002 and April 23-24, 2002.  Applicant spent a significant

amount of time preparing for the Omnibus Hearings by reviewing and summarizing all of the

pleadings filed in connection with the Omnibus Hearings.  Applicant had several discussions with

Debtors' counsel to address various issues related to the Omnibus Hearings.  Also billed under

this project code is the travel and attendance at the Omnibus Hearings.  Applicant bills half of its

time for non-working travel.  Applicant also reviewed and summarized the orders entered by this

Court in connection with the Omnibus Hearings.

Equity Committee

Also, during this period, Ronald Burkle ("Burkle") sent a letter to the U.S. Trustee and

filed a motion requesting the appointment of an official equity security holders committee.

Applicant reviewed and analyzed the motion filed by Burkle seeking the appointment of an equity

committee, spoke to the Debtors to ascertain its position with respect to such request and

communicated with the Committee and the U.S. Trustee regarding issues raised by Burkle's

request, including the potential increase in costs to the estate.  Applicant also researched issues

that arose in connection with Mr. Burkle's request, including issues relating to the standards for

appointment and factors utilized by Courts in determining the need for such appointment.   The

U.S. Trustee has recently determined to appoint an equity committee in these cases.  The first

meeting of the equity committee will be held on June 14, 2002.

Confidentiality Agreement

Applicant also devoted time to the review and negotiation of the Confidentiality

Agreement proposed by the Debtors for use by the Committee and numerous discussions with

Committee members and their counsel regarding the Agreement.

Miscellaneous

In addition, under this project code, Applicant communicated with creditors concerning

the formation of the Committee, reviewed periodic press releases by the Debtors and articles

about the Debtors, and kept apprised of issues before the Court by reviewing the Court docket.

d.     Debtor-in-Possession Financing ($36,409.50).  On the Petition

Date, the Debtors filed a Motion for Interim and Final Order Authorizing Debtors to Obtain

Postpetition Financing Pursuant to 11 U.S.C. 105, 361, 362, 264(c)(2) and 364(c)(3), and

Scheduling Final Hearing Pursuant to Fed.R.Bankr.P. 4001(c).  This Court entered an interim

order (the "Interim Order") authorizing the Debtors to obtain post-petition financing, in the

amount of $1.1 billion, from a group of syndicated lenders (the "Syndicated Lenders") and

scheduled a final hearing, pursuant to Bankruptcy Rule 4001(c), to approve the financing on a

permanent basis for March 6, 2002.

After the appointment of the Committee, Applicant immediately analyzed the terms and

conditions of the Debtors' post-petition financing agreement (the "DIP Agreement").  Applicant

also reviewed the Interim Order, proposed Final Order and various objections to the DIP

Agreement and reported its findings to the Committee.  Applicant participated in further

discussions between the Debtors and the Syndicated Lenders to ensure that any Committee

concerns would be addressed and was successful in obtaining concessions beneficial to the

Debtors' unsecured creditors.  On March 6, 2002, this Court entered a Final Order (I) Authorizing

Debtors to Obtain Post-Petition Financing Pursuant to 11 USC sections 105, 361, 362, 363,

364(c)(1), 364(c)(2) and 364(c)(4), (II) Granting Adequate Protection to Pre-Petition Secured

Parties for Setoff Rights Pursuant to 11 USC sections 361, 362, and 363 and (III) Approving

Secured Inventory Trade Credit Program and Granting of Subordinate Liens Pursuant to 11 USC

sections 105 and 364(c)(3).

Grant of Trade Creditor Lien Program

In addition, the Debtors proposed a Grant of Trade Creditor Lien Program, whereby the

Debtors, under specified conditions, were authorized to grant a subordinated lien to each approved

trade creditor to secure amounts arising from shipments made by such approved trade creditor from and after January 22, 2002. Applicant closely analyzed the documents related to the Grant of Trade Creditor Lien Program and worked with the Debtors and Debtors' counsel to improve the terms of the program to make them more attractive to trade creditors.

During the pendency of this case, Applicant, with the assistance of KPMG, has continued to monitor the Debtors' financial condition and performance in connection with the financial covenants set forth in the DIP Agreement.

e.    Claims Objection Work/Claims Administration ($81,834.00)

Consignment

A significant portion of time billed to this project code is related to Applicant's analysis of the Debtors' Motion Authorizing Payment of Prepetition Claims of Consignment Vendors and Customer Service Providers and Approving Procedures Concerning Consigned Goods (the "Consignment Motion"). On January 25, 2002, the Court entered an interim order related to the Debtors' Consignment Motion (the "Interim Order"). The Interim Order allowed for, among other things, the payment of amounts owed to the Debtors' consignment vendors (the "Consignment Vendors") on account of goods delivered prepetition, irrespective of whether such vendors perfected their consignment interests in accordance with the Uniform Commercial Code (the "UCC").

Soon after the formation of the Committee, the Committee and the Committee's professionals began an investigation to determine, among other things, whether the vendors designated by the Debtors as Consignment Vendors had perfected their interests in the consigned goods. In order to determine the number of perfected Consignment Vendors, a review of the UCC financing statements, filed against the Debtors was necessary. Applicant inquired from several

companies about the possibility of conducting a search of UCC financing statements filed against the Debtors and the costs associated with conducting such a search. The costs were estimated at several hundreds of thousands of dollars. In an effort to cut down on expenses and avoid duplication of effort, Applicant concluded that they would try and review a UCC search if a complete and current search was already performed. Applicant inquired from several of the professionals in these cases, including Debtors' counsel and counsel to the DIP lenders, as to whether such a search had already been done. Based on this inquiry, it was determined that a UCC search was conducted by Debtors' counsel. As a result, Applicant arranged with Debtors' counsel to have access to the UCC search results to enable Applicant to perform a complete perfection analysis with respect to consigned goods. Additionally, in an effort to further reduce expenses and work cooperatively with the Finance Committee, Applicant provided the Finance Committee, who was also analyzing the issue of consignment, with copies of the relevant UCC filings, as well as Applicant's analysis regarding such UCC filings. Applicant also analyzed in excess of forty (40) consignment agreements entered into by the Debtors with Consignment Vendors. Applicant prepared memoranda and schedules detailing their findings and reported such findings to the Committee.

The results of Applicant's work revealed that the vast majority of the Consignment Vendors failed to file UCC-1 financing statements as required by state law, and thus do not have a perfected consignment interest in the Debtors' goods.

Based on these findings and after discussions with the Committee, the Committee directed Applicant to prepare a limited objection to the Debtors' Consignment Motion (the "Objection"). The Interim Order allowed the statutory committees sixty (60) days from the entry of the Interim Order to object to certain provisions of the Interim Order. The Debtors have since granted the

committees an extension of time to June 18, 2002, to file an Objection, with the intent of

providing the committees with additional information and to take part in active discussions

regarding their consignment program.  Applicant has continued to receive information from the

Debtors and analyzed such information, as well as participated in several discussions with the

Debtors regarding their intent to pay unperfected Consignment Vendors.  Applicant prepared the

Objection and has circulated it to the Committee for their review and comment.  The Objection to

the Interim Order is set to be heard at the June 26, 2002 Omnibus Hearing.

Reclamation

Additionally, during the First Interim Period, the Court entered an Interim Order Providing

Administrative Expense Treatment for Certain Holders of Valid Reclamation Claims and

Prohibiting Third Parties from Interfering with the Debtors' Delivery of Goods (the "Interim

Reclamation Order").  The Interim Reclamation Order provides that the holders of valid

reclamation claims are entitled to an administrative claim to the extent of their reclamation claim,

the amount of which was to be established according to the procedures to be authorized by the

Court in the final order approving the reclamation procedures.  Applicant, with the assistance of

the Reclamation Subcommittee, worked closely with the Debtors to establish procedures related

to the determination of valid reclamation claims and payment procedures for valid claims.

Applicant reported to the Reclamation Subcommittee and the full Committee on the procedures

agreed to by the Debtors.  On or about February 22, 2002, after the Debtors received substantial

input and revisions from Applicant, the Court entered a final order approving the reclamation

reconciliation procedures.  Although the order did not contain the agreed to payment procedures,

the negotiations between the Debtors' advisors and Applicant will provide a strong basis for

continuing negotiations with the Debtors regarding a payment schedule.  Applicant has continued

to monitor and consult with the Debtors on the reconciliation of reclamation claims and the potential administrative costs of such claims.

Bar Date

Applicant also reviewed and summarized documents related to the Debtors' general and governmental unit bar date(s) establishing the last day for filing proofs of claim. Applicant reported to the Committee and discussed issues related to the preparation and filing of proofs of claim before the July 31, 2002 Bar Date.

   f. Plan of Reorganization ($7,073.50). The Debtors' holiday season is critical to its success, as such period generates a significant portion of the Debtors' total revenues for the year. The Debtors were concerned that if the exclusivity period, which was set to expire on May 22, 2002, was not extended at the outset, their focus would be diverted from their efforts to maximize sales in the fourth quarter, adversely affecting the Debtors and thus, their creditors.

Accordingly, the Debtors requested in a motion that the Debtors' exclusive period in which to file a plan of reorganization be extended to March 31, 2003 (the "Exclusivity Motion"). The Debtors met with the Committee and voiced their concerns and purported need for an exclusivity extension and requested that the Committee agree to such an extension.

The Committee closely scrutinized the Debtors' request. Applicant worked diligently with the Debtors and their counsel through conferences to negotiate the terms under which the Committee would agree not to object to such a lengthy exclusivity extension. As a result of the cooperative efforts of the Debtors, the Committee and their respective counsel, the Committee was able to satisfy itself that sufficient controls were put in place to preserve value for creditors with an exclusivity extension through the end of February 2003, providing the Debtors with ample time after the holiday season to file a plan.

The Finance Committee, however, would not agree to such an extension.  In response to

the Finance Committee's stated objection to the Debtors' exclusivity request and the Committee's

concern that exclusivity would expire prior to the holiday season,    Applicant helped facilitate

negotiations between the Debtors and the Finance Committee to avoid the lengthy and contentious

litigation that would surely have resulted if the Finance Committee had formally pursued its

objection to the Exclusivity Motion.  As the result of a very specific settlement suggestion by

Applicant, a bridge order was agreed extending the Debtors' exclusive period to file a plan to

August 8, 2002 and the matter has been set for hearing on July 24, 2002.

> g.    Lease and Real Estate Analysis Related Work ($83,516.50).

> Lease Bidding Procedure Motion

As of the Petition Date, the Debtors owned numerous parcels of commercial real estate

around the country and also were parties to over 2000 real property leases and subleases.  As a

part of the Debtors' strategic plan to improve performance and successfully reorganize, the

Debtors decided to close several of their underperforming stores and terminate the leases related

to stores in which the Debtors no longer operated.  Once the Debtors ascertained which stores

would be closed, the Debtors filed a Motion (I) For an Order (A) Establishing Bidding Procedures

in Connection with the Sale of Certain Leases Including, Without Limitation, Termination Fee

Provisions, (B) Approving the Form and Manner of Notice of Sale, (C) Approving Forms of

Purchase Agreement and Termination Agreement, (D) Setting a Hearing Date to Consider Final

Approval of the Sale, and (E) Granting Related Relief and (II) For an Order Approving the Sale of

the Leases to the Successful Bidder at the Conclusion of the Sale Hearing (the "Lease Bidding

Procedures Motion").  Pursuant to the Lease Bidding Procedures Motion, The Debtors sought an

Order approving procedures whereby they would market and sell the leases related to the Debtors'

283 closing store locations.  Applicant reviewed and analyzed the Lease Bidding Procedures

Motion and was active in discussions with Debtors' counsel and parties interested in the bidding.

Applicant, with KPMG, also reviewed the stores that the Debtors were planning on closing to

determine if the closure of such stores was in the best interest of the estate.  Additionally, several

objections and cure amounts to the Lease Bidding Procedures Motion were filed by landlords and

parties in interest and Applicant reviewed and summarized such pleadings.  The auction will be

held on June 18, 2002 at the offices of Debtors' counsel.

Rejection Motions

During the First Interim Period, the Debtors also filed four (4) motions for orders

authorizing (A) rejection of certain unexpired real estate leases and (B) approving procedures for

rejection of other unexpired leases.  The Debtors have determined that the rejection of these leases

will favorably affect the Debtors' cash flow and assist them in managing future operations.

Applicant reviewed the lease rejection motions and sought to ensure that the Debtors did not

reject potentially valuable leases or subject the estates to unnecessary rejection damage claims.

Applicant also consulted with the Debtors and the Committee advisors to ascertain the value of

the leaseholds and potential interest by third parties, as well as the process being utilized by the

Debtors to determine which of the leases would be rejected.

Extension Motion

Additionally, on February 14, 2002, the Debtors filed a Motion for Extension of Time to

Assume or Reject Unexpired Leases of Nonresidential Real Property (the "Extension Motion").

Pursuant to the Extension Motion, The Debtors sought an extension of the deadline to assume or

reject unexpired leases to and including the date of confirmation of a plan of reorganization, but

not later than July 22, 2003.  Applicant reviewed, analyzed and summarized the Extension

164719-5

22

Motion, along with the numerous objections filed by landlords or parties in interest. Applicant also reported to the Committee with regard to the Extension Motion. The Committee believed that such an extension was appropriate to allow the Debtors suitable time to review their vast real estate holdings, without the risk of prematurely rejecting or assuming leases.

<u>Miscellaneous Real Estate Filings</u>

The Debtors also filed various motions seeking authority to assume and assign real estate leases to third parties. Applicant, working with KPMG, analyzed the transactions to determine the economic impact and estimated savings to be achieved with respect to the Debtors' decisions regarding such leases. A number of the leases that were assumed and assigned by the Debtors were of no value to the estate because the Debtors no longer conducted business operations on the premises and had no intention in the future to conduct business operations. In addition, Applicant also reviewed and summarized several pleadings filed by landlords and parties in interest seeking orders to compel the Debtors to assume or reject their leases, or comply with various post-petition lease obligations.

Applicant attended the Omnibus Hearing in Chicago on March 6, 2002 and April 24, 2002, in which, in addition to other motions, the Debtors' real estate motions were considered.

h.    <u>Acquisition/Divestiture Work/Asset Disposition (Store Closing Motion) ($42,410.50)</u>

<u>Store Closings</u>

Once the decision to close the 283 unprofitable stores was made, the Debtors and the Committee directed their attention to maximizing the value of the assets located at such locations. In connection with maximizing the value of the inventory at the closing stores, the Debtors retained Abacus Advisory & Consulting Corp. ("Abacus") to assist them in liquidating the

inventory. Applicant attended several meetings and participated in conference calls with the Debtors and Abacus in order to formulate a strategy to maximize the value of the inventory.

The Debtors prepared and circulated "bid packages" to prospective bidders, including a proposed Agency Agreement to conduct the store closing sales. In connection with the disposition of its inventory, on February 15, 2002, the Debtors filed a Motion for Orders Establishing Procedures for the Approval of (a) the Conduct of Store Closing Sales, Pursuant to Sections 105 and 363 of the Bankruptcy Code, by the Debtors and/or Their Store Closing Agent, (b) Bidding Procedures for the Selection of a Store Closing Agent, (c) An Agency Agreement with the Store Closing Agent to Conduct Store Closing Sales and (d) Granting Other Relief (the "Store Closing Motion").

During the inventory liquidation process, Applicant carefully monitored the status of bid proposals and regularly conferred with both the Debtors and the Committee's financial advisors to determine the economic benefit to the estate of such proposals. Applicant also actively participated in the direct negotiations with the third parties. An auction was held in Chicago on March 18, 2002 to determine the "highest and best" offer to enter into an agency agreement for the disposition of inventory. Applicant attended and was actively involved in the auction process, helping to make revisions to the terms of the proposed agency agreement, as well as assisting in an analysis of the competing proposals to determine which was the "highest and best". After the competitive bidding process was concluded, the Debtors and the Committee determined that a joint venture comprised of SB Capital Group, LLC, The Nassi Group, LLC, The Ozer Group, LLC, Buxbaum Group, Gordon Brothers Retail Partners, LLC, Hilco Merchant Resources, LLC and Great American Group submitted the best proposal. Notwithstanding numerous objections to the Store Closing Motion, the Store Closing Motion was approved at the March 20, 2002

Omnibus Hearing, in which Applicant prepared for and attended. Store closure sales immediately began after the Court entered its order and the Debtors and Applicant are optimistic that the final results will show a substantial realization of value by the estates. Additionally, during this entire process, Applicant kept the Committee fully informed as to the status and progress of the Debtors' efforts.

### i.   Avoidance Power Work and Other Litigation ($18,624.50)

During the First Interim Period, Applicant under this project code analyzed the first of the 10(b)(5) complaints filed against Charles Conaway. As part of its analysis, Applicant reviewed the complaint, the Debtors' Directors and Officers insurance policies and conducted extensive research relating to the issues raised in the complaint.

### j.   Relief from Stay Proceedings ($21,654.50)

During the course of the First Interim Period, numerous motions were filed by various parties seeking relief from the automatic stay, pursuant to §362 of the Bankruptcy Code, in order for those parties to exercise certain rights (the "Relief from Stay Motions"). The Relief from Stay Motions included, *inter alia*, (i) the right to setoff prepetition amounts owed by the Debtors against postpetition amounts; (ii) the right to continue litigation and pursue claims against the Debtors, including several personal injury actions; (iii) the right to terminate executory contracts entered into by the Debtors, including agreements with service providers; and (iv) relief related to real estate matters, such as the termination of real estate contracts and preservation of leasehold interests. Applicant examined the Relief from Stay Motions to determine the effect, if any, it will have on the Committee and unsecured creditors. Applicant also summarized such Relief from Stay Motions in preparation for the Omnibus Hearings and consulted with the Debtors on their position regarding several of the motions.

164719-5

k.      Preparation of Applications for Allowance/Employment

($23,503.50) and Fee/Employment Objections ($38,405.00)

### Retention Papers

Applicant prepared papers on behalf of the Committee for the Court's authorization of the

retention and employment of Applicant as the Committee's counsel.  Applicant's retention papers

were filed by Winston & Strawn, co-counsel to the Committee.  On March 6, 2002, retention of

Applicant was approved by this Court, effective as of January 31, 2002.

Time under this project code was also spent on reviewing the Debtors' proposed retention

of professionals including, *inter alia*, Skadden, Arps, Slate, Meagher & Flom; Rockwood Gemini

Advisors; Ernst & Young Corporate Finance LLC; PricewaterhouseCoopers LLP; Abacus

Advisory & Consulting Corp. LLC; and DJM Asset Management, LLC.

### Dresdner Kleinwort Wasserstein, Inc.

Also included under this project code is time related to the review and negotiation of the

retention agreement of Dresdner Kleinwort Wasserstein, Inc. ("DrKW") as investment banker for

the Debtors.  Several issues arose regarding DrKW's retention application, including the broad

indemnity provisions set forth in the engagement letter entered into between the Debtors and

DrKW.  Applicant reviewed the pleadings regarding the issues surrounding DrKW's retention,

including the U.S. Trustee's objection, and discussed with Debtors' counsel proposed revised

indemnity language  The Committee believes that DrKW will be instrumental in evaluating and

maximizing value for the Debtors' creditors and, therefore, Applicant spent a considerable amount

of time in negotiations with the Debtors and DrKW concerning the retention agreement to ensure

that DrKW would perform the services the Committee views as essential.

<u>Monthly Fee Statements</u>

All required monthly fee statements have been delivered on a timely basis to the Debtors, the U.S. Trustee and all other parties in interest in accordance with the Administrative Order, which established the procedures for interim compensation and reimbursement of expenses in this case. This category includes time related to the monthly review of fee statements submitted in this case (in excess of fifteen (15) statements of professionals) and summarization of such statements for the Co-Chairs. Such review included the monthly fee statements submitted by the Debtors' professionals designated as key ordinary course professionals pursuant to the Order Authorizing Retention of Professionals Utilized by Debtors in the Ordinary Course of Business.

1. <u>Communication with Creditors' Committee and Creditors</u> <u>($82,373.00) / Committee Meetings ($184,422.00)</u>

To ensure that the Committee remained fully informed of all developments in this case, Applicant had frequent communications with the Committee, individual members of the Committee and the Committee's financial advisors regarding the status of matters affecting the Debtors' estates. Applicant spent a substantial amount of time organizing the Committee, which is comprised of creditors located in various states, into a cohesive and responsive group. In accordance with the Committee's concern that members be apprised of all matters, Applicant has prepared for and has conducted numerous conference calls and meetings of the full Committee, the Subcommittees, the Co-Chairs and the various Committee members to discuss the many applications filed with the Court as well as any other matters of significance. Applicant prepared for, attended and conducted in-person meetings of the Committee on February 7, 2002, February 27, 2002, March 13, 2002 and April 10, 2002 and participated in conference calls of the full Committee on February 8, 2002, March 4, 2002, March 26, 2002, April 2, 2002, April 4, 2002,

April 5, 2002, April 12, 2002 and April 19, 2002.  Applicant also had periodic conference calls and in person meetings with the various Subcommittees established by the Committee to address issues of particular relevance to the Committee and to make reports and recommendations to the full Committee.

Applicant prepared the necessary agendas and documents for distribution at all Committee and Subcommittee meetings in order to assist the Committee and Subcommittees in their understanding of the matters that would be addressed.  These documents include, among other materials, minutes, news articles, status reports and summaries regarding the various applications, stipulations and orders submitted to the Court.

In addition, Applicant communicated with creditors concerning the formation of the Committee, prepared and negotiated the by-laws for the Committee and prepared the roster of Committee members and other professionals involved in the case.  Throughout the First Interim Period, Applicant received numerous requests by various creditors to become *ex-officio* members of the Committee.  Applicant had several discussions with the requesting parties, as well as the Committee to determine if the Committee wanted to entertain requests for *ex-officio* membership.  At this point, the Committee has not extended any offers for *ex-officio* membership.

Additionally, Applicant promptly responded to the many telephone and written inquiries from the Debtors' various creditors regarding specific issues and the general status of the case.

## IV. CONCLUSION

15.    Applicant has necessarily and properly expended 3,319.9 hours of services in performance of its duties as counsel to the Committee during the First Interim Period.  Applicant respectfully requests a first interim fee award for professional services rendered in the aggregate amount of $1,155,029.50. Applicant has also necessarily incurred disbursements in the

amount of $44,829.69 in the performance of Applicant's duties to the Committee during the First Interim Period.

16.    Applicant has not agreed to share any compensation to be received herein with any other person.

17.    This is Applicant's first request for an award of interim compensation in these cases.

WHEREFORE, Applicant respectfully requests a first interim award of compensation for professional services rendered as counsel to the Committee during the First Interim Period in the aggregate sum of $1,155,029.50 together with reimbursement of disbursements in the amount of $44,829.69, of which $720,377.10 and $36,696.08, respectively, has been paid pursuant to the Administrative Order, leaving an unpaid balance of $434,652.40 with respect to fees and $8,133.61 with respect to disbursements; and for such other and further relief as this Court deems just and proper.

Dated: New York, New York
       June 13, 2002

OTTERBOURG, STEINDLER, HOUSTON
& ROSEN, P.C.
Lead Co-Counsel to the Official Committee
of Unsecured Creditors

By: _____
    Scott L. Hazan, Esq.
    Glenn B. Rice, Esq.
    Members of the Firm
    230 Park Avenue
    New York, New York 10169
    (212) 661-9100

# Exhibit A

## SUMMARY BY PROFESSIONALS

Listed below are the attorneys and paralegals who performed professional services during the referenced period, their full names, initials, position at the firm, year admitted, respective hourly rates and time billed by each.

| Name and Position of Professional Person | Year Admitted | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Donald N. Gellert ("DNG") Partner | 1963 | $495.00 | 1.3 | $643.50 |
| William M. Silverman ("WMS") Partner | 1966 | $595.00 | 29.4 | $17,493.00 |
| Scott L. Hazan ("SLH") Partner | 1974 | $595.00 | 349.3 | $207,833.50 |
| Glenn B. Rice ("GBR") Partner | 1972 | $595.00 | 466.8 | $277,746.00 |
| Peter Feldman ("PF") Partner | 1977 | $515.00 | 49.7 | $25,595.50 |
| Jenette A. Barrow-Bosshart ("JAB") Partner | 1985 | $425.00 | 5.7 | $2,422.50 |
| Enid N. Stuart ("ENS") Of Counsel | 1980 | $475.00 | 69.0 | $32,775.00 |
| Stephen H. Alpert ("SHA") Of Counsel | 1978 | $395.00 | 13.8 | $5,451.00 |
| Rosanne A. Finkel ("RAF") Associate | 1996 | $395.00 | 6.8 | $2,686.00 |
| James A. Sarna ("JAS") Associate | 1990 | $395.00 | 129.4 | $51,113.00 |
| Lorenzo Marinuzzi ("LM") Associate | 1997 | $395 | 4.7 | $1,856.50 |
| Jennifer S. Feeney ("JSF") Associate | 1998 | $350.00 | 597.4 | $209,090.00 |
| David J. Levine ("DJL") Associate | 2001 | $195.00 | 499.0 | $97,305.00 |

| Name and Position of Professional Person | Year Admitted | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Thomas A. Pitta ("TAP") Associate | 2001 | $225.00 | 336.9 | $75,802.50 |
| Stephanie M. Powers ("SMP") Associate | Pending | $195.00 | 322.1 | $62,809.50 |
| Remy J. Ferrario ("RJF") Associate | 1972 | $375.00 | 1.6 | $600.00 |
| David H. Brill ("DHB") Associate | 1996 | $295.00 | 114.8 | $33,866.00 |
| Ellen M. Allen ("EMA") Paralegal | N/A | $155.00 | 123.6 | $19,158.00 |
| Cathleen A. Pellegrino ("CAP") Paralegal | N/A | $155.00 | 36.0 | $5,580.00 |
| Anthony Williams ("AW") Managing Clerk | N/A | $155.00 | 29.5 | $4,572.50 |
| Brian E. Keating ("BEK") Managing Clerk | N/A | $155.00 | 34.2 | $5,301.00 |
| Joseph T. Makseyn ("JTM") Paralegal | N/A | $155.00 | 31.3 | $4,851.50 |
| Martin I. Reznick ("MIR") Paralegal | N/A | $155.00 | 67.6 | $10,478.00 |
| | GRAND TOTAL: | | 3,319.9 | $1,155,029.50 |

164839-1

# Exhibit B

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration / General Services | 1.9 | $488.00 |
| Plan of Reorganization | 14.1 | $7,073.50 |
| Avoidance Power Work & Other Litigation | 55.7 | $18,624.50 |
| Review of Financial Information | 390.3 | $140,171.00 |
| Investigatory Work | 535.4 | $164,281.00 |
| Debtor-in-Possession Financing | 84.6 | $36,409.50 |
| Committee Meeting Attendance and Preparation | 445.8 | $184,422.00 |
| Communications with Creditors' Committee and Creditors | 231.4 | $82,373.00 |
| Lease and Real Estate Analysis | 254.3 | $83,516.50 |
| Preparation of Applications for Allowance/Employment | 94.5 | $23,503.50 |
| Acquisition/Divestiture Work/Asset Disposition | 105.1 | $42,410.50 |
| Claims Objection Work/Claims Administration | 268.3 | $81,834.00 |
| Fee/Employment Objections | 143.6 | $38,405.00 |
| Employee Benefits/Pension/General Labor | 606.9 | $229,863.00 |
| Relief from Stay | 88.0 | $21,654.50 |
| **TOTALS:** | **3,319.9** | **$1,155,029.50** |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

JUNE 11, 2002
BILL NO. 114994

Client/Matter No.:     90302/0001
Matter Name:           CHAPTER 11
Billing Partner:       WILLIAM M SILVERMAN

For Services Rendered Through April 30, 2002:

| Phase: 22 | | | Case Administration / General Services |
|---|---|---|---|

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/03/02 DJL | Examine Documents<br>Reviewed motion re omnibus hearing dates and case management | .60 | 117.00 |
| 02/03/02 DJL | Memo<br>Summary of motion re omnibus hearing dates and case management | .70 | 136.50 |
| 02/13/02 JSF | Examine Documents<br>Administrative Order | .20 | 70.00 |
| 02/21/02 SLH | Examine Documents<br>NOTICE OF APPEARANCE | .10 | 59.50 |
| 03/04/02 JSF | Telephone Call(s)<br>Jones Day re: Website/Docket | .10 | 35.00 |
| 03/29/02 JSF | Examine Documents<br>Administrative Order | .20 | 70.00 |
| TOTAL PHASE 22 | | 1.90 | $ 488.00 |

| Phase: 23 | | | Plan of Reorganization |
|---|---|---|---|

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                               JUNE 11, 2002
Page 2                                                    BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/01/02 GBR | Review of Documents DEBTORS' EXTENSION MOTION | .40 | 238.00 |
| 03/03/02 SLH | Examine Documents EXCLUSIVITY MOTION | .20 | 119.00 |
| 03/06/02 WMS | Exam. of Documents Plan filing extension | .20 | 119.00 |
| 03/06/02 DJL | Examine Documents re: time to file plan | .50 | 97.50 |
| 03/07/02 DJL | Memo Summary re: Motion of Exclusivity to file Plan | 1.80 | 351.00 |
| 03/12/02 DJL | Examine Documents Extention to file plan | .20 | 39.00 |
| 03/18/02 SLH | Correspondence TO C/C RE EXCLUSIVITY | .20 | 119.00 |
| 03/19/02 SLH | Examine Documents EXCLUSIVITY DISCOVERY | .10 | 59.50 |
| 04/04/02 GBR | Telephone Call(s) E. IVESTER RE: EXCLUSIVITY, J. ALIX | .40 | 238.00 |
| 04/05/02 GBR | Telephone Call(s) P. HARNER & R. SCHROCK RE: EXCLUSIVITY, EMPLOYMENT K | .80 | 476.00 |
| 04/05/02 GBR | Telephone Call(s) P. HARNER RE: EXCLUSIVITY MOTION | .10 | 59.50 |
| 04/10/02 GBR | Conference Out of Office W/FINANCIAL COMMITTEE RE: EXCLUSIVITY ET AL. | .50 | 297.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 3                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/11/02 GBR | Telephone Call(s) P. PANTALEO RE: EXCLUSIVITY | 1.10 | 654.50 |
| 04/11/02 GBR | Telephone Call(s) R. CIERI (2x) RE: EXCLUSIVITY | .60 | 357.00 |
| 04/11/02 GBR | Telephone Call(s) W/L. LATTIG RE: L. ASHE RE: EXCLUSIVITY ETC. | .70 | 416.50 |
| 04/11/02 JSF | Examine Documents Extension of Exclusivity | .40 | 140.00 |
| 04/12/02 SLH | Telephone Call(s) - Debtor's Attorney W/IVESTER RE EXCLUSIVITY ISSUES | .20 | 119.00 |
| 04/12/02 GBR | Telephone Call(s) P. PANTALEO RE: EXCLUSIVITY OBJ | .30 | 178.50 |
| 04/12/02 GBR | Telephone Call(s) E. IVESTER RE: ADAMSON MOTION EXCLUSIVITY OBJ. | .40 | 238.00 |
| 04/15/02 GBR | Telephone Call(s) P. PANTALEO RE: EXCLUSIVITY OBJECTION | .20 | 119.00 |
| 04/15/02 GBR | Telephone Call(s) G. SHAPIRO RE: EXCLUSIVITY, ADAMSON X2 | .50 | 297.50 |
| 04/15/02 GBR | Telephone Call(s) E. IVESTER RE: NEGOTIATIONS WITH BANK CC | .30 | 178.50 |
| 04/15/02 GBR | Telephone Call(s) R. CIERI RE: EXCLUSIVITY OBJ. | .20 | 119.00 |
| 04/15/02 GBR | Telephone Call(s) J. BUTLER RE: EXCLUSIVITY OBJ. | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              JUNE 11, 2002
Page 4                                                  BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/16/02 SLH | Memo RE CIERI ON EXCLUSIVITY | .10 | 59.50 |
| 04/16/02 GBR | Telephone Call(s) G. SHAPIRO RE: EXCLUSIVITY, ADAMSON OBJS. | .40 | 238.00 |
| 04/16/02 GBR | Telephone Call(s) L. LATTIG RE: EXCLUSIVITY, ADAMSON OBJS. | .30 | 178.50 |
| 04/17/02 SLH | Telephone Call(s) - Debtor's Attorney W/IVESTER RE EXCLUSIVITY BRIDGE | .20 | 119.00 |
| 04/17/02 GBR | Telephone Call(s) E. IVESTER RE: FINANCE COMMITTEE OBJECTION | .30 | 178.50 |
| 04/17/02 GBR | Telephone Call(s) M. COOPER RE: EXCLUSIVITY OBJ. | .20 | 119.00 |
| 04/17/02 GBR | Review of Documents EXCLUSIVITY BRIDGE ORDER | .20 | 119.00 |
| 04/17/02 GBR | Telephone Call(s) R. SCHROCK RE: EXCLUSIVITY BRIDGE X2 | .40 | 238.00 |
| 04/17/02 JSF | Examine Documents Bridge Order re: Exclusivity | .20 | 70.00 |
| 04/17/02 SMP | Examine Documents Review proposed exclusivity bridge order | .20 | 39.00 |
| 04/18/02 GBR | Telephone Call(s) E. IVESTER RE: EXCLUSIVITY OBJ. | .30 | 178.50 |
| 04/19/02 GBR | Telephone Call(s) A. KOCH RE: FIN INST. CC SETTLEMENT | .50 | 297.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001  
Page 5

JUNE 11, 2002  
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/19/02 JSF | Examine Documents Proposed Bridge Exclusivity Order | .20 | 70.00 |
| 04/19/02 SMP | Examine Documents review draft bridge order re: exclusivity | .10 | 19.50 |
| TOTAL PHASE 23 | | 14.10 | $ 7,073.50 |

---

| Phase: 25 | | | Avoidance Power Work & Other Litigations |
|---|---|---|---|

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/03/02 DJL | Research Research re Bankruptcy Rule 8002 and notice and time to appeal | 2.20 | 429.00 |
| 02/11/02 SLH | Examine Documents PI MOTION | .10 | 59.50 |
| 02/16/02 SLH | Examine Documents REMOVAL MOTION | .10 | 59.50 |
| 02/21/02 TAP | Examine Documents Motion to Extend Time to Remove Actions | .20 | 45.00 |
| 02/21/02 TAP | Memo re: Motion to Extend Time to Remove Actions | .20 | 45.00 |
| 02/26/02 SLH | Examine Documents PI $27 MILLION BOND | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 6                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/06/02 JSF | Examine Documents License Agreements with Kmart of Michigan | .40 | 140.00 |
| 03/09/02 SLH | Examine Documents D&O RESEARCH/POLICY ISSUES | .30 | 178.50 |
| 03/12/02 GBR | Review of Documents 10(B) 5 COMPLAINT | .40 | 238.00 |
| 03/12/02 JAS | Research review and research re Kmart of Michigan issues an assignment of IP rights, etc. | 1.50 | 592.50 |
| 03/13/02 JSF | Examine Documents D&O Policies | .40 | 140.00 |
| 03/13/02 JSF | Examine Documents 10(B)(5) Complaint Against Conaway | .20 | 70.00 |
| 03/13/02 JAS | Research review of fraudulent transfer research and Kmart of Michigan transfers of IP rights, etc. | 5.80 | 2,291.00 |
| 03/14/02 JAS | Research re Kmart of Michigan transaction, IP licenses, loan docs, etc. | 1.20 | 474.00 |
| 03/15/02 JAS | Examine Documents review of D&O policies and complaint in D.E. & J LP v. Conaway, review of various policies and research re same | 3.80 | 1,501.00 |
| 03/18/02 JAS | Examine Documents review and research re KPI and corporate formalities issues, guarantee, etc. | 1.50 | 592.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 7                                                     BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/19/02<br>PF | Examine Documents<br>D&O POLICY | .40 | 206.00 |
| 03/19/02<br>JAS | Examine Documents<br>D&O Policies and research re retention<br>limits and coverage of claims | 4.50 | 1,777.50 |
| 03/19/02<br>JAS | Research<br>Review Complaint v. Conaway for<br>securities laws violations and research<br>D&O insurance issues re same | 1.00 | 395.00 |
| 03/20/02<br>EMA | Examine Documents<br>adversary proceeding DE&J LLP | .10 | 15.50 |
| 03/20/02<br>TAP | Examine Documents<br>Information re Kmart Properties Inc. | 1.10 | 247.50 |
| 03/20/02<br>TAP | Research<br>re fraudulent conveyances/requirement<br>for second creditor | 2.00 | 450.00 |
| 03/21/02<br>TAP | Research<br>re: Michigan Fraudulent Conveyance Laws | .70 | 157.50 |
| 03/21/02<br>JAS | Examine Documents<br>review of D&O policies and memo re same | 1.50 | 592.50 |
| 03/22/02<br>TAP | Research<br>re: Michigan Fraudulent Conveyance Laws | .80 | 180.00 |
| 03/25/02<br>PF | Analysis of Complaint<br>SECURITIES LAW ACTION VS. CONAWAY | .70 | 360.50 |
| 03/27/02<br>JAS | Examine Documents<br>Work on D&O insurance review | 1.50 | 592.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 8

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/28/02 JAS | Examine Documents<br>review of various D&O policy issues and excess liability policies | 1.00 | 395.00 |
| 04/12/02 TAP | Research<br>re: MI standards for fraudulent conveyance | 2.20 | 495.00 |
| 04/12/02 TAP | Research<br>re: veil peircing standards in Michigan | 1.70 | 382.50 |
| 04/15/02 DJL | Research<br>Trademark issues - case law & ongoing litigation | 1.30 | 253.50 |
| 04/15/02 DJL | Memo<br>re Kmart of Michigan | 1.20 | 234.00 |
| 04/15/02 TAP | Research<br>re: Michigan standards for director liability | 3.50 | 787.50 |
| 04/16/02 GBR | Review of Documents<br>LEHMAN KMART OF MICHIGAN ANALYSIS | .60 | 357.00 |
| 04/16/02 JSF | Examine Documents<br>Kmart of Michigan transfer issues | .40 | 140.00 |
| 04/17/02 SLH | Examine Documents<br>JAS/DISCUSSION ON IP RIGHTS | .30 | 178.50 |
| 04/17/02 DJL | Memo<br>Memo re Kmart Trademarks | .80 | 156.00 |
| 04/18/02 DJL | Memo<br>litigation research memo - transfer of IP | .20 | 39.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 9                                                         BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/19/02<br>TAP | Research<br>re Uniform Fraudulent Transfers Act | 1.80 | 405.00 |
| 04/22/02<br>SLH | Examine Documents<br>BANK RESPONSE | .20 | 119.00 |
| 04/23/02<br>DJL | Examine Documents<br>Debtors' Omnibus re Utilities | .50 | 97.50 |
| 04/23/02<br>DJL | Memo<br>Summary of Debtors' Omnibus re Utilities | .50 | 97.50 |
| 04/24/02<br>JAS | Research<br>Research re Michigan fraudulent<br>conveyance and corporate fiduciary<br>obligations and discussion with TAP re<br>same | 2.80 | 1,106.00 |
| 04/25/02<br>DJL | Examine Documents<br>re trademark transfer research | .20 | 39.00 |
| 04/25/02<br>TAP | Review File<br>w/ JAS re: KMI research | .40 | 90.00 |
| 04/25/02<br>JAS | Research<br>Review research on UFTA and corporate<br>fiduciary duties prepared by TAP and<br>discussions with TAP re same | .80 | 316.00 |
| 04/25/02<br>JAS | Research<br>Additional research re UFTA and<br>corporate fiduciary duties | 1.10 | 434.50 |
| 04/25/02<br>JAS | Research<br>Continue research re Michigan fraudulent<br>conveyance and corporate fiduciary<br>obligations and discussion with TAP re<br>same | 1.40 | 553.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JUNE 11, 2002
Page 10                                                       BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| TOTAL PHASE 25 | | 55.70 | $ 18,624.50 |

| Phase: 26 | | Review Financial Info/Business Operation |
|---|---|---|

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/31/02<br>WMS | Review File<br>Debtors' Financial Information | .40 | 238.00 |
| 01/31/02<br>DJL | Examine Documents<br>Reviewed motion and order re<br>continuation of customer practices | .50 | 97.50 |
| 01/31/02<br>DJL | Memo<br>Summary re continuation of customer<br>practices | .70 | 136.50 |
| 02/01/02<br>WMS | Review File<br>Articles Re: Store Closings, Filing | .40 | 238.00 |
| 02/01/02<br>SLH | Review Financial Documents<br>ANDERSEN PITCH BOOK - FINANCIAL INFO | .50 | 297.50 |
| 02/01/02<br>SLH | Review Financial Documents<br>CDG PITCH BOOK | .50 | 297.50 |
| 02/01/02<br>GBR | Review of Documents<br>CHAP 11 PETITIONS | 1.30 | 773.50 |
| 02/01/02<br>DJL | Examine Documents<br>Reviewed motion and order re prepetition<br>sales, use, trust fund and other taxes<br>and related obligations | .40 | 78.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 11                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/01/02 DJL | Memo<br>Summary of motion and order re prepetition sales, use, trust fund and other taxes and related obligations | .40 | 78.00 |
| 02/01/02 DJL | Examine Documents<br>Reviewed Motion and Interim Order re Utilities | .50 | 97.50 |
| 02/01/02 DJL | Memo-File<br>Summary of Motion and Interim Order re Utilities | .60 | 117.00 |
| 02/04/02 SLH | Examine Documents<br>2/13 HEARING ISSUES | .30 | 178.50 |
| 02/04/02 SLH | Examine Documents<br>DEBTOR MEETING MATERIAL | .40 | 238.00 |
| 02/04/02 GBR | Telephone Call(s)<br>M. KNOLL RE: INFO REQUESTS, RETENTION | .40 | 238.00 |
| 02/04/02 GBR | Telephone Call(s)<br>P. PANTALEO RE: L.C. MOTION | .40 | 238.00 |
| 02/04/02 GBR | Telephone Call(s)<br>E. IVESTER RE: CORPORATE & CAPITAL STRUCTURE | .40 | 238.00 |
| 02/04/02 CAP | Examine Documents<br>Voluntary petitions | .30 | 46.50 |
| 02/04/02 JSF | Telephone Call(s)<br>M. Knoll re: 2/13 Hearing Motions Financial Overview | .20 | 70.00 |
| 02/05/02 WMS | Exam. of Documents<br>SEC Documents | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 12                                                    BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/05/02 SLH | Examine Documents MOTION TO HONOR L/C's | .10 | 59.50 |
| 02/05/02 SLH | Telephone Call(s) - Creditor W/HARRISON AND MILLER RE INV. BANKERS | .40 | 238.00 |
| 02/05/02 JSF | Examine Documents Letter of Credit for Foreign Vendors Motion | .80 | 280.00 |
| 02/05/02 DHB | Examine Documents Review Kmart Corporate Documents | 1.90 | 560.50 |
| 02/06/02 JSF | Examine Documents Finance Committee's Letter to Skadden re: Position on Motions and Dates | .30 | 105.00 |
| 02/06/02 DHB | Examine Documents Reviewed and Analyzed K-Mart's 2000 Annual Report and Securities Filings (includes Summary and review of Form 10-K filing) | 3.60 | 1,062.00 |
| 02/06/02 DHB | Examine Documents Review and Analysis of Corporate Documents | 2.30 | 678.50 |
| 02/07/02 DHB | Examine Documents Memo re: Analysis of K-Mart's Annual Report and Securities Filings with the Securities and Exchange Commission | 2.20 | 649.00 |
| 02/07/02 DHB | Examine Documents Review and Analysis of Corporate Documents including Quarterly Securities Filings of Kmart | 3.10 | 914.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 13                                                  BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/08/02 SLH | Review Financial Documents NIGHTINGALE MATERIAL | .20 | 119.00 |
| 02/08/02 SLH | Review Financial Documents 10K, SUBORDINATED DEBT MATERIAL | .20 | 119.00 |
| 02/08/02 SLH | Examine Documents GBR/M&A ISSUES | .50 | 297.50 |
| 02/08/02 CAP | Examine Documents Financial reports, convertible securities prospectus, updates | .40 | 62.00 |
| 02/08/02 CAP | Examine Documents voluntary petitions | .20 | 31.00 |
| 02/08/02 CAP | Examine Documents annual report indenture | .20 | 31.00 |
| 02/08/02 CAP | Examine Documents SEC filings, reports | .20 | 31.00 |
| 02/08/02 JSF | Examine Documents Debtors' List of Parties in Interest | 2.00 | 700.00 |
| 02/08/02 JSF | Examine Documents Pre-petition Lenders | 1.00 | 350.00 |
| 02/08/02 JSF | Examine Documents V. Durrer re: Securities Offering and Indentures | .10 | 35.00 |
| 02/08/02 JSF | Correspondence V. Durrer re: Due Diligence Docs | .20 | 70.00 |
| 02/08/02 JSF | Examine Documents KPMG Due Diligence Request | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 14                                                    BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/08/02 JSF | Correspondence KPMG re: Due Diligence | .10 | 35.00 |
| 02/08/02 DHB | Research Research issues re: Debt Securities Issues | 2.10 | 619.50 |
| 02/08/02 DHB | Telephone Call(s) - Debtor's Attorney T/C Skadden re: Bond Issue | .10 | 29.50 |
| 02/08/02 DHB | Telephone Call(s) - Debtor's Attorney T/C Skadden re: Structure of Bond Issue and priority issues | .40 | 118.00 |
| 02/08/02 DHB | Examine Documents Review Securities Filing | .40 | 118.00 |
| 02/08/02 DHB | Correspondence Review Correspondence from Skadden | .10 | 29.50 |
| 02/08/02 DHB | Examine Documents Read and Analyzed Kmart Securities Documents (Debt offering) | 2.30 | 678.50 |
| 02/09/02 JSF | Correspondence V. Durrer re: Amex Agreement | .10 | 35.00 |
| 02/10/02 JSF | Examine Documents Trade Credit Documents | .30 | 105.00 |
| 02/11/02 WMS | Review File SEC Documents | .40 | 238.00 |
| 02/11/02 SLH | Examine Documents OBJECTION ON L/C MOTION, ETC. | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                          JUNE 11, 2002
Page 15                                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/11/02 JSF | Telephone Call(s) M. Knoll re: Meeting with Company and Rubloff | .20 | 70.00 |
| 02/11/02 DHB | Examine Documents Bondholders & pre-petition  lenders | 2.70 | 796.50 |
| 02/11/02 DHB | Examine Documents SEC documents | 2.00 | 590.00 |
| 02/12/02 SLH | Review Financial Documents KPMG DUE DILIGENCE | .10 | 59.50 |
| 02/12/02 SLH | Examine Documents BARCLAY BANK PLEADING | .10 | 59.50 |
| 02/12/02 SLH | Examine Documents CAPITAL/LC PLEADING | .20 | 119.00 |
| 02/12/02 SLH | Telephone Call(s) - Accountant W/RALPH TULIANO RE DUE DILIGENCE | .20 | 119.00 |
| 02/12/02 CAP | Examine Documents Financial reports, presentations to committee, sec filing | .30 | 46.50 |
| 02/12/02 JSF | Examine Documents Objection to Motion re: Liquor Vendors | .40 | 140.00 |
| 02/12/02 JSF | Examine Documents Capital Factors Objection to Reimbursement of Prepetition L/C Obligations | .30 | 105.00 |
| 02/12/02 JSF | Research Re: Payment of Prepetiton L/C Obligations | .50 | 175.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                     JUNE 11, 2002
Page 16                                          BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/12/02 JSF | Telephone Call(s) J. Greenwood at KPMG re: Filed Entities | .20 | 70.00 |
| 02/12/02 JSF | Correspondence V. Durrer re: Dutch Farms and Boland Motions | .20 | 70.00 |
| 02/12/02 JSF | Examine Documents Review of Debtors' Bondholders | .80 | 280.00 |
| 02/12/02 JSF | Telephone Call(s) V. Durrer re: RTV - Contact for Returns | .10 | 35.00 |
| 02/12/02 DJL | Examine Documents Reviewed Entergy Objection re Utilities Motion | .40 | 78.00 |
| 02/12/02 DJL | Memo Summary of Entergy Objection | .30 | 58.50 |
| 02/12/02 DHB | Examine Documents Securities documents | 2.00 | 590.00 |
| 02/13/02 JSF | Research Article re: Debt Value | .20 | 70.00 |
| 02/13/02 JSF | Examine Documents Fleming Report re: Kmart Payment | .20 | 70.00 |
| 02/13/02 DHB | Examine Documents Review, Analysis and Summary of Securities Filings with Exhibits of the Debtor | 1.60 | 472.00 |
| 02/13/02 DHB | Examine Documents Order Confirming Treatment of Purchase Orders | .10 | 29.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 17                                                  BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/13/02<br>DHB | Examine Documents<br>Vendor Information (Fleming Co.) | .10 | 29.50 |
| 02/14/02<br>JSF | Telephone Call(s)<br>M. Knoll - KERP and Bank Debt | .20 | 70.00 |
| 02/14/02<br>DHB | Memo<br>Summary of K-mart Corporate Filings | 1.90 | 560.50 |
| 02/14/02<br>DHB | Examine Documents<br>Review and Analysis of Debtor's Debt<br>Obligations | 1.40 | 413.00 |
| 02/15/02<br>SLH | Review Financial Documents<br>LENDERS MEETING MATERIAL | .50 | 297.50 |
| 02/15/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>W/IVESTER RE COLLATERAL AGENT, AUDIT,<br>ETC. | .20 | 119.00 |
| 02/15/02<br>SLH | Memo<br>RE IVESTER CALL | .10 | 59.50 |
| 02/15/02<br>SLH | Review Financial Documents<br>10K SUMMARY | .10 | 59.50 |
| 02/15/02<br>JSF | Memo<br>Meeting Re: Internal Audit | .10 | 35.00 |
| 02/16/02<br>SLH | Examine Documents<br>AMERICAN EXPRESS MOTION | .10 | 59.50 |
| 02/19/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: VENDOR ALLOWANCES | .20 | 119.00 |
| 02/19/02<br>JSF | Research<br>Articles re: Kmart Construction Projects | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                     JUNE 11, 2002
Page 18                                                         BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/19/02<br>JSF | Correspondence<br>M. Knoll  - Press re: Construction | .10 | 35.00 |
| 02/19/02<br>DJL | Examine Documents<br>Reviewed rejection of sponsorship motion | .40 | 78.00 |
| 02/19/02<br>DJL | Memo<br>summary of sponsorship rejection motion | .40 | 78.00 |
| 02/19/02<br>DJL | Examine Documents<br>Reviewed American Express motion | .80 | 156.00 |
| 02/19/02<br>DJL | Memo<br>Summary of American Express motion | .90 | 175.50 |
| 02/19/02<br>DJL | Examine Documents<br>Utilities motion | .50 | 97.50 |
| 02/19/02<br>DJL | Memo<br>Summary of Utilities motion | .30 | 58.50 |
| 02/19/02<br>DHB | Examine Documents<br>Review of Declaration of Trust | .90 | 265.50 |
| 02/19/02<br>DHB | Memo<br>Summary and Analysis of Declaration of<br>Trust | 1.10 | 324.50 |
| 02/19/02<br>DHB | Examine Documents<br>Review of Indenture | 1.90 | 560.50 |
| 02/19/02<br>DHB | Memo<br>Summary and Analysis of Indenture | 1.80 | 531.00 |
| 02/19/02<br>DHB | Examine Documents<br>Review of Underwriting Agreement | 1.60 | 472.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 19                                                        BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/20/02<br>SLH | Examine Documents<br>L/C ORDER | .10 | 59.50 |
| 02/20/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: MARKETING EFFORT | .30 | 178.50 |
| 02/20/02<br>GBR | Telephone Call(s)<br>J. SMITH RE: VENDOR ALLOWANCES | .30 | 178.50 |
| 02/20/02<br>JSF | Telephone Call(s)<br>M. Knoll re: Corporate Structure | .10 | 35.00 |
| 02/20/02<br>JSF | Examine Documents<br>Vendor Letter re: Allowances | .30 | 105.00 |
| 02/20/02<br>JTM | Examine Documents<br>financial documents | .30 | 46.50 |
| 02/20/02<br>DHB | Examine Documents<br>Review and Analysis of Amended and<br>Restated Declaration of Trust | 1.80 | 531.00 |
| 02/20/02<br>DHB | Memo<br>Summary and Analysis of Amended and<br>Restated Declaration of Trust | 1.40 | 413.00 |
| 02/20/02<br>DHB | Memo<br>Summary and Analysis of Indenture | 1.10 | 324.50 |
| 02/20/02<br>DHB | Examine Documents<br>Review and Analysis of First<br>Supplemental Indenture | 1.60 | 472.00 |
| 02/20/02<br>DHB | Memo<br>Summary and Analysis of First<br>Supplemental Indenture | 1.40 | 413.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 20                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/21/02 SLH | Examine Documents<br>VENDOR MATERIAL | .20 | 119.00 |
| 02/21/02 GBR | Telephone Call(s)<br>M. KNOLL & L. ASHE RE: LEASES, GOB, 2002 PLAN | 1.30 | 773.50 |
| 02/21/02 GBR | Review of Documents<br>AMEX ASSUMPTION MOTION | .30 | 178.50 |
| 02/21/02 GBR | Review of Documents<br>2000 10-K & OTHER SEC FILINGS | 1.30 | 773.50 |
| 02/21/02 JSF | Telephone Call(s)<br>M. Knoll and L. Ashe re: Agenda for Meeting; Pre-Petition Bank Docs; KERP; Vendor Issues (2X) | 1.50 | 525.00 |
| 02/21/02 JSF | Telephone Call(s)<br>V. Durrer re: Pre-Petition Docs | .20 | 70.00 |
| 02/21/02 JSF | Examine Documents<br>"Voice of Vendor" Letter to Vendors | .30 | 105.00 |
| 02/21/02 DHB | Examine Documents<br>Review and Analysis of Bond Prospectus | 2.60 | 767.00 |
| 02/21/02 DHB | Memo<br>Summary of Bond Prospectus | 1.90 | 560.50 |
| 02/21/02 DHB | Examine Documents<br>Read and Analyzed Preferred Guarantee Agreement | 1.40 | 413.00 |
| 02/21/02 DHB | Memo<br>Summary of Guarantee Agreement | .90 | 265.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 21                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/21/02 DHB | Examine Documents<br>Read and Analyzed Memorandum of Closing | .50 | 147.50 |
| 02/21/02 DHB | Research<br>Review of Opinion Letters and Related Attachments | 1.90 | 560.50 |
| 02/22/02 WMS | Telephone Call(s)<br>Creditors Re: Bank Debt | .10 | 59.50 |
| 02/22/02 WMS | Exam. of Documents<br>Debtor's Financial Information | .30 | 178.50 |
| 02/22/02 SLH | Examine Documents<br>CAPITAL STRUCTURE MEMO | .20 | 119.00 |
| 02/22/02 SLH | Examine Documents<br>CONVERTIBLE PREFERRED STOCK ANALYSIS | .40 | 238.00 |
| 02/22/02 SLH | Examine Documents<br>CAPITAL STRUCTURE | .30 | 178.50 |
| 02/22/02 ENS | Telephone Call(s) - Debtor's Attorney<br>W/WEXLER - REMINGTON CALL - RTV PROGRAM | .30 | 142.50 |
| 02/22/02 EMA | Examine Documents<br>various motions re bank accounts, payroll adequate assurance | .60 | 93.00 |
| 02/22/02 JSF | Examine Documents<br>Chanin Capital Info. Re: Debtors | .20 | 70.00 |
| 02/22/02 JSF | Telephone Call(s)<br>2x - M. Knoll and L. Ashe re: Report on Review at Company - Corporate Structure, Subsidiary Assets, Inventory, Trademark Licenses | 1.00 | 350.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 22                                                  BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/22/02 JSF | Examine Documents<br>Pre-Petition Securities Offering | .30 | 105.00 |
| 02/22/02 JSF | Examine Documents<br>Issues re: Kmart of Michigan -<br>Trademarks, New Mexico Decision re:<br>Taxes | 1.00 | 350.00 |
| 02/22/02 JSF | Memo<br>Re: KPMG Update | .30 | 105.00 |
| 02/22/02 DHB | Examine Documents<br>Review of Revised Prospectus | 1.90 | 560.50 |
| 02/22/02 DHB | Telephone Call(s) - Debtor's Attorney<br>T/C Skadden re: Securities Issues | .30 | 88.50 |
| 02/22/02 DHB | Examine Documents<br>New Mexico Tax Decision | .80 | 236.00 |
| 02/22/02 DHB | Memo<br>Convertible Preferred Securities<br>Offering | 2.90 | 855.50 |
| 02/23/02 JSF | Examine Documents<br>Set Off Motions - Comerica, Wells Fargo,<br>Standard Federal, BNY | 1.30 | 455.00 |
| 02/24/02 JSF | Examine Documents<br>American Express Travel Related Services<br>Agreements | .80 | 280.00 |
| 02/24/02 DJL | Examine Documents<br>Reviewed American Express Agreements | 2.60 | 507.00 |
| 02/25/02 GBR | Review of Documents<br>LICENSE ASSUMPTION RIGHTS | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 23                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/25/02 GBR | Review of Documents CONVERTIBLE PREFERRED INDENTURE | .60 | 357.00 |
| 02/25/02 JSF | Examine Documents American Express Agreements | .40 | 140.00 |
| 02/25/02 JSF | Telephone Call(s) Ashe and Kibler re: Consignment/Confid. Agreement | .20 | 70.00 |
| 02/25/02 JSF | Research Re: Holding Company for Trademark Licenses | .70 | 245.00 |
| 02/25/02 JSF | Examine Documents Issues re: Equity Ownership | .20 | 70.00 |
| 02/25/02 JSF | Telephone Call(s) KPMG re: Vendor Issues, Ordinary Course Professionals and Meeting with Debtors | .50 | 175.00 |
| 02/25/02 JSF | Examine Documents Court Decision re: Licenses in Subsidiary | .70 | 245.00 |
| 02/25/02 SMP | Memo Review and revise HEA summary. | .20 | 39.00 |
| 02/25/02 TAP | Correct Papers Summaries of requests for adequate assurances | .60 | 135.00 |
| 02/25/02 DHB | Memo-Creditors Committee Meeting memo re Securities Offering | 2.20 | 649.00 |
| 02/26/02 SLH | Examine Documents BOND MEMO/DHB | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                         JUNE 11, 2002
Page 24                                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/26/02 JSF | Examine Documents Convertible Preferred Securities Offering | .30 | 105.00 |
| 02/26/02 JTM | Examine Documents financial documents, reports | .30 | 46.50 |
| 02/26/02 DJL | Examine Documents Reviewed convertible secured memo | .50 | 97.50 |
| 02/26/02 DHB | Examine Documents Read and Review Kmart Licensing Agreement | 1.90 | 560.50 |
| 02/26/02 DHB | Memo-Creditors Committee Meeting Revisions to Convertible Securities Memo | 1.20 | 354.00 |
| 02/26/02 DHB | Examine Documents Analysis of Kmart Licensing Agreement | 1.10 | 324.50 |
| 02/26/02 DHB | Memo Draft Financial Analysis of Kmart's Obligations under Licensing Agreement | 1.60 | 472.00 |
| 02/27/02 WMS | Review File Debtor's Financial Information | .30 | 178.50 |
| 02/27/02 JSF | Telephone Call(s) M. Knoll re: Surety Conference Call | .10 | 35.00 |
| 02/28/02 SLH | Examine Documents GBR/LICENSE ISSUES | .10 | 59.50 |
| 02/28/02 SLH | Telephone Call(s) - Accountant W/DINAPOLI RE PWC PROJECTS | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 25                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/28/02 JSF | Examine Documents<br>Conference Call with Debtors, Financial Institions' Advisors and KPMG re: Surety Issues | 1.00 | 350.00 |
| 02/28/02 JSF | Examine Documents<br>Surety Documents | .30 | 105.00 |
| 02/28/02 JSF | Correspondence<br>A. Leung at KPMG re: C/C Meeting Materials | .20 | 70.00 |
| 02/28/02 JSF | Telephone Call(s)<br>L. Lattig re: review at Company | .10 | 35.00 |
| 02/28/02 JSF | Examine Documents<br>News Articles re: Kmart | .40 | 140.00 |
| 02/28/02 JTM | Examine Documents<br>financial documents, reports | .30 | 46.50 |
| 03/01/02 GBR | Review of Documents<br>MARTHA STEWART ASSUMPTION MOTION | .50 | 297.50 |
| 03/01/02 GBR | Review of Documents<br>JOE BOXER ASSUMPTION MOTION | .40 | 238.00 |
| 03/01/02 GBR | Review of Documents<br>DISNEY ASSUMPTION MOTION | .40 | 238.00 |
| 03/01/02 GBR | Review of Documents<br>JACLYN SMITH ASSUMPTION MOTION | .30 | 178.50 |
| 03/01/02 GBR | Review of Documents<br>KATHY IRELAND ASSUMPTION MOTION | .30 | 178.50 |
| 03/01/02 JSF | Memo<br>Re: Surety Bonds | .50 | 175.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JUNE 11, 2002
Page 26                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/01/02 JSF | Telephone Call(s) E. Ivester re: Licenses | .20 | 70.00 |
| 03/01/02 JSF | Examine Documents License Agreements | .70 | 245.00 |
| 03/01/02 JSF | Correspondence L. Ashe - Form of Financial Reporting | .20 | 70.00 |
| 03/01/02 JSF | Examine Documents Shapokee Utility Motion | .30 | 105.00 |
| 03/01/02 SMP | Examine Documents Review motion of Shakopee Pub. Ut. For adequate protection. | .30 | 58.50 |
| 03/01/02 SMP | Memo Summarize motion of Shakopee Pub. Ut. For adequate protection. | .60 | 117.00 |
| 03/01/02 TAP | Examine Documents summary of Adequate Assurance Requests | .20 | 45.00 |
| 03/01/02 DHB | Examine Documents Review and Analysis of Licensing Agreement re: MSO IP Holdings. | 2.30 | 678.50 |
| 03/02/02 JSF | Examine Documents Preferred Securities Offering Docs and SEC Docs | .60 | 210.00 |
| 03/03/02 SLH | Examine Documents MOTION ON JACQUELINE SMITH AND KATHY IRELAND | .30 | 178.50 |
| 03/03/02 SLH | Examine Documents MARTHA STEWART, JOE BOXER, ETC. MOTIONS | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 27                                              BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/03/02<br>GBR | Review of Documents<br>SURETY STIP | .20 | 119.00 |
| 03/04/02<br>SLH | Examine Documents<br>SURETY MATERIAL | .20 | 119.00 |
| 03/04/02<br>GBR | Telephone Call(s)<br>M. EISENBAND RE: SCHEDULES | .10 | 59.50 |
| 03/04/02<br>GBR | Telephone Call(s)<br>V. DURRER RE: BANK DOC PRODUCTION | .20 | 119.00 |
| 03/04/02<br>GBR | Review of Documents<br>PRE-PETITION FINANCIAL INFORMATION | .40 | 238.00 |
| 03/04/02<br>EMA | Examine Documents<br>various business plans, 10Qs, 10Ks | .70 | 108.50 |
| 03/04/02<br>JSF | Examine Documents<br>Motions re: Assumption of License<br>Agreements | .30 | 105.00 |
| 03/04/02<br>JSF | Examine Documents<br>Utilities Motions/Objections | 1.30 | 455.00 |
| 03/04/02<br>JSF | Examine Documents<br>Adequate Assurance Motions re: Utilities | .50 | 175.00 |
| 03/04/02<br>SMP | Examine Documents<br>Review S. Cal Edison objection. | .70 | 136.50 |
| 03/04/02<br>SMP | Memo<br>Memo re: S. Cal Edison objection. | .70 | 136.50 |
| 03/04/02<br>SMP | Memo<br>Review and summarize statement of United<br>Power. | .20 | 39.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JUNE 11, 2002
Page 28                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/04/02 TAP | Memo<br>Review and Summarize Debtors reply to Haas Racing Objection | .60 | 135.00 |
| 03/04/02 TAP | Memo<br>Review and summarize summons objections to Utilities motion | .80 | 180.00 |
| 03/04/02 JAS | Examine Documents<br>review of licensing agreements and drafting of memo re same | .50 | 197.50 |
| 03/05/02 WMS | Exam. of Documents<br>re: IP portfolio | .40 | 238.00 |
| 03/05/02 SLH | Review Financial Documents<br>GLOBAL CREDIT REPORT | .20 | 119.00 |
| 03/05/02 SLH | Examine Documents<br>VENDOR COMPLAINT LIST | .20 | 119.00 |
| 03/05/02 SLH | Examine Documents<br>HARTFORD REPLY | .10 | 59.50 |
| 03/05/02 JSF | Examine Documents<br>Licenses - Royalty Data | 1.20 | 420.00 |
| 03/05/02 JSF | Telephone Call(s)<br>B. Davies re: Surety Program | .20 | 70.00 |
| 03/05/02 JSF | Examine Documents<br>Cap Ex Expenditures | .30 | 105.00 |
| 03/05/02 JSF | Research<br>Articles re: Martha Stewart Licensing Agreement | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 29                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/05/02 JAS | Examine Documents<br>Review licensing agreements and draft of memo re same | .50 | 197.50 |
| 03/06/02 JSF | Examine Documents<br>Surety Bond Motion | .50 | 175.00 |
| 03/06/02 JSF | Examine Documents<br>License Agreement Motions | .50 | 175.00 |
| 03/06/02 JTM | Examine Documents<br>financial documents | .30 | 46.50 |
| 03/06/02 JAS | Examine Documents<br>Continue review of licensing agreements and drafting of memo re same | 3.40 | 1,343.00 |
| 03/07/02 WMS | Review File<br>SEC Documents | .40 | 238.00 |
| 03/07/02 GBR | Telephone Call(s)<br>M. KNOLL RE: LICENSE AGREEMENTS, SEC INVESTIGATION | .70 | 416.50 |
| 03/07/02 JSF | Telephone Call(s)<br>KPMG - 2x -License Agreements | 1.30 | 455.00 |
| 03/07/02 JSF | Examine Documents<br>Internal Audit Issues | .30 | 105.00 |
| 03/07/02 JSF | Examine Documents<br>Cure amounts re: licenses | .80 | 280.00 |
| 03/07/02 JSF | Examine Documents<br>Surety Bond Term Sheet | 1.50 | 525.00 |
| 03/07/02 TAP | Memo<br>Review and Summary of Surety Motion | 3.20 | 720.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 30                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/07/02 TAP | Examine Documents<br>Summarize Surety Order as drafted by Sureties | 2.90 | 652.50 |
| 03/07/02 TAP | Memo<br>re: Florida DOL motion for authority to revoke Debtors' self insurance privileges | .20 | 45.00 |
| 03/07/02 JAS | Examine Documents<br>review of Kmart/MSO licensing agreement | 2.50 | 987.50 |
| 03/07/02 JAS | Memo<br>drafting memo and comparison chart of MSO Licensing Agreement | 2.40 | 948.00 |
| 03/07/02 JAS | Examine Documents<br>review of Disney Licensing Agreement | 1.60 | 632.00 |
| 03/07/02 JAS | Memo<br>Work on comparison chart of various license agreements and review of information | 2.20 | 869.00 |
| 03/08/02 SLH | Review Financial Documents<br>FLEMING REPORT | .10 | 59.50 |
| 03/08/02 SLH | Review Financial Documents<br>RE PWC YEAR END REPORT | .20 | 119.00 |
| 03/08/02 SLH | Telephone Call(s) - Accountant<br>W/KNOWLES RE VENDOR ISSUES | .20 | 119.00 |
| 03/08/02 GBR | Review of Documents<br>CAP EX Budget for 2002 | .20 | 119.00 |
| 03/08/02 JSF | Examine Documents<br>Licenses/Motions for Assumption | 2.60 | 910.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 31                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/08/02 JSF | Telephone Call(s) KPMG - Consignment, Licenses, GOBs | .70 | 245.00 |
| 03/08/02 JSF | Telephone Call(s) D. Kolin re: Surety Bonds | .20 | 70.00 |
| 03/08/02 JSF | Correspondence Kmart of Michigan License Agreements to L. Ashe | .20 | 70.00 |
| 03/08/02 JAS | Examine Documents Review of GH Productions licensing agreement | 2.00 | 790.00 |
| 03/08/02 JAS | Memo Memo and comparison chart re G.H. Licensing Agreement | 1.80 | 711.00 |
| 03/08/02 JAS | Examine Documents Review KIWW Licensing Agreement | 1.00 | 395.00 |
| 03/08/02 JAS | Memo re KIWW licensing agreement and comparison memo re same | 2.40 | 948.00 |
| 03/08/02 JAS | Examine Documents Review financial summary re MSO and compare with information in MSO License Agreement | 2.20 | 869.00 |
| 03/09/02 SLH | Examine Documents LICENSE ANALYSIS | .20 | 119.00 |
| 03/09/02 SLH | Examine Documents SURETY MOTION AND MEMO | .40 | 238.00 |
| 03/09/02 SLH | Examine Documents OPERATIONS ANALYSIS, ARTICLES | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 32                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/10/02 JAS | Examine Documents memos re various licensing agreements and comparison chart of important terms, rates, products, etc. | 2.50 | 987.50 |
| 03/11/02 GBR | Telephone Call(s) M. Knoll re: License Analysis | .30 | 178.50 |
| 03/11/02 GBR | Review of Documents Travelers Surety Motion | .30 | 178.50 |
| 03/11/02 GBR | Prepare Papers License Agreement Summary | 1.40 | 833.00 |
| 03/11/02 GBR | Review of Documents Martha Stewart Financial Analysis | .50 | 297.50 |
| 03/11/02 GBR | Telephone Call(s) Conf. Call with M. Knoll et al. re: License Risk | .80 | 476.00 |
| 03/11/02 JSF | Telephone Call(s) KPMG re: Licenses/License Agreements and Management | 1.40 | 490.00 |
| 03/11/02 JSF | Telephone Call(s) B. Davies re: Surety Program | .20 | 70.00 |
| 03/11/02 JSF | Examine Documents Surety Program - potential risk | 1.00 | 350.00 |
| 03/11/02 JSF | Telephone Call(s) D. Kolin re: Surety Program | .30 | 105.00 |
| 03/11/02 JSF | Examine Documents Kmart of Michigan Documents | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 33                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/11/02 JSF | Examine Documents re: supplemental Surety Motion | .40 | 140.00 |
| 03/11/02 DJL | Examine Documents Reviewed Debtors motion re rejection of Floorgraphics contract | .50 | 97.50 |
| 03/11/02 DJL | Memo Summary of Debtors motion re rejection of Floorgraphics contract | .50 | 97.50 |
| 03/11/02 TAP | Examine Documents Travelers Surety Term Sheet and Motion | .40 | 90.00 |
| 03/11/02 TAP | Memo re: Travelers Surety Term Sheet and Motion | .40 | 90.00 |
| 03/11/02 TAP | Telephone Call(s) - Debtor's Attorney G. Kolin re: Surety issues | .30 | 67.50 |
| 03/11/02 TAP | Telephone Call(s) - Accountant B. Davies re: Surety issues | .20 | 45.00 |
| 03/11/02 JAS | Examine Documents Continue review of MSO Licensing Agreement and drafting of memo re same | 1.50 | 592.50 |
| 03/11/02 JAS | Examine Documents Continue review of Joe Boxer Licensing Agreement and drafting of memo re same | 1.60 | 632.00 |
| 03/11/02 JAS | Examine Documents Continue review of GH Productions Licensing Agreement and drafting of memo re same | 2.90 | 1,145.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JUNE 11, 2002
Page 34                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/11/02 JAS | Examine Documents<br>Continue review of Disney Licensing Agreement and drafting of memo re same | 2.50 | 987.50 |
| 03/12/02 WMS | Exam. of Documents<br>Debtor's Financial Information | .30 | 178.50 |
| 03/12/02 SLH | Examine Documents<br>J. SMITH ISSUES | .10 | 59.50 |
| 03/12/02 SLH | Conference out of Office<br>W/BETTINA WHYTE RE TURNAROUND ISSUES | .60 | 357.00 |
| 03/12/02 JSF | Examine Documents<br>Summaries re:  Assumption Issues | 1.80 | 630.00 |
| 03/12/02 JSF | Examine Documents<br>Floorgraphics Motion | .30 | 105.00 |
| 03/12/02 JSF | Examine Documents<br>Surety Bond Motion and Economics | .50 | 175.00 |
| 03/12/02 JTM | Review File<br>re: Trademark Documents | .30 | 46.50 |
| 03/12/02 DJL | Examine Documents<br>RE: SURETY BOND ISSUES | .50 | 97.50 |
| 03/12/02 DJL | Examine Documents<br>re: Royalty payments | .20 | 39.00 |
| 03/12/02 TAP | Memo<br>re Surety Motion | 1.20 | 270.00 |
| 03/12/02 JAS | Memo<br>Draft internal memo re summaries of licensing agreements and sensitive/confidential information | 2.80 | 1,106.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JUNE 11, 2002
Page 35                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/12/02 JAS | Examine Documents review of various licensing agreements and memoranda re same (5 memoranda) | 3.90 | 1,540.50 |
| 03/12/02 JAS | Examine Documents Review memos on various licensing agreements and prepare with GBR for CC meeting | 1.60 | 632.00 |
| 03/13/02 WMS | Review File Financial Information of Debtor | .30 | 178.50 |
| 03/13/02 EMA | Examine Documents Motions re: March 20 hearing | .60 | 93.00 |
| 03/13/02 JSF | Telephone Call(s) M. Knoll re: Critical Vendor Payment | .10 | 35.00 |
| 03/13/02 DJL | Examine Documents Reviewed License Agreements | .60 | 117.00 |
| 03/13/02 TAP | Examine Documents draft of surety order | 1.20 | 270.00 |
| 03/14/02 SLH | Examine Documents KMART INTERCOMPANY ISSUES | .10 | 59.50 |
| 03/14/02 SLH | Review Financial Documents KMART GRID ON NOTES | .20 | 119.00 |
| 03/14/02 SLH | Examine Documents SURETY MATERIAL | .40 | 238.00 |
| 03/14/02 JSF | Examine Documents Kmart of Michigan Promissory Note Grid | .20 | 70.00 |
| 03/14/02 JSF | Telephone Call(s) M. Knoll re: Schedules and Vendor Subcc | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 36                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/14/02 JSF | Correspondence L. Lattig re: Vendor Subcc Call | .10 | 35.00 |
| 03/14/02 JSF | Research License Assumption Issues | .60 | 210.00 |
| 03/14/02 JTM | Examine Documents financial documents, reports | .30 | 46.50 |
| 03/14/02 TAP | Memo re: Surety program | 1.70 | 382.50 |
| 03/15/02 WMS | Exam. of Documents Debtor's Financial Information | .20 | 119.00 |
| 03/15/02 SLH | Examine Documents SURETY DOCUMENTS | .40 | 238.00 |
| 03/15/02 SLH | Review Financial Documents BOND ORDER | .30 | 178.50 |
| 03/15/02 JSF | Telephone Call(s) L. Ashe re: Consignment Issues, Agency Agreements, Leases and Penske | .30 | 105.00 |
| 03/15/02 JSF | Examine Documents Revised Surety Motion | .30 | 105.00 |
| 03/15/02 JSF | Research Notice of Lien Requirements | .40 | 140.00 |
| 03/15/02 TAP | Memo Revise summary of Surety Order | 1.50 | 337.50 |
| 03/15/02 JAS | Examine Documents Kmart of Michigan documents and review of research re same | 4.50 | 1,777.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 37                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/17/02 DJL | Examine Documents<br>Reviewed revised surety order | .40 | 78.00 |
| 03/18/02 WMS | Exam. of Documents<br>Debtor's Financial Information | .20 | 119.00 |
| 03/18/02 SLH | Examine Documents<br>JAS/SURETY FACTS | .20 | 119.00 |
| 03/18/02 SLH | Examine Documents<br>CAPITAL OBJECTION TO SURETY -<br>BONDHOLDERS | .20 | 119.00 |
| 03/18/02 SLH | Examine Documents<br>NEW PLAN OBJECTION TO SURETY MOTION | .20 | 119.00 |
| 03/18/02 SLH | Examine Documents<br>FLOORGRAPHICS EXCHANGE | .20 | 119.00 |
| 03/18/02 SLH | Review Financial Documents<br>FLASH REPORT | .20 | 119.00 |
| 03/18/02 SLH | Examine Documents<br>JAS/SURETY ISSUES | .50 | 297.50 |
| 03/18/02 SLH | Examine Documents<br>BRANDYWINE RESPONSE TO SURETY | .10 | 59.50 |
| 03/18/02 DJL | Examine Documents<br>Reviewed FLOORgraphics, Inc.'s<br>Preliminary Objection and Motion | .40 | 78.00 |
| 03/18/02 DJL | Memo<br>Summary of FLOORgraphics, Inc.'s<br>Preliminary Objection and Motion | .40 | 78.00 |
| 03/18/02 TAP | Telephone Call(s) - Accountant<br>L. Ashe, B. Davies re: Surety Program | .50 | 112.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 38                                                  BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/18/02 TAP | Memo revise analysis of Surety Program | 1.50 | 337.50 |
| 03/18/02 JAS | Examine Documents Continue review of D&O issues and litigation documents in D.E. & J LLP v. Conaway | 1.80 | 711.00 |
| 03/18/02 JAS | Conference/ Accountants T/c Lisa Ashe and Brian Davies re Surety Bonds issues | .60 | 237.00 |
| 03/19/02 SLH | Conference out of Office W/KPMG ABACUS RE SURETY, CONSIGNMENT, ETC. | 1.50 | 892.50 |
| 03/19/02 SLH | Examine Documents FLOORGRAPHICS PLEADINGS | .20 | 119.00 |
| 03/19/02 SLH | Examine Documents KRAVCO OBJECTION ON SURETIES | .20 | 119.00 |
| 03/19/02 AW | Diary & Docket ext. stmt & schedules | .20 | 31.00 |
| 03/19/02 DJL | Examine Documents Motions for 3/20 hearing | .60 | 117.00 |
| 03/19/02 TAP | Telephone Call(s) - Debtor's Attorney D. Kolin re surety program | .50 | 112.50 |
| 03/19/02 TAP | Telephone Call(s) - Accountant Lisa Ashe re surety program (x2) | .40 | 90.00 |
| 03/19/02 TAP | Examine Documents New Plan Objection to surety program | .70 | 157.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 39                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/19/02 TAP | Examine Documents<br>Capital Factors Objection to surety program | .80 | 180.00 |
| 03/19/02 TAP | Memo<br>re revised surety order | .30 | 67.50 |
| 03/19/02 TAP | Examine Documents<br>Revised surety order | 1.50 | 337.50 |
| 03/19/02 TAP | Telephone Call(s) - Debtor's Attorney<br>D. Kolin re further revisions to surety order | .20 | 45.00 |
| 03/19/02 TAP | Examine Documents<br>further revisions to surety orders | 1.10 | 247.50 |
| 03/20/02 WMS | Review File<br>Business issues re: Licenses | .40 | 238.00 |
| 03/20/02 ENS | Examine Documents<br>SURETY ORDER | .20 | 95.00 |
| 03/20/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>SLH, re sureties order changes | .30 | 67.50 |
| 03/20/02 TAP | Telephone Call(s) - Debtor's Attorney<br>D. Kolin, re sureties order changes | .20 | 45.00 |
| 03/20/02 TAP | Examine Documents<br>Sureties revisions to proposed Surety Order | .80 | 180.00 |
| 03/20/02 TAP | Examine Documents<br>Skadden Comments to Surety Order | .30 | 67.50 |
| 03/20/02 TAP | Examine Documents<br>surety order | .10 | 22.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 40                                                    BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/20/02<br>TAP | Examine Documents<br>Revisions to Travelers Indemnity<br>Agreement | .40 | 90.00 |
| 03/20/02<br>JAS | Review Financial Documents<br>financing documents re KPI | 3.50 | 1,382.50 |
| 03/21/02<br>WMS | Review File<br>SEC Documents | .30 | 178.50 |
| 03/21/02<br>SLH | Review Financial Documents<br>CLARKE VENDOR ANALYSIS | .20 | 119.00 |
| 03/21/02<br>SLH | Examine Documents<br>SURETY ORDER/BOTICA, SCHROCK | .40 | 238.00 |
| 03/21/02<br>SLH | Examine Documents<br>FLOORGRAPHICS MATERIAL | .20 | 119.00 |
| 03/21/02<br>SLH | Examine Documents<br>RESPONSE TO FLOORGRAPHICS | .20 | 119.00 |
| 03/21/02<br>SLH | Examine Documents<br>TRAVELERS PLEADINGS | .40 | 238.00 |
| 03/21/02<br>SLH | Examine Documents<br>TAP/SURETY ISSUES | .30 | 178.50 |
| 03/21/02<br>EMA | Examine Documents<br>various financial reports | .60 | 93.00 |
| 03/21/02<br>EMA | Review Involuntary Petition<br>various financing documents | .60 | 93.00 |
| 03/21/02<br>DJL | Telephone Call(s) - Debtor's Attorney<br>Phone calls with J. Wharton re<br>Floorgraphics | .20 | 39.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JUNE 11, 2002
Page 41                                                       BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/21/02<br>DJL | Examine Documents<br>Debtors response and Floorgraphics<br>Second Preliminary Response | 1.30 | 253.50 |
| 03/21/02<br>DJL | Memo<br>Summary of Debtors response and<br>Floorgraphics Second Preliminary<br>Response | 1.70 | 331.50 |
| 03/21/02<br>TAP | Examine Documents<br>Review further revised Surety Order | 1.50 | 337.50 |
| 03/21/02<br>TAP | Examine Documents<br>Revised Travelers Indemnity Agreement | .70 | 157.50 |
| 03/21/02<br>TAP | Telephone Call(s) - Creditor's Atty/Rep<br>w/Schrock, Botica re: Surety issues | .30 | 67.50 |
| 03/21/02<br>TAP | Examine Documents<br>w/SLH re: comments to Surety Order | .30 | 67.50 |
| 03/21/02<br>TAP | Telephone Call(s) - Accountant<br>w/M. Knoll re: Surety Order | .10 | 22.50 |
| 03/21/02<br>TAP | Examine Documents<br>Travelers Term Sheet | .60 | 135.00 |
| 03/21/02<br>TAP | Telephone Call(s)<br>w/Botica, Schrock, Kolin, Surety Counsel<br>re: Surety Order comments | .50 | 112.50 |
| 03/21/02<br>TAP | Examine Documents<br>Status of Surety Motion Order and<br>Hearing | .10 | 22.50 |
| 03/21/02<br>TAP | Memo<br>Status of Surety Motion Order | .20 | 45.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 42                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/22/02 PF | Examine Documents RE: KPI/GUARANTEE | .30 | 154.50 |
| 03/22/02 CAP | Examine Documents Weekly financial updates, financing documents, investor meeting | .50 | 77.50 |
| 03/22/02 TAP | Letter-Debtor's Attorney L. Hiestand re: Vendor Subcommittee meeting | .60 | 135.00 |
| 03/25/02 WMS | Exam. of Documents Debtor's Financial Information | .40 | 238.00 |
| 03/25/02 SLH | Telephone Call(s) - Accountant W/EISENBAND RE J. ALIX NOTE | .20 | 119.00 |
| 03/25/02 SLH | Examine Documents SEC COMPLIANCE MATERIAL | .20 | 119.00 |
| 03/25/02 GBR | Telephone Call(s) E. IVESTER RE: SEC INVESTIGATION | .20 | 119.00 |
| 03/25/02 JSF | Examine Documents Floorgraphics Motions and Responses | .60 | 210.00 |
| 03/25/02 JSF | Telephone Call(s) Lisa Ashe 2x re: Consignment and Service Providers | .30 | 105.00 |
| 03/25/02 JTM | Examine Documents financial documents, reports | .30 | 46.50 |
| 03/25/02 SMP | Examine Documents Review order re: assumption of Martha Stewart license | .30 | 58.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 43                                                    BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/25/02 SMP | Examine Documents<br>Review order re: assumption of Joe Boxer license | .30 | 58.50 |
| 03/25/02 SMP | Examine Documents<br>Review order re: assumption of Jaclyn Smith license | .30 | 58.50 |
| 03/25/02 SMP | Examine Documents<br>Review order re: assumption of Kathy Ireland license | .30 | 58.50 |
| 03/25/02 SMP | Examine Documents<br>Review order re: assumption of Disney license | .30 | 58.50 |
| 03/25/02 DJL | Examine Documents<br>Reviewed Minute Order re Floorgraphics | .20 | 39.00 |
| 03/25/02 DJL | Memo<br>Foorgraphics summary | .70 | 136.50 |
| 03/25/02 TAP | Telephone Call(s) - Debtor's Attorney<br>T. Smith re: Footstar/Service Provider | .10 | 22.50 |
| 03/26/02 SLH | Review Financial Documents<br>KPMG REPORT | .20 | 119.00 |
| 03/26/02 CAP | Review File<br>Consignment and licensing agreements | .40 | 62.00 |
| 03/26/02 ENS | Examine Documents<br>SUMMARIES - LICENSE AGREEMENTS | .70 | 332.50 |
| 03/27/02 SLH | Review Financial Documents<br>VENDOR COMPLAINT MATERIAL | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 44                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/27/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND RE VENDOR MEETING | .20 | 119.00 |
| 03/27/02 SLH | Examine Documents FLOORGRAPHICS ANALYSIS | .10 | 59.50 |
| 03/27/02 JSF | Telephone Call(s) L. Ashe and M. Knoll re: Kmart Departures and Due Diligence Requests | .50 | 175.00 |
| 03/27/02 JSF | Examine Documents Corporate Structure | .30 | 105.00 |
| 03/27/02 JTM | Examine Documents financial documents | .30 | 46.50 |
| 03/27/02 JAS | Examine Documents Work on license agreements and review of additional materials | .50 | 197.50 |
| 03/28/02 ENS | Examine Documents FLASH REPORT FORMAT | .20 | 95.00 |
| 03/28/02 JSF | Examine Documents Debtors' Flash Report | .20 | 70.00 |
| 03/28/02 JSF | Telephone Call(s) Larry Lattig re: Vendor Subcommittee Meeting | .10 | 35.00 |
| 03/28/02 JSF | Examine Documents Skadden Presentation to Committee - Financials | .60 | 210.00 |
| 03/28/02 SMP | Examine Documents review Kmart 2001 proxy | .70 | 136.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 45                                                         BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/28/02<br>SMP | Examine Documents<br>review Advantica 2001 proxy | .90 | 175.50 |
| 03/28/02<br>SMP | Examine Documents<br>review Kmart flash report | .20 | 39.00 |
| 03/29/02<br>SLH | Review Financial Documents<br>OPERATING REPORT | .50 | 297.50 |
| 03/29/02<br>SLH | Review Financial Documents<br>NEWS REPORTS ON LOSSES | .20 | 119.00 |
| 03/29/02<br>SLH | Review Financial Documents<br>FLASH REPORT/ASHE | .20 | 119.00 |
| 03/29/02<br>SLH | Examine Documents<br>L'OREAL RETURN LETTER | .10 | 59.50 |
| 03/29/02<br>SLH | Telephone Call(s) - Accountant<br>W/ASHE RE OPERATING REPORTS | .20 | 119.00 |
| 03/29/02<br>JSF | Examine Documents<br>Amended Utilities Notice | .10 | 35.00 |
| 04/01/02<br>SLH | Telephone Call(s) - Debtor<br>W/KOCH RE FINANCIAL ISSUES | .20 | 119.00 |
| 04/01/02<br>SLH | Review Financial Documents<br>OPERATING REPORT | .20 | 119.00 |
| 04/01/02<br>SLH | Telephone Call(s) - Accountant<br>W/ASHE RE FLASH REPORT | .10 | 59.50 |
| 04/01/02<br>JSF | Examine Documents<br>Operating Report | .20 | 70.00 |
| 04/01/02<br>JSF | Examine Documents<br>Pre-Petition Payments | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 46                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/01/02 JTM | Review File operating reports, financial documents | .30 | 46.50 |
| 04/01/02 SMP | Examine Documents review documents re: Jan and Feb sales and operations | .40 | 78.00 |
| 04/01/02 JAS | Examine Documents Continue review of Kmart of Michigan docs, loan docs, etc. | .90 | 355.50 |
| 04/02/02 WMS | Review File Debtor's Financial Information | .40 | 238.00 |
| 04/02/02 SLH | Review Financial Documents KPMG REPORT | .20 | 119.00 |
| 04/02/02 GBR | Review of Documents FLASH REPORT | .20 | 119.00 |
| 04/02/02 JSF | Examine Documents Financial Update - Sales | .10 | 35.00 |
| 04/02/02 JAS | Examine Documents Review of Kmart of Michigan docs | .40 | 158.00 |
| 04/03/02 GBR | Review of Documents FINANCIAL CC ISSUES | .40 | 238.00 |
| 04/03/02 JSF | Telephone Call(s) 2x L. Ashe re: Agenda Items , Status of Information Requests and Vendor Issues | .50 | 175.00 |
| 04/03/02 JAS | Examine Documents Continue review of Kmart of Michigan documents and prepare notes and comments re same | 1.10 | 434.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 47                                                  BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/04/02<br>SLH | Review Financial Documents<br>FLASH REPORT | .20 | 119.00 |
| 04/04/02<br>GBR | Review of Documents<br>operations update | .20 | 119.00 |
| 04/04/02<br>EMA | Examine Documents<br>various financial documents, monthly<br>operating reports | .60 | 93.00 |
| 04/04/02<br>JSF | Examine Documents<br>Sales Update | .20 | 70.00 |
| 04/04/02<br>JSF | Memo<br>Motion re: Rejection of Diversified<br>Business Solutions Contract | .40 | 140.00 |
| 04/04/02<br>JSF | Memo<br>Motion re: Rejection of Agreement with<br>HMG Worldwide | .50 | 175.00 |
| 04/04/02<br>JSF | Memo<br>Motion to Reject Agreements with Sun<br>Microsystems | .30 | 105.00 |
| 04/04/02<br>TAP | Examine Documents<br>Motion for Protective Order | .50 | 112.50 |
| 04/04/02<br>TAP | Memo<br>re: Motion for Protective Order | .80 | 180.00 |
| 04/04/02<br>MIR | Examine Documents<br>weekly financial reports | .70 | 108.50 |
| 04/05/02<br>SLH | Review Financial Documents<br>FLASH REPORT | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          JUNE 11, 2002
Page 48                                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/05/02 GBR | Telephone Call(s) E. IVESTER RE: PENSKE CLOSINGS | 1.50 | 892.50 |
| 04/05/02 JSF | Examine Documents Penske Agreements | .30 | 105.00 |
| 04/05/02 JSF | Examine Documents Kmart of Michigan Corporate Documents | .40 | 140.00 |
| 04/08/02 SLH | Examine Documents PENSKE REPORT | .20 | 119.00 |
| 04/08/02 SLH | Review Financial Documents KPMG REPORT TO C/C | .40 | 238.00 |
| 04/08/02 SLH | Review Financial Documents FLASH REPORT | .20 | 119.00 |
| 04/08/02 GBR | Review of Documents PENSKE TRO PAPERS | 1.60 | 952.00 |
| 04/08/02 GBR | Telephone Call(s) M. KNOLL RE: PENSKE CLAIMS | .30 | 178.50 |
| 04/08/02 GBR | Telephone Call(s) L. ASHE RE: KPMG CC REPORT | .30 | 178.50 |
| 04/08/02 PF | Examine Documents OPERATIONS UPDATE - PENSKE | .20 | 103.00 |
| 04/08/02 JSF | Examine Documents Penske Agreements | 1.30 | 455.00 |
| 04/08/02 JSF | Examine Documents Penske Emergency Motion | 1.40 | 490.00 |
| 04/08/02 JSF | Examine Documents Sales and Pre-Petition Payments Update | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        JUNE 11, 2002
Page 49                                                            BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/08/02 JSF | Telephone Call(s) L. Ashe re: Penske and C/C Meeting | .20 | 70.00 |
| 04/08/02 JSF | Examine Documents KPMG Financial Report to Committee | .60 | 210.00 |
| 04/08/02 TAP | Examine Documents Penske LLC Agreement | 2.30 | 517.50 |
| 04/08/02 TAP | Examine Documents Penske Transition Agreement | 2.40 | 540.00 |
| 04/08/02 TAP | Examine Documents Transcript of 4/6 Penske Hearing re: TRO | 1.30 | 292.50 |
| 04/08/02 MIR | Examine Documents weekly financial statements | .40 | 62.00 |
| 04/08/02 MIR | Examine Documents news articles and periodicals | .50 | 77.50 |
| 04/09/02 SLH | Examine Documents SAN DIEGO UTILITY PLEADING | .20 | 119.00 |
| 04/09/02 GBR | Examine Documents PENSKE HEARING RESULTS | .40 | 238.00 |
| 04/09/02 GBR | Telephone Call(s) CONF CALL W. E. IVESTER, M. BOTICA RE: PENSKE RESOLUTION | .30 | 178.50 |
| 04/09/02 GBR | Review of Documents NEW VENDOR LETTER | .20 | 119.00 |
| 04/09/02 GBR | Examine Documents PENSKE SETTLEMENT | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 50                                              BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/09/02<br>JSF | Telephone Call(s)<br>Eric Ivester re: Penske | .60 | 210.00 |
| 04/09/02<br>JSF | Examine Documents<br>Amended Complaint against Penske | 1.00 | 350.00 |
| 04/09/02<br>JSF | Examine Documents<br>Debtors' Motion for Preliminary<br>Injunction against Penske | .30 | 105.00 |
| 04/09/02<br>JSF | Examine Documents<br>Memo of Law in Support of Preliminary<br>Injunction against Penske | .90 | 315.00 |
| 04/09/02<br>JSF | Examine Documents<br>Possible Penske Resolution | .70 | 245.00 |
| 04/09/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>E. lvester re: Penske Negotiations | .30 | 67.50 |
| 04/09/02<br>TAP | Examine Documents<br>Adversary Complaint/Penske | 1.30 | 292.50 |
| 04/09/02<br>MIR | Examine Documents<br>financial documents | 1.20 | 186.00 |
| 04/11/02<br>SLH | Review Financial Documents<br>KPMG REPORT | .30 | 178.50 |
| 04/11/02<br>SLH | Review Financial Documents<br>FLASH REPORT | .20 | 119.00 |
| 04/11/02<br>GBR | Review of Documents<br>ADEQUATE ASSURANCE UTILITY MOTION | .20 | 119.00 |
| 04/11/02<br>ENS | Examine Documents<br>Sales status | .30 | 142.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          JUNE 11, 2002
Page 51                                                              BILL NO. 114994


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/11/02 JAS | Examine Documents review of Kmart of Michigan corporate documents | 1.10 | 434.50 |
| 04/11/02 MIR | Examine Documents weekly financial reports | .70 | 108.50 |
| 04/12/02 SLH | Examine Documents ADEQUATE ASSURANCE ON UTILITIES | .20 | 119.00 |
| 04/12/02 SLH | Examine Documents PENSKE ORDER/STIPULATION | .10 | 59.50 |
| 04/12/02 SLH | Review Financial Documents DEBTOR BOOK FROM C/C MEETING | .40 | 238.00 |
| 04/12/02 SLH | Examine Documents KMART MICHIGAN ANALYSIS/JAS | .20 | 119.00 |
| 04/12/02 BEK | Obtaining Copies of Court Records Docket Sheet Update | .40 | 62.00 |
| 04/12/02 JSF | Examine Documents Kmart of Michigan Document Analysis | .50 | 175.00 |
| 04/12/02 SMP | Examine Documents Review documents re: Martha Stewart brand items | .20 | 39.00 |
| 04/12/02 DJL | Examine Documents RE: KMART TRADEMARKS | .70 | 136.50 |
| 04/12/02 JAS | Examine Documents Continued review of Kmart of Michigan Documents received from SASM&F this week | 4.60 | 1,817.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 52                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/12/02 JAS | Memo<br>Memo to JSF re documents reviewed in Kmart of Michigan matter and review of documents with her re same | .20 | 79.00 |
| 04/12/02 JAS | Memo<br>Memo to SLH and GBR re documents reviewed in Kmart of Michigan matter | .60 | 237.00 |
| 04/12/02 JAS | Research<br>Research re Kmart of Michigan issues, fiduciary responsibilities, corporate governance issues, fraudulent conveyance, etc. | 1.50 | 592.50 |
| 04/15/02 SLH | Examine Documents<br>KMART OF MICHIGAN MATERIAL | .20 | 119.00 |
| 04/15/02 GBR | Review of Documents<br>PENSKE SETTLEMENT AGREEMENT MOTION | .40 | 238.00 |
| 04/15/02 GBR | Review of Documents<br>LA DARLING REJECTION MOTION | .30 | 178.50 |
| 04/15/02 JSF | Examine Documents<br>Kmart of Michigan Assignment Agreement | .40 | 140.00 |
| 04/15/02 JSF | Examine Documents<br>Sales and Availability Update | .30 | 105.00 |
| 04/15/02 JSF | Examine Documents<br>Payments re Pre-Petition Claims | .30 | 105.00 |
| 04/15/02 SMP | Examine Documents<br>review documents re: exclusivity | .10 | 19.50 |
| 04/15/02 DJL | Examine Documents<br>Reviewed Penske documents | .50 | 97.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 53                                                     BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/15/02 JAS | Examine Documents<br>Continue work on review of KMI documents and MI corporate law, etc. | 6.80 | 2,686.00 |
| 04/15/02 JAS | Memo<br>Memo to TAP and JSF re KMI issues relevant to research of legal and financial issues | .80 | 316.00 |
| 04/15/02 JAS | Memo<br>Draft memo to SLH and GBR re chronology of events w/r/t Kmart Properties Inc and KMI | 2.00 | 790.00 |
| 04/16/02 GBR | Telephone Call(s)<br>P. THORNER RE: GROSS MARGIN COMPONENTS | .30 | 178.50 |
| 04/16/02 GBR | Telephone Call(s)<br>L. ASHE RE: PLANE LEASES, MARCH RESULTS | .30 | 178.50 |
| 04/16/02 GBR | Examine Documents<br>RE: PENSKE SETTLEMENT | .40 | 238.00 |
| 04/16/02 ENS | Examine Documents<br>KPMG report from Official Committee of Unsecured Creditors MTG. | .40 | 190.00 |
| 04/16/02 JSF | Telephone Call(s)<br>KPMG re: Update on Negotiations with Finance Committee | .30 | 105.00 |
| 04/16/02 JSF | Examine Documents<br>Schedules and Statements | .30 | 105.00 |
| 04/16/02 JSF | Telephone Call(s)<br>L. Ashe re: Schedules | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 54                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/16/02 JSF | Examine Documents Surety Bond Order | .70 | 245.00 |
| 04/16/02 JSF | Examine Documents Notice of Application of Collateral re: Surety Bonds | .30 | 105.00 |
| 04/16/02 JSF | Examine Documents Kmart of Michigan Issues re: Schedules | .50 | 175.00 |
| 04/16/02 JSF | Examine Documents Distressed Digest re: Kmart of Michigan | .60 | 210.00 |
| 04/16/02 DJL | Examine Documents Debtors' Motion re rejection of L.A. Darling agreements | .70 | 136.50 |
| 04/16/02 DJL | Memo Summary re Debtors' Motion re rejection of L.A. Darling agreements | .60 | 117.00 |
| 04/16/02 DJL | Examine Documents L.A. Darling's motion to compel | .50 | 97.50 |
| 04/16/02 DJL | Memo Summary re L.A. Darling's motion to compel | .50 | 97.50 |
| 04/16/02 TAP | Review File SURETY ORDER RE: TRAVELERS NOTICE OF APPLICATION OF COLLATERAL | .30 | 67.50 |
| 04/16/02 TAP | Telephone Call(s) - Debtor's Attorney J, WHARTON RE: SOFAs | .10 | 22.50 |
| 04/16/02 JAS | Examine Documents Continue work on review of voluminous KMI documents and MI corporate law, etc. | 2.10 | 829.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                        JUNE 11, 2002
Page 55                                           BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/16/02 JAS | Memo<br>Edit memo to SLH and GBR re Kmart of Michigan timeline and continued review of various documents | 1.00 | 395.00 |
| 04/16/02 JAS | Memo<br>Edit memo re KMI issues | 1.20 | 474.00 |
| 04/16/02 JAS | Memo<br>Memo to TAP and JSF re By Laws and other info re KMI | .40 | 158.00 |
| 04/16/02 JAS | Telephone Call(s) - Creditor's Atty/Rep<br>Several t/cs Kristin Rooney at SASMF re documents produced in response to Peter Pantaleo's request | .50 | 197.50 |
| 04/16/02 JAS | Examine Documents<br>Review of Lehman Distressed Digest re info on trading in Kmart claims | .80 | 316.00 |
| 04/16/02 JAS | Examine Documents<br>Review research re claims issues and bank debt, etc. | 1.10 | 434.50 |
| 04/17/02 SLH | Examine Documents<br>JAS/KMART OF MICHIGAN STATUS | .20 | 119.00 |
| 04/17/02 SLH | Examine Documents<br>KMART OF MICHIGAN REVIEW | .20 | 119.00 |
| 04/17/02 JSF | Examine Documents<br>Debtors' Committee Presentation re: Business Update and Recent Developments | .70 | 245.00 |
| 04/17/02 JSF | Examine Documents<br>KPMG Presentation re: Financial Results | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 56                                                    BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/17/02<br>SMP | Examine Documents<br>Review Lehman Bros. Report | .40 | 78.00 |
| 04/17/02<br>TAP | Review File<br>KMART OF MICHIGAN DOCUMENTS | .50 | 112.50 |
| 04/17/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>W/ J. WHARTON RE: APPEALS AND SOFAS | .20 | 45.00 |
| 04/17/02<br>TAP | Telephone Call(s) - Accountant<br>S. GUMBS RE: SOFAs | .10 | 22.50 |
| 04/17/02<br>JAS | Examine Documents<br>Continue review of voluminous<br>financial/loan documents | 2.80 | 1,106.00 |
| 04/17/02<br>JAS | Telephone Call(s)<br>Tcs Lisa Ashe re KMI issues and review<br>of schedules | .50 | 197.50 |
| 04/17/02<br>JAS | Telephone Call(s)<br>Tcs and emails to Kristin Rooney re<br>documents produced, or summaries of<br>documents, sent to Peter Pantaleo | .50 | 197.50 |
| 04/17/02<br>JAS | Research<br>Continue research and review same and<br>chronology issues with SLH | 1.90 | 750.50 |
| 04/17/02<br>JAS | Memo<br>Memos to SLH re timing of transfer of<br>Michigan assets to KMI and liquidation<br>and merger of KPI into KM and review<br>facts with SLH re same | 1.00 | 395.00 |
| 04/18/02<br>SLH | Examine Documents<br>KOCH/SCHEDULES | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 57                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/18/02 SLH | Review Financial Documents FLASH REPORT | .20 | 119.00 |
| 04/18/02 SLH | Telephone Call(s) - Debtor's Attorney W/KELLY/IVESTER RE FINANCE COMMITTEE ISSUES | .40 | 238.00 |
| 04/18/02 SLH | Memo RE PEARCE CALL | .10 | 59.50 |
| 04/18/02 JSF | Examine Documents Critical Vendor Payments | .30 | 105.00 |
| 04/18/02 JSF | Telephone Call(s) L. Ashe re: Kmart of Puerto Rico | .20 | 70.00 |
| 04/18/02 JAS | Examine Documents Continue review of KMI documents and various loans | 1.50 | 592.50 |
| 04/19/02 JSF | Examine Documents Statement of Issues on Appeal re: Surety Bonds | .30 | 105.00 |
| 04/19/02 SMP | Examine Documents review documents re: Kmart of Michigan | .30 | 58.50 |
| 04/19/02 JAS | Memo Tc with and memo to Lisa Ashe at KPMG re chronology | .50 | 197.50 |
| 04/19/02 JAS | Examine Documents Review documents sent by K Rooney and requested by Peter Pantaleo re KMI issues, etc. | 1.80 | 711.00 |
| 04/19/02 MIR | Review File debtors' financials | .30 | 46.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                JUNE 11, 2002
Page 58                                                    BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/20/02 WMS | Correspondence w/ Client's Counsel Debtor's Financial Information | .30 | 178.50 |
| 04/22/02 SLH | Examine Documents ORKIN REPLY | .20 | 119.00 |
| 04/22/02 GBR | Review of Documents KMART MICHIGAN DOCUMENTATION | .70 | 416.50 |
| 04/22/02 DJL | Examine Documents re Kmart Trademarks | .80 | 156.00 |
| 04/22/02 JAS | Examine Documents Review SLH questions and comments re Lehman article on Kmart debt and begin draft of memo re same | 1.00 | 395.00 |
| 04/22/02 JAS | Memo Draft memo re SLH questions and comments to Lehman article on Kmart bank debt issues | 1.00 | 395.00 |
| 04/23/02 SLH | Telephone Call(s) - Creditor W/DIETZ RE MARTHA STEWART | .10 | 59.50 |
| 04/23/02 SLH | Review Financial Documents MONTHLY REPORT | .20 | 119.00 |
| 04/23/02 SLH | Examine Documents ADEQUATE DETERMINATION MOTION EXHIBITS | .20 | 119.00 |
| 04/23/02 SLH | Examine Documents KMART MICHIGAN UPDATE | .20 | 119.00 |
| 04/23/02 ENS | Examine Documents LEHMAN BROTHERS REPORT RE: KMART OF MICHIGAN | .40 | 190.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 59                                                          BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/23/02 JSF | Examine Documents<br>Pre-petition payments to vendors | .90 | 315.00 |
| 04/23/02 DJL | Examine Documents<br>Monthly Operating Report | .30 | 58.50 |
| 04/23/02 JAS | Examine Documents<br>Continued review of financial<br>information re KMI | .80 | 316.00 |
| 04/24/02 SLH | Examine Documents<br>W/KOCH RE FINANCIAL REPORTING | .10 | 59.50 |
| 04/24/02 SLH | Review Financial Documents<br>OPERATING REPORT | .20 | 119.00 |
| 04/24/02 SLH | Examine Documents<br>W/KOCH RE FINANCIAL REPORTING | .30 | 178.50 |
| 04/24/02 JAS | Examine Documents<br>Continued review of financial<br>information re KMI | 1.70 | 671.50 |
| 04/25/02 JSF | Telephone Call(s)<br>L. Ashe re: Schedules and Consignment | .20 | 70.00 |
| 04/25/02 JSF | Telephone Call(s)<br>J. Kelley re: SEC | .10 | 35.00 |
| 04/25/02 JSF | Examine Documents<br>Schedule Information on CD-ROM | .30 | 105.00 |
| 04/25/02 JAS | Telephone Call(s)<br>Tc Henry Abrams at Saul Ewing re Owens<br>Corning case and reliance issues, etc. | .60 | 237.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 60                                                          BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/25/02 JAS | Memo<br>Memo to SLH re KMI research and discussion with SLH re same | .80 | 316.00 |
| 04/25/02 JAS | Research<br>Research re reliance issues under MI law and related bank debt questions | .60 | 237.00 |
| 04/26/02 GBR | Telephone Call(s)<br>M. KNOLL & L. ASHE RE: CONSIGNMENT, YR. END RESULTS | .50 | 297.50 |
| 04/26/02 GBR | Telephone Call(s)<br>J. STANTON RE: SOLVENCY ANALYSIS | .20 | 119.00 |
| 04/26/02 JSF | Telephone Call(s)<br>Update from KPMG - Meetings at Company | .30 | 105.00 |
| 04/26/02 MIR | Examine Documents<br>accounting documents and specific financials | 1.10 | 170.50 |
| 04/29/02 SLH | Examine Documents<br>REVIEWED ADEQUATE ASSURANCE MOTION | .20 | 119.00 |
| 04/29/02 SLH | Telephone Call(s) - Accountant<br>W/LATTIG RE COSMETICS | .20 | 119.00 |
| 04/29/02 SLH | Telephone Call(s) - Creditors Committee<br>GBR/GARY SHAPIRO RE 10K | .20 | 119.00 |
| 04/29/02 GBR | Telephone Call(s)<br>L. LATTIG RE: YEAR END RESULTS | .20 | 119.00 |
| 04/29/02 GBR | Telephone Call(s)<br>L. ASHE RE: YR. END RESULTS | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 61                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/29/02 GBR | Telephone Call(s) U. PAIK RE: CONSIGNMENT OBJ. | .30 | 178.50 |
| 04/29/02 GBR | Review of Documents ADEQUATE ASSURANCE DETERMINATION MOTION | .20 | 119.00 |
| 04/29/02 GBR | Telephone Call(s) A. KOCH RE: YR. END FIN. STATEMENTS | .20 | 119.00 |
| 04/29/02 GBR | Telephone Call(s) G. SHAPIRO RE: 4/30 FIN. MTG. | .20 | 119.00 |
| 04/29/02 GBR | Telephone Call(s) K. NEWMAN RE: 4/30 FIN. MTG. | .20 | 119.00 |
| 04/29/02 GBR | Telephone Call(s) M. KNOLL RE:YR. END FIN STATEMENTS | .20 | 119.00 |
| 04/29/02 JSF | Examine Documents Analysis of Prepetition Payments | .60 | 210.00 |
| 04/29/02 DJL | Examine Documents article re Martha Stewart | .10 | 19.50 |
| 04/30/02 SLH | Telephone Call(s) - Accountant W/TUTTLE RE 10K ISSUES | .20 | 119.00 |
| 04/30/02 SLH | Examine Documents GBR/10K ISSUES | .20 | 119.00 |
| 04/30/02 SLH | Conference out of Office 10K MEETING | 2.00 | 1,190.00 |
| 04/30/02 SLH | Telephone Call(s) - Accountant W/ASHE RE COSMETICS INDUSTRY | .20 | 119.00 |
| 04/30/02 GBR | Telephone Call(s) A. KOCH RE: YR END FINANCIALS | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                           JUNE 11, 2002
Page 62                                               BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/30/02 GBR | Conference Out of Office AT SKADDEN RE: FINANCIAL YR END UPDATE | 3.00 | 1,785.00 |
| 04/30/02 GBR | Telephone Call(s) L. LATTIG RE: YR END FINANCIALS | .20 | 119.00 |
| 04/30/02 JSF | Conference out of Office Meeting at Skadden re: Preliminary Review of 2001 Financial Statements | 3.00 | 1,050.00 |
| 04/30/02 DJL | Examine Documents re kmart shareholders | .90 | 175.50 |
| 04/30/02 DJL | Examine Documents Debtors' financial information re formation of Equity Committee | .90 | 175.50 |
| TOTAL PHASE 26 | | 390.30 | $ 140,171.00 |

---

Phase: 27                              Investigation/Asset Analysis & Recovery

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/31/02 WMS | Exam. of Documents First Day Orders | 1.30 | 773.50 |
| 01/31/02 SLH | Review Financial Documents REVIEW MEETING MATERIAL, ORDERS (TRAVEL) | 2.50 | 1,487.50 |
| 01/31/02 SLH | Examine Documents NON WORKING TRAVEL (half) | 1.00 | 595.00 |
| 01/31/02 JSF | Examine Documents First Day Motions and Orders | 2.50 | 875.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 63                                                  BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/31/02 DJL | Examine Documents<br>Reviewed docket | .40 | 78.00 |
| 01/31/02 DJL | Examine Documents<br>Reviewed motion and order re joint administration | .30 | 58.50 |
| 01/31/02 DJL | Memo<br>Summary re order granting joint administration | .40 | 78.00 |
| 01/31/02 TAP | Examine Documents<br>Reclamation Motion/Order | 1.30 | 292.50 |
| 02/01/02 WMS | Review File<br>Critical vendor order | .40 | 238.00 |
| 02/01/02 SLH | Examine Documents<br>CONFIDENTIALITY AGREEMENT/ENS | .20 | 119.00 |
| 02/01/02 GBR | Review of Documents<br>INTERIM & FINAL ORDERS - OPEN FIRST DAY ISSUES | 4.40 | 2,618.00 |
| 02/01/02 ENS | Telephone Call(s) - Debtor's Attorney<br>W/DURRER - CONF. AGREEMENT | .20 | 95.00 |
| 02/01/02 ENS | Telephone Call(s) - Debtor's Attorney<br>W/SIMON - CONF AGREEMENT | .20 | 95.00 |
| 02/01/02 ENS | Examine Documents<br>CONF AGREEMENT | .40 | 190.00 |
| 02/01/02 ENS | Telephone Call(s) - Debtor's Attorney<br>TO SIMON - CONF. AGREEMENT | .10 | 47.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 64                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/01/02 DJL | Examine Documents<br>Reviewed documents relating to Committee membership | 1.20 | 234.00 |
| 02/01/02 TAP | Prepare Legal Papers<br>Notice of Appearance | .40 | 90.00 |
| 02/02/02 SLH | Memo<br>RE TOWBIN APPEAL | .10 | 59.50 |
| 02/02/02 RAF | Examine Documents<br>First day motion summaries | 3.50 | 1,382.50 |
| 02/04/02 WMS | Exam. of Documents<br>First day motions review | .40 | 238.00 |
| 02/04/02 SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 02/04/02 GBR | Telephone Call(s)<br>G. SHAPIRO RE: CONFIDENTIALITY AGREEMENT | .20 | 119.00 |
| 02/04/02 GBR | Telephone Call(s)<br>G. SHAPIRO RE: CONFIDENTIALITY | .30 | 178.50 |
| 02/04/02 GBR | Review of Documents<br>CASE MANAGEMENT ORDER | .30 | 178.50 |
| 02/04/02 CAP | Examine Documents<br>Correspondence, articles, press releases, internet research, memos, e-mails | .50 | 77.50 |
| 02/04/02 CAP | Examine Documents<br>First day motions/orders | .30 | 46.50 |
| 02/04/02 CAP | Examine Documents<br>Preparing index of documents | .60 | 93.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          JUNE 11, 2002
Page 65                                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/04/02 ENS | Examine Documents (PERF 2/3) REVISE - CONF AGREEMENT | 1.90 | 902.50 |
| 02/04/02 ENS | Memo RE - CONF AGREEMENT - STATUS | .60 | 285.00 |
| 02/04/02 ENS | Examine Documents CONFIDENTIALITY AGREEMENT | .40 | 190.00 |
| 02/04/02 BEK | Pacer-Docket Check | .40 | 62.00 |
| 02/04/02 JSF | Research Rule 8002 - Notice of Appeal | .30 | 105.00 |
| 02/04/02 JSF | Examine Documents Memo re: Motions for 2/13 Hearing | 1.50 | 525.00 |
| 02/04/02 JSF | Telephone Call(s) Butler re: Meeting and Upcoming Motions | .20 | 70.00 |
| 02/05/02 SLH | Examine Documents POST-PETITION DELIVERY OF GOODS MOTION | .10 | 59.50 |
| 02/05/02 SLH | Examine Documents GBR/2/13 HEARINGS | .20 | 119.00 |
| 02/05/02 SLH | Examine Documents TIME LINE ON ORDERS | .10 | 59.50 |
| 02/05/02 SLH | Examine Documents DAYTONA MOTION | .10 | 59.50 |
| 02/05/02 CAP | Examine Documents First day pleadings | .70 | 108.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JUNE 11, 2002
Page 66                                                      BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/05/02 CAP | Examine Documents research, notes, cc correspondence, docket | .40 | 62.00 |
| 02/05/02 ENS | Examine Documents 2/13 MOTIONS/SUMMARIES | .90 | 427.50 |
| 02/05/02 ENS | Examine Documents CONF AGREEMENT | .90 | 427.50 |
| 02/05/02 AW | Diary & Docket | .70 | 108.50 |
| 02/05/02 BEK | Prepare Legal Papers re: Notice of Appeal # 245 Kmart | 1.20 | 186.00 |
| 02/05/02 BEK | Diary & Docket 221-243 re: Motions | 1.60 | 248.00 |
| 02/05/02 JSF | Memo Task List re: 2/13 Calendar | .50 | 175.00 |
| 02/05/02 JSF | Examine Documents Summaries of additional motions for 2/13 | 2.50 | 875.00 |
| 02/05/02 JSF | Correspondence P. Chow re: Service List | .20 | 70.00 |
| 02/05/02 JSF | Examine Documents Objection Deadlines for Interim Orders/Open Issues | .80 | 280.00 |
| 02/05/02 DJL | Memo Prepare summary of open matters | .50 | 97.50 |
| 02/05/02 DJL | Examine Documents Prepare for February 13 Omnibus hearing | 1.00 | 195.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 67                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/05/02 DJL | Examine Documents Motion re rejection of sponsorship agreement | .60 | 117.00 |
| 02/05/02 DJL | Memo Summary re sponsorship agreement | .50 | 97.50 |
| 02/06/02 SLH | Examine Documents 2/13 MOTIONS | .20 | 119.00 |
| 02/06/02 SLH | Examine Documents C.A. PROVISIONS | .30 | 178.50 |
| 02/06/02 GBR | Review of Documents CARDINAL RECLAMATION OBJ. | .20 | 119.00 |
| 02/06/02 GBR | Review of Documents TOWBIN APPEALS | .20 | 119.00 |
| 02/06/02 GBR | Prepare Papers REVISE CONFIDENTIALITY AGREEMENT | .30 | 178.50 |
| 02/06/02 CAP | Examine Documents Correspondence, memos, e-mails, articles, releases | .40 | 62.00 |
| 02/06/02 CAP | Examine Documents Preparing index of documents | .40 | 62.00 |
| 02/06/02 ENS | Examine Documents CONF AGREEMENT REVISIONS | .60 | 285.00 |
| 02/06/02 ENS | Examine Documents SUGGESTED CHANGES TO CA | .40 | 190.00 |
| 02/06/02 JSF | Examine Documents Summary of Additional Motions for 2/13 | 1.00 | 350.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 68                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/06/02 JSF | Examine Documents<br>Schedule of Motions/Dates and Objection Deadlines | .50 | 175.00 |
| 02/06/02 JSF | Examine Documents<br>Committee Fiduciary Duty Articles | .60 | 210.00 |
| 02/06/02 JSF | Examine Documents<br>Forms of Confidentiality Agreements | .50 | 175.00 |
| 02/06/02 DJL | Examine Documents<br>Reviewed Docket | .60 | 117.00 |
| 02/06/02 DJL | Memo<br>Prepared list of matters to be heard at February 13th Omnibus Hearing | 1.10 | 214.50 |
| 02/06/02 DJL | Examine Documents<br>Reviewed committee materials/confidentiality issues | .30 | 58.50 |
| 02/06/02 DHB | Examine Documents<br>Summary of Motions for 2/13 | 1.20 | 354.00 |
| 02/07/02 SLH | Examine Documents<br>CONFIDENTIALITY ISSUES | .20 | 119.00 |
| 02/07/02 CAP | Examine Documents<br>INDEX PLEADINGS | .50 | 77.50 |
| 02/07/02 CAP | Examine Documents<br>Presentations to committee/Rothschild analysis of industry | .20 | 31.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                JUNE 11, 2002
Page 69                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/07/02 CAP | Examine Documents Motions regarding reimbursement obligations, payment of administrative expenses, rejection of sponsorship agreement | .30 | 46.50 |
| 02/07/02 CAP | Examine Documents amended appointment of creditors committee, largest creditors forms | .30 | 46.50 |
| 02/07/02 AW | Diary & Docket OBJECTION DEADLINES | .60 | 93.00 |
| 02/07/02 DJL | Examine Documents Reviewed terms and conditions and statement of qualification | .70 | 136.50 |
| 02/07/02 DJL | Memo Revisions to Committee Information | .50 | 97.50 |
| 02/07/02 DJL | Examine Documents summaries of motions and orders for 2/13 hearing | 1.10 | 214.50 |
| 02/07/02 TAP | Examine Documents Conflicts Check | 3.30 | 742.50 |
| 02/07/02 DHB | Examine Documents Summary of Additional Motions on for 2/13 | 1.20 | 354.00 |
| 02/07/02 DHB | Examine Documents Review of 2/13 hearing calendar-motions | 1.40 | 413.00 |
| 02/08/02 SLH | Examine Documents IT MEMO | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   JUNE 11, 2002
Page 70                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/08/02 SLH | Examine Documents FIRST MEETING BOOK | .20 | 119.00 |
| 02/08/02 PF | Examine Documents PRO HAC VICE MOTION | .10 | 51.50 |
| 02/08/02 CAP | Examine Documents Correspondence, memos, research, e-mails, notes, articles, press releases | .60 | 93.00 |
| 02/08/02 CAP | Examine Documents First day orders/motions | .30 | 46.50 |
| 02/08/02 CAP | Examine Documents calendar, task list | .20 | 31.00 |
| 02/08/02 CAP | Examine Documents retention applications of Skadden Arps, Trumbull Services, orders | .30 | 46.50 |
| 02/08/02 CAP | Examine Documents various notices of pretrial conferences and complaints | .50 | 77.50 |
| 02/08/02 ENS | Telephone Call(s) - Debtor's Attorney W/BUTLER & IVESTER - PENDING MTNS. | .30 | 142.50 |
| 02/08/02 ENS | Examine Documents COMMENTS - C.A. | .30 | 142.50 |
| 02/08/02 ENS | Telephone Call(s) - Debtor's Attorney W/DURRER - CONF AGREEMENTS | .20 | 95.00 |
| 02/08/02 BEK | Prepare Legal Papers Copy of Docket and Search for Order re: Establishing Procedure for The Reclamation Claims | 1.20 | 186.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JUNE 11, 2002
Page 71                                                BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/08/02 EMA | Examine Documents review and revise chart of committee members | .90 | 139.50 |
| 02/08/02 JSF | Examine Documents Conflicts Check - Retention | 1.40 | 490.00 |
| 02/08/02 JSF | Examine Documents GMACCC Reclamation Motion | .20 | 70.00 |
| 02/08/02 JSF | Examine Documents Pro Hac Vice Motions | .10 | 35.00 |
| 02/08/02 DJL | Examine Documents Conflicts check - 50 largest unsecured creditors | 1.30 | 253.50 |
| 02/08/02 DJL | Examine Documents Reviewed conflicts check of parties in interest | .80 | 156.00 |
| 02/08/02 DJL | Examine Documents Debtors & subsidiaries - Corporate structure | 1.20 | 234.00 |
| 02/08/02 DJL | Examine Documents Reclamation Motions | .30 | 58.50 |
| 02/09/02 JSF | Examine Documents Pleadings for 2/13 Hearing | 2.20 | 770.00 |
| 02/10/02 DJL | Memo-File Revised Committee Roster | .20 | 39.00 |
| 02/11/02 SLH | Examine Documents CALENDAR ISSUES | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 72                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/11/02 SLH | Examine Documents CALENDAR | .10 | 59.50 |
| 02/11/02 SLH | Examine Documents DOCKET | .10 | 59.50 |
| 02/11/02 SLH | Examine Documents LIQUOR MOTION, MISCELLANEOUS | .20 | 119.00 |
| 02/11/02 SLH | Examine Documents CALENDAR PREPARATION | .50 | 297.50 |
| 02/11/02 GBR | Review of Documents CAPITOL OBJ. TO LIQUOR VENDOR MOTION | .30 | 178.50 |
| 02/11/02 GBR | Review of Documents LIQUOR VENDOR MOTION | .40 | 238.00 |
| 02/11/02 GBR | Examine Documents RE: 2/13 OMNIBUS CALENDAR | .20 | 119.00 |
| 02/11/02 CAP | Examine Documents CC materials, exhibits, supplement to documents, organizational presentation | .40 | 62.00 |
| 02/11/02 CAP | Memo Prepare index of documents | .40 | 62.00 |
| 02/11/02 AW | Diary & Docket | .20 | 31.00 |
| 02/11/02 AW | Obtaining Copies of Court Records down load doc via net | 1.70 | 263.50 |
| 02/11/02 JSF | Examine Documents Reclamation Motion/Objections/Committee Comments | 1.40 | 490.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JUNE 11, 2002
Page 73                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/11/02 JSF | Examine Documents<br>2/13 Calendar | .30 | 105.00 |
| 02/11/02 JSF | Telephone Call(s)<br>Winston re: Notices of Appearance | .10 | 35.00 |
| 02/11/02 JSF | Examine Documents<br>Review of Motions for 2/13 Calendar -<br>Retention of Professionals, RTV,<br>Reclamation, Payment of Prepetition L/Cs | 2.50 | 875.00 |
| 02/11/02 JSF | Examine Documents<br>Pro Hac Vice Motions | .20 | 70.00 |
| 02/11/02 JSF | Examine Documents<br>Court's Calendar - Scheduled Motions for<br>2/13 - Status/Committee Position | 1.00 | 350.00 |
| 02/11/02 JSF | Telephone Call(s)<br>V. Durrer re: Status of Open Issues for<br>Hearing | .30 | 105.00 |
| 02/11/02 JSF | Memo<br>Summaries of All Motions for 2/13<br>Calendar and Objections Thereto | 2.80 | 980.00 |
| 02/11/02 DJL | Examine Documents<br>Reviewed Docket | .80 | 156.00 |
| 02/11/02 DJL | Memo<br>Task List | .40 | 78.00 |
| 02/11/02 DJL | Examine Documents<br>Reviewed Docket to prepare 2/13 agenda | .30 | 58.50 |
| 02/11/02 DJL | Prepare for Court Appearance<br>Prepared for 2/13 omnibus hearing | 1.20 | 234.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 74                                                    BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/11/02 DJL | Memo<br>Prepared chart re 2/13 omnibus hearing | 1.40 | 273.00 |
| 02/11/02 DJL | Examine Documents<br>Reviewed Skadden's 2/13 Agenda | .20 | 39.00 |
| 02/12/02 SLH | Examine Documents<br>JSF/PREPARE FOR 2/13 | .20 | 119.00 |
| 02/12/02 GBR | Conference Out of Office<br>½ TRAVEL TIME TO CHICAGO | 1.50 | 892.50 |
| 02/12/02 CAP | Examine Documents<br>Notices of appearances, appearance of<br>attorneys, docket, correspondence, memos | .40 | 62.00 |
| 02/12/02 ENS | Examine Documents<br>AGENDA (OMNI) | .20 | 95.00 |
| 02/12/02 AW | Obtaining Copies of Court Records<br>down load objections from docket via net | 2.40 | 372.00 |
| 02/12/02 JSF | Examine Documents<br>Review Calendar/Agenda and Review Newly<br>Filed Motions/Objections for February 13<br>Hearing | 2.00 | 700.00 |
| 02/12/02 JSF | Examine Documents<br>Objection to Motion re: Pre-Petition<br>L/Cs | .50 | 175.00 |
| 02/12/02 JSF | Examine Documents<br>Memo re: Summaries of 2/13 Motions | .50 | 175.00 |
| 02/12/02 DJL | Telephone Call(s) - Debtor's Attorney<br>Phone calls with Joe Wharton re revised<br>Skadden Agenda | .30 | 58.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JUNE 11, 2002
Page 75                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/12/02 DJL | Prepare for Court Appearance Preparation for 2/13 Omnibus Hearing | 2.10 | 409.50 |
| 02/12/02 DJL | Examine Documents Reviewed Docket | .50 | 97.50 |
| 02/12/02 DJL | Memo Revised Agenda to show new filings | .40 | 78.00 |
| 02/12/02 DJL | Memo Revisions to 2/13 summaries | .80 | 156.00 |
| 02/12/02 DHB | Research Legal Research re: Reclamation Issues | .60 | 177.00 |
| 02/12/02 DHB | Examine Documents Parties in interest | 1.80 | 531.00 |
| 02/13/02 SLH | Conference out of Office REVIEW OF REPLIES ON OMNIBUS AND MISCELLANEOUS | 1.50 | 892.50 |
| 02/13/02 SLH | Conference out of Office HEARING ON OMNIBUS MATTERS | 7.30 | 4,343.50 |
| 02/13/02 SLH | Examine Documents HALF OF NON WORKING TRAVEL (TO CHICAGO) | 1.00 | 595.00 |
| 02/13/02 SLH | Examine Documents HALF OF NON WORKING TRAVEL TIME (TO NEW YORK) | .40 | 238.00 |
| 02/13/02 GBR | Review of Documents PREP FOR OMNIBUS HEARINGS | 1.90 | 1,130.50 |
| 02/13/02 GBR | Conference Out of Office OMNIBUS HEARINGS | 7.50 | 4,462.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 76                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/13/02 GBR | Conference Out of Office<br>½ TRAVEL TIME TO NY | 2.30 | 1,368.50 |
| 02/13/02 CAP | Examine Documents<br>Retention applicatons, notices of<br>appearance, appearances of attorneys | .40 | 62.00 |
| 02/13/02 CAP | Examine Documents<br>various objections | .40 | 62.00 |
| 02/13/02 CAP | Examine Documents<br>Court hearing agenda, memos,<br>correspondence | .40 | 62.00 |
| 02/13/02 CAP | Examine Documents<br>Correspondence, memos, notes, newspaper<br>articles, internet articles, research | .50 | 77.50 |
| 02/13/02 CAP | Examine Documents<br>Reorganize index of documents | .40 | 62.00 |
| 02/13/02 BEK | Prepare Legal Papers<br>re Motion Papers with Order re:<br>Prepetition Claims of Consignment<br>Vendors and Customer Service Providers | .90 | 139.50 |
| 02/13/02 JSF | Examine Documents<br>Amended Agenda for Hearing, Amended<br>Ordinary Course Professional Order | .90 | 315.00 |
| 02/13/02 JSF | Examine Documents<br>Debtors' Reply to Objections re: First<br>Day Motions | 1.50 | 525.00 |
| 02/13/02 JSF | Examine Documents<br>Liquor Vendor Objection | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 77                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/13/02 DJL | Examine Documents Reviewed motion re 3/6 omnibus | .50 | 97.50 |
| 02/13/02 DHB | Telephone Call(s) - Debtor's Attorney T/C Skadden | .10 | 29.50 |
| 02/13/02 DHB | Telephone Call(s) - Debtor's Attorney T/C Skadden | .20 | 59.00 |
| 02/14/02 SLH | Memo RE 2/13 HEARING | .20 | 119.00 |
| 02/14/02 SLH | Memo 2/13 REPORT | .60 | 357.00 |
| 02/14/02 SLH | Examine Documents 2/13 REVIEW | .30 | 178.50 |
| 02/14/02 SLH | Examine Documents LOCAL RULES | .20 | 119.00 |
| 02/14/02 SLH | Memo RE 2/13 HIGHLIGHTS | .20 | 119.00 |
| 02/14/02 GBR | Telephone Call(s) M. GATTO RE: INTELLECTUAL PROPERTIES | .30 | 178.50 |
| 02/14/02 CAP | Examine Documents Notices of appearances, statements of attorneys | .20 | 31.00 |
| 02/14/02 ENS | Examine Documents RE RESULTS - OMNI HEARING | .40 | 190.00 |
| 02/14/02 ENS | Examine Documents CA COMMENTS | .60 | 285.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 78                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/14/02 ENS | Examine Documents COMMENTS - CONF. AGREEMENT | .30 | 142.50 |
| 02/14/02 AW | Diary & Docket | .30 | 46.50 |
| 02/14/02 AW | Diary & Docket | .30 | 46.50 |
| 02/14/02 BEK | Prepare Legal Papers re: Proxy Statements (SEC) | 1.40 | 217.00 |
| 02/14/02 JSF | Examine Documents Results of February 13th Hearing | .70 | 245.00 |
| 02/14/02 JSF | Examine Documents Confidentiality Agreement Changes | .20 | 70.00 |
| 02/14/02 JSF | Correspondence V. Durrer re: Additional Documents | .20 | 70.00 |
| 02/14/02 JSF | Examine Documents Open Issues/Orders from 2/13 Hearing | .40 | 140.00 |
| 02/14/02 DJL | Research Research re Bankruptcy Rule 9024 | 1.60 | 312.00 |
| 02/14/02 DJL | Examine Documents Reviewed docket re committee designation | .20 | 39.00 |
| 02/14/02 DJL | Correspondence correspondence to Frank Derita re committee designation | .10 | 19.50 |
| 02/14/02 DJL | Examine Documents Reviewed summary of 2/13 omnibus hearing | .60 | 117.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JUNE 11, 2002
Page 79                                               BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/14/02 DJL | Examine Documents re consignment | .30 | 58.50 |
| 02/14/02 DHB | Examine Documents Offset Motion of Standard Federal Bank and Exhibits | .90 | 265.50 |
| 02/14/02 DHB | Research Legal research re: Offset and Setoff Rights | 1.20 | 354.00 |
| 02/14/02 DHB | Examine Documents Reviewed Agenda and Summary from Hearings | .50 | 147.50 |
| 02/15/02 SLH | Examine Documents JSF/BANK AND TRADE DEBT ISSUES | .20 | 119.00 |
| 02/15/02 SLH | Examine Documents DEBTOR SUBMISSIONS TO COURT ON RECLAMATION, RTV, ETC. | 1.50 | 892.50 |
| 02/15/02 SLH | Examine Documents POSNER MATERIAL | .20 | 119.00 |
| 02/15/02 AW | Obtaining Copies of Court Records down load 19 omnibus hearing orders via net | 1.80 | 279.00 |
| 02/15/02 AW | Obtaining Copies of Court Records down load 15 supporting documents via net, objections motions | 2.30 | 356.50 |
| 02/15/02 JSF | Examine Documents List of 50 Largest Creditors | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 80                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/15/02 JSF | Examine Documents<br>Open Issues/Motions for 2/27 C/C Meeting and 3/6 Hearing | 1.20 | 420.00 |
| 02/15/02 JSF | Examine Documents<br>Remaining Motions for 3/6 Hearing | .70 | 245.00 |
| 02/15/02 JSF | Examine Documents<br>Service List | .20 | 70.00 |
| 02/15/02 JSF | Research<br>Reconsideration of Order | .20 | 70.00 |
| 02/15/02 DJL | Examine Documents<br>Review of 2/13 omnibus hearing | .80 | 156.00 |
| 02/15/02 DJL | Examine Documents<br>Reviewed docket | .50 | 97.50 |
| 02/15/02 DJL | Memo<br>Task List | 1.30 | 253.50 |
| 02/15/02 DJL | Examine Documents<br>Reviewed documents re open matters | .40 | 78.00 |
| 02/16/02 SLH | Examine Documents<br>INDEMNITY RESEARCH | .10 | 59.50 |
| 02/16/02 JSF | Examine Documents<br>Confidentiality Agreement Revisions | .30 | 105.00 |
| 02/17/02 TAP | Examine Documents<br>Correspondence re: Reclamation, Junior Trade Lien, Retention | .60 | 135.00 |
| 02/18/02 ENS | Examine Documents<br>MTNS - FOR 3/6 OMNI | 1.40 | 665.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                              JUNE 11, 2002
Page 81                                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/18/02 JSF | Examine Documents<br>Debtors' Motions for 3/6/02 Calendar | .70 | 245.00 |
| 02/18/02 DJL | Examine Documents<br>Reviewed docket for 2/13 orders | .70 | 136.50 |
| 02/18/02 DJL | Memo<br>Revised distribution list | .40 | 78.00 |
| 02/19/02 SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 02/19/02 SLH | Examine Documents<br>CUSTOMER SURVEY | .20 | 119.00 |
| 02/19/02 GBR | Telephone Call(s)<br>M. DURANT RE; VENDOR LIEN | .20 | 119.00 |
| 02/19/02 GBR | Review of Documents<br>EVERREADY MOTION | .20 | 119.00 |
| 02/19/02 GBR | Review of Documents<br>DEBTOR OBJ. TO SIEMENS MOTION | .20 | 119.00 |
| 02/19/02 GBR | Review of Documents<br>SIEMENS ADEQUATE PROT MOTION | .20 | 119.00 |
| 02/19/02 GBR | Review of Documents<br>K-MART INVESTORS PRESENTATION | .40 | 238.00 |
| 02/19/02 CAP | Examine Documents<br>Presentations/inquiries of professionals<br>regarding retention by Committee,<br>research materials | .40 | 62.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JUNE 11, 2002
Page 82                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/19/02 CAP | Examine Documents<br>Motion regarding assistance to clerk of court, Utilities motion to prohibit discontinuance of service | .20 | 31.00 |
| 02/19/02 ENS | Examine Documents<br>CONF AGREEMENT COMMENTS | .60 | 285.00 |
| 02/19/02 BEK | Prepare Legal Papers<br>Dkt update, copies of orders... | 1.20 | 186.00 |
| 02/19/02 JSF | Telephone Call(s)<br>V. Durrer re: Due Diligence Docs and Siemens Motion | .20 | 70.00 |
| 02/19/02 JSF | Examine Documents<br>Siemens Motion | .40 | 140.00 |
| 02/19/02 JSF | Examine Documents<br>Wells Fargo Set Off Motion | .40 | 140.00 |
| 02/19/02 DJL | Memo<br>Task List | .50 | 97.50 |
| 02/19/02 DJL | Examine Documents<br>Foreign Vendor Order | .10 | 19.50 |
| 02/19/02 TAP | Examine Documents<br>motion to extend deadline to remove actions | .30 | 67.50 |
| 02/19/02 TAP | Memo<br>re: Pending Motions | 1.00 | 225.00 |
| 02/19/02 TAP | Examine Documents<br>Notice of Appearance | .10 | 22.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 83                                                    BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/20/02 SLH | Examine Documents MISCELLANEOUS ENTERED ORDERS FOR 2/8 | .10 | 59.50 |
| 02/20/02 SLH | Examine Documents HOMEDICS LETTER | .10 | 59.50 |
| 02/20/02 SLH | Examine Documents DOCKET | .10 | 59.50 |
| 02/20/02 SLH | Examine Documents REPORTS ON CREDIT FUNCTIONS | .20 | 119.00 |
| 02/20/02 SLH | Examine Documents APPEARANCE LIST/ISSUES | .20 | 119.00 |
| 02/20/02 SLH | Examine Documents INDEMNITY DECISIONS | .20 | 119.00 |
| 02/20/02 GBR | Review of Documents HOMER ADEQUATE ASSURANCE REQUEST | .30 | 178.50 |
| 02/20/02 JSF | Examine Documents Draft Orders re: 2/13/02 Hearing | .70 | 245.00 |
| 02/20/02 JSF | Research Set Off Issues - Pre-Petition Banks | 1.00 | 350.00 |
| 02/20/02 JSF | Correspondence Confidentiality Agreement to KPMG | .10 | 35.00 |
| 02/20/02 JSF | Research Rule 9023/9024 -Reconsideration | .30 | 105.00 |
| 02/20/02 JSF | Examine Documents Standard Federal Motion for Set Off | .40 | 140.00 |
| 02/20/02 JSF | Examine Documents Motions for 3/6 Calendar | .60 | 210.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 84

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/20/02 JSF | Examine Documents<br>Objection Deadlines re: 3/6 Hearing | .30 | 105.00 |
| 02/20/02 SMP | Diary & Docket<br>Diary and docket. | .10 | 19.50 |
| 02/20/02 DJL | Examine Documents<br>Reviewed Siemens motion and Debtors objection | .70 | 136.50 |
| 02/20/02 TAP | Memo<br>Timeline of upcoming objection deadlines and hearings | 1.20 | 270.00 |
| 02/20/02 DHB | Examine Documents<br>Review Numerous Correspondence of Kmart with the SEC | .90 | 265.50 |
| 02/20/02 DHB | Research<br>Review of Legal Research re: Setoff Issues | .60 | 177.00 |
| 02/20/02 DHB | Examine Documents<br>Review of Relevant Kmart articles | .30 | 88.50 |
| 02/21/02 SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 02/21/02 GBR | Telephone Call(s)<br>V. DURRER RE: DOC. PROD. | .30 | 178.50 |
| 02/21/02 GBR | Review of Documents<br>HAAS REJECTION MOTION | .20 | 119.00 |
| 02/21/02 GBR | Review of Documents<br>COTT BEVERAGE MOTION | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                               JUNE 11, 2002
Page 85                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/21/02 GBR | Telephone Call(s) SEDGWICK ASSUMPTION MOTION | .20 | 119.00 |
| 02/21/02 GBR | Review of Documents UTILITY ADEQUATE ASSURANCE REQUESTS | .20 | 119.00 |
| 02/21/02 BEK | Obtaining Copies of Court Records Docs( Mot. for order re: Unexpired Leases...etc.) | 1.40 | 217.00 |
| 02/21/02 BEK | Pacer-Docket Check | .40 | 62.00 |
| 02/21/02 DJL | Memo Revisions to motion summaries | 1.10 | 214.50 |
| 02/22/02 WMS | Review File Docket | .10 | 59.50 |
| 02/22/02 SLH | Examine Documents NEW MEXICO DECISION | .40 | 238.00 |
| 02/22/02 SLH | Examine Documents RE: IP SUBSIDIARY | .20 | 119.00 |
| 02/22/02 SLH | Examine Documents CONFIDENTIALITY AGREEMENT | .20 | 119.00 |
| 02/22/02 SLH | Examine Documents CA AGREEMENT MATERIAL | .30 | 178.50 |
| 02/22/02 GBR | Telephone Call(s) J. KELLEY RE: LOAN PROGRAM | .20 | 119.00 |
| 02/22/02 GBR | Telephone Call(s) V. DURRER RE: LOAN DOC. PROD | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 86                                                    BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/22/02 GBR | Review of Documents CRITICAL VENDOR APPEAL | .30 | 178.50 |
| 02/22/02 AW | Obtaining Copies of Court Records down load documents via net | .90 | 139.50 |
| 02/22/02 EMA | Examine Documents various noas | .60 | 93.00 |
| 02/22/02 JSF | Telephone Call(s) V. Durrer re: Debtors' New Motions for 3/6 | .40 | 140.00 |
| 02/22/02 JSF | Examine Documents Review of All Parties' Motions for March 6th | 1.50 | 525.00 |
| 02/22/02 JSF | Memo Re: Debtors' Additional Motions | .20 | 70.00 |
| 02/22/02 JSF | Examine Documents Summaries of Debtors' Motions for 3/6 | .70 | 245.00 |
| 02/22/02 SMP | Examine Documents Review SDG&E request for adequate assurance. | .50 | 97.50 |
| 02/22/02 SMP | Memo Summarize SDG&E request for adequate assurance. | .60 | 117.00 |
| 02/22/02 SMP | Examine Documents Review Sara Lee complaint for reclamation. | .40 | 78.00 |
| 02/22/02 SMP | Memo Summarize Sara Lee complaint for reclamation. | .60 | 117.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          JUNE 11, 2002
Page 87                                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/22/02 DJL | Examine Documents<br>Reviewed docket for RTV and Reclamation orders | .50 | 97.50 |
| 02/22/02 DJL | Examine Documents<br>Reviewed summaries of motions for 3/6 omnibus | 1.60 | 312.00 |
| 02/22/02 DJL | Examine Documents<br>Reviewed Committee information | .40 | 78.00 |
| 02/22/02 DJL | Memo<br>Revised Agenda | .20 | 39.00 |
| 02/22/02 TAP | Memo<br>Re: Motions to be heard at March 6, 2002 Omnibus Hearing | 1.50 | 337.50 |
| 02/23/02 JSF | Examine Documents<br>Kmart of Michigan - IP Issues | .30 | 105.00 |
| 02/23/02 JSF | Examine Documents<br>3/6 Motions | .50 | 175.00 |
| 02/23/02 DHB | Research<br>Review and Analysis of the Matter of the Protest of Kmart Properties | 2.40 | 708.00 |
| 02/24/02 JSF | Examine Documents<br>Memo re: Summaries of Additional Motions for 3/6 | .50 | 175.00 |
| 02/25/02 SLH | Examine Documents<br>HARTFORD INSURANCE MATTER | .10 | 59.50 |
| 02/25/02 SLH | Examine Documents<br>CAPITAL APPEALS | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 88                                                     BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/25/02<br>SLH | Examine Documents<br>KNIGHT RIDDER APPEAL | .10 | 59.50 |
| 02/25/02<br>SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 02/25/02<br>SLH | Examine Documents<br>BNY MOTION | .30 | 178.50 |
| 02/25/02<br>SLH | Examine Documents<br>ORKIN PLEADING | .20 | 119.00 |
| 02/25/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>W/IVESTER RE APPEALS OF FIRST DAYS | .20 | 119.00 |
| 02/25/02<br>SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 02/25/02<br>SLH | Examine Documents<br>TRADEMARK MATERIAL | .40 | 238.00 |
| 02/25/02<br>GBR | Review of Documents<br>ORKIN MOTION TO COMPEL ASSUMPTION | .40 | 238.00 |
| 02/25/02<br>GBR | Review of Documents<br>BNY SET OFF MOTION | .20 | 119.00 |
| 02/25/02<br>GBR | Review of Documents<br>TRADE MARK CORPORATE STRUCTURE | 1.30 | 773.50 |
| 02/25/02<br>AW | Diary & Docket | .20 | 31.00 |
| 02/25/02<br>BEK | Prepare Legal Papers<br>DOCUMENTS RE: IP HOLDINGS IN SUBSIDIARY | 1.40 | 217.00 |
| 02/25/02<br>BEK | Pacer-Docket Check | .40 | 62.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 89                                                          BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/25/02 JSF | Examine Documents Jones Day Letter re: Financial Institutions' Position on 3/6 Motions | .20 | 70.00 |
| 02/25/02 JSF | Research Insolvency Standard | .40 | 140.00 |
| 02/25/02 JSF | Examine Documents Siemens Revised Terms | .20 | 70.00 |
| 02/25/02 JSF | Examine Documents Utilities Motions - Requests for Adequate Assurance | .80 | 280.00 |
| 02/25/02 JSF | Memo Summaries of March 6th Motions of Third Parties | 3.00 | 1,050.00 |
| 02/25/02 JSF | Examine Documents Notices of Appeal of Entered Orders | .20 | 70.00 |
| 02/25/02 SMP | Examine Documents Review motion of Southern Cal. Gas for adequate protection. | .40 | 78.00 |
| 02/25/02 SMP | Memo Summarize motion of Southern Cal. Gas for adequate protection. | .70 | 136.50 |
| 02/25/02 SMP | Examine Documents Review motion of Homer Electric for adequate assurance. | .50 | 97.50 |
| 02/25/02 SMP | Memo Summarize motion of Homer Electric for adequate assurance. | .60 | 117.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 90                                                  BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/25/02 SMP | Memo<br>Review and revise summary of SDG&E. motion | .20 | 39.00 |
| 02/25/02 SMP | Memo<br>Review and revise summary of Latrobe motion | .40 | 78.00 |
| 02/25/02 DJL | Examine Documents<br>Reviewed docket | .50 | 97.50 |
| 02/25/02 DJL | Examine Documents<br>Reviewed appeals | 1.00 | 195.00 |
| 02/25/02 DJL | Memo<br>re appeals | .80 | 156.00 |
| 02/25/02 TAP | Memo<br>Revise memo re: 3/6 Hearing Motions | .30 | 67.50 |
| 02/25/02 TAP | Examine Documents<br>Cieri letter to Butler 2/22 | .10 | 22.50 |
| 02/25/02 DHB | Memo-Creditors Committee Meeting<br>Summary and Analysis of New Mexico Tax Hearings | 2.10 | 619.50 |
| 02/25/02 DHB | Memo-Creditors Committee Meeting<br>Revisions to Memo | .40 | 118.00 |
| 02/25/02 DHB | Examine Documents<br>Further Review tax Opinion | .60 | 177.00 |
| 02/26/02 SLH | Examine Documents<br>SIEMENS MATERIAL | .20 | 119.00 |
| 02/26/02 SLH | Examine Documents<br>3/6 SCHEDULE | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 91                                                           BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/26/02 ENS | Examine Documents | .20 | 95.00 |
| 02/26/02 BEK | Obtaining Copies of Court Records Docket and Various docs | 1.20 | 186.00 |
| 02/26/02 DJL | Examine Documents Reviewed docket for reclamation order | .30 | 58.50 |
| 02/26/02 DJL | Examine Documents memo re trademark litigation | .40 | 78.00 |
| 02/26/02 DHB | Memo-Creditors Committee Meeting Revisions to Trademark Memo | .40 | 118.00 |
| 02/26/02 DHB | Research Legal Research re: Trademark and Tax Issues | .80 | 236.00 |
| 02/27/02 ENS | Examine Documents ANALYSIS - CORP. STRUCTURE | .30 | 142.50 |
| 02/27/02 AW | Obtaining Copies of Court Records down load doc via net | .90 | 139.50 |
| 02/27/02 BEK | Obtaining Copies of Court Records | 1.40 | 217.00 |
| 02/27/02 JSF | Examine Documents Debtors' Objections to 2/27 Motions | .20 | 70.00 |
| 02/27/02 DJL | Examine Documents Reviewed docket | .80 | 156.00 |
| 02/27/02 DJL | Examine Documents Rule 9024 | .70 | 136.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 92                                               BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/28/02<br>SLH | Examine Documents<br>ALABAMA ETC. UTILITY OBJECTION | .20 | 119.00 |
| 02/28/02<br>SLH | Examine Documents<br>DEBTOR RESPONSE TO STANDARD FEDERAL | .20 | 119.00 |
| 02/28/02<br>SLH | Examine Documents<br>RESPONSE TO COMERICA RECLAMATION, PI | .20 | 119.00 |
| 02/28/02<br>SLH | Examine Documents<br>RESPONSE TO BNY PLEADINGS, HARTFORD,<br>ETC. | .20 | 119.00 |
| 02/28/02<br>SLH | Examine Documents<br>LEGAL DOCKET | .20 | 119.00 |
| 02/28/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: CAPITAL FACTOR APPEALS | .20 | 119.00 |
| 02/28/02<br>AW | Diary & Docket | .30 | 46.50 |
| 02/28/02<br>BEK | Pacer-Docket Check | .40 | 62.00 |
| 02/28/02<br>BEK | Obtaining Copies of Court Records<br>Obj re:Conduct of Store Closing sales,<br>extend deadline | .90 | 139.50 |
| 02/28/02<br>JSF | Examine Documents<br>Motions for 3/6 Calendar | 1.50 | 525.00 |
| 02/28/02<br>JSF | Examine Documents<br>Docket | .20 | 70.00 |
| 02/28/02<br>JSF | Examine Documents<br>Letter from Jones Day re: Changes to<br>Motions | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 93                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/28/02 JSF | Examine Documents<br>Objections to Set Off Motions | .50 | 175.00 |
| 02/28/02 JSF | Examine Documents<br>Confidentiality Agreement Changes | .20 | 70.00 |
| 02/28/02 SMP | Examine Documents<br>Review document re: Latrobe stipulation | .20 | 39.00 |
| 02/28/02 SMP | Examine Documents<br>Review documents re: Latrobe<br>stipulation. | .30 | 58.50 |
| 02/28/02 DJL | Examine Documents<br>re Appeals | .40 | 78.00 |
| 03/01/02 BEK | Obtaining Copies of Court Records<br>Docket update | .40 | 62.00 |
| 03/01/02 JSF | Examine Documents<br>Objection to Sher re: Vendor Return<br>Program | .20 | 70.00 |
| 03/01/02 DJL | Telephone Call(s)<br>Phone call with Leo Ayala of Intercounty<br>re searches | .20 | 39.00 |
| 03/03/02 SLH | Examine Documents<br>OWENS CORNING TRADEMARK ISSUES | .10 | 59.50 |
| 03/03/02 SLH | Examine Documents<br>JONES DAY C.A. | .10 | 59.50 |
| 03/03/02 SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 03/03/02 JSF | Examine Documents<br>Summaries of 3/6 Motions | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 94                                                    BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/03/02 TAP | Memo re: motions for 3/20 hearing | 1.80 | 405.00 |
| 03/04/02 WMS | Review File RE: MARTHA STEWART AGREEMENT | .30 | 178.50 |
| 03/04/02 SLH | Examine Documents LIQUOR/FOREIGN APPEAL RECORD | .20 | 119.00 |
| 03/04/02 SLH | Examine Documents JSF/ 3 /6 AGENDA | .20 | 119.00 |
| 03/04/02 SLH | Examine Documents JONES DAY 2/28 PROTOCOL LETTER | .20 | 119.00 |
| 03/04/02 GBR | Review of Documents MARKS & IP AT SEPARATE SUB ISSUES | .30 | 178.50 |
| 03/04/02 GBR | Examine Documents RE: OMNIBUS HEARINGS | .20 | 119.00 |
| 03/04/02 GBR | Telephone Call(s) R. CIERI RE: EQUITY COMMITTEE | .20 | 119.00 |
| 03/04/02 GBR | Review of Documents SHER RTV MOTION | .20 | 119.00 |
| 03/04/02 GBR | Conference Out of Office ½ NONWORKING TRAVEL TIME TO CHICAGO | 1.80 | 1,071.00 |
| 03/04/02 ENS | Examine Documents SUMMARIES - VARIOUS MOTIONS | .30 | 142.50 |
| 03/04/02 AW | Diary & Docket | .40 | 62.00 |
| 03/04/02 EMA | Examine Documents various agendas, handwritten notes, noas | .80 | 124.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 95                                                  BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/04/02 EMA | Examine Documents various news articles for month of February | .40 | 62.00 |
| 03/04/02 EMA | Examine Documents various motions for 3/6 hearing | .40 | 62.00 |
| 03/04/02 JSF | Telephone Call(s) V. Durrer re: Omnibus Hearing | .20 | 70.00 |
| 03/04/02 JSF | Examine Documents Confidentiality Agreement re: Mattel Comments | .20 | 70.00 |
| 03/04/02 JSF | Examine Documents Siemens Order | .40 | 140.00 |
| 03/04/02 JSF | Examine Documents Debtors' Response to Orkin Motion | .40 | 140.00 |
| 03/04/02 JSF | Examine Documents Review Debtors' Proposed Agenda for Hearing | .70 | 245.00 |
| 03/04/02 JSF | Memo Summaries of Motions and Objections | 2.20 | 770.00 |
| 03/04/02 SMP | Examine Documents Review Allegheny objection. | .80 | 156.00 |
| 03/04/02 SMP | Memo Memo re: Allegheny objection. | .80 | 156.00 |
| 03/04/02 DJL | Examine Documents Kmart trademarks | .80 | 156.00 |
| 03/04/02 TAP | Memo Prepare information for 3/6 Hearing | 2.50 | 562.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 96                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/04/02 TAP | Memo<br>Review and summarize Debtors objection to Sedgwick motion | .70 | 157.50 |
| 03/05/02 SLH | Examine Documents<br>DEBTOR HAAS RESPONSE, ORKIN RESPONSE, UTILITY RESPONSE | .20 | 119.00 |
| 03/05/02 SLH | Examine Documents<br>REPLY OF DEBTORS AND PREPARATION FOR 3/6 | .80 | 476.00 |
| 03/05/02 SLH | Examine Documents<br>OLINS CORP. MOTION AND PLEADINGS | .30 | 178.50 |
| 03/05/02 SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 03/05/02 SLH | Examine Documents<br>SERVICE LIST ISSUES | .20 | 119.00 |
| 03/05/02 SLH | Examine Documents<br>SIEMENS ORDER | .10 | 59.50 |
| 03/05/02 SLH | Examine Documents<br>REPLY TO FOX, HAAS, ORKIN | .50 | 297.50 |
| 03/05/02 GBR | Conference Out of Office<br>W/J. BUTLER ET AL. RE: SEC INVESTIGATION | 1.30 | 773.50 |
| 03/05/02 BEK | Obtaining Copies of Court Records<br>Docket Update , Orders | 1.20 | 186.00 |
| 03/05/02 EMA | Examine Documents<br>various noas | .40 | 62.00 |
| 03/05/02 JSF | Examine Documents<br>Agenda for 3/6 Hearing | 1.30 | 455.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 97                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/05/02 JSF | Examine Documents<br>Letter to Trustee re: Formation of Equity Committee | .20 | 70.00 |
| 03/05/02 JSF | Telephone Call(s)<br>V. Durrer re: 3/6 Hearing | .30 | 105.00 |
| 03/05/02 JSF | Examine Documents<br>Prep for Hearing - Pleading Review - New Filings, Objections, Replys | 2.30 | 805.00 |
| 03/05/02 JSF | Examine Documents<br>Debtors' Objection to Church and Dwight | .30 | 105.00 |
| 03/05/02 SMP | Memo<br>Review and summarize Latrobe stipulation. | .30 | 58.50 |
| 03/05/02 SMP | Examine Documents<br>Review docs re: omnibus. | .30 | 58.50 |
| 03/05/02 DJL | Examine Documents<br>Reviewed new filings | .50 | 97.50 |
| 03/05/02 DJL | Examine Documents<br>Reviewed various documents related to Owens Corning matter - Kmart trademarks | 1.30 | 253.50 |
| 03/05/02 DJL | Examine Documents<br>Reviewed certain motions/objections | 1.40 | 273.00 |
| 03/05/02 DJL | Prepare for Court Appearance<br>Prepared for 3/6 Omnibus Hearing | 3.80 | 741.00 |
| 03/05/02 TAP | Review File<br>Prepare materials for 3/6 hearing | 2.70 | 607.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 98                                                         BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/06/02<br>SLH | Examine Documents<br>REVIEW DIP ORDER AND RELATED DOCUMENTS;<br>3/6 MOTION SUMMARIES, ETC. (TRAVEL) | 3.30 | 1,963.50 |
| 03/06/02<br>SLH | Examine Documents<br>½ OF NON WORKING TRAVEL | .30 | 178.50 |
| 03/06/02<br>SLH | Examine Documents<br>REVIEW OF EQUITY REQUESTS, MARTHA<br>STEWART MATERIAL, WEBSITE PROPOSAL, ETC.<br>(TRAVEL) | 2.50 | 1,487.50 |
| 03/06/02<br>SLH | Examine Documents<br>½ OF NON WORKING TRAVEL | .70 | 416.50 |
| 03/06/02<br>GBR | Review of Documents<br>PREP FOR OMNIBUS HEARINGS | 1.50 | 892.50 |
| 03/06/02<br>ENS | Examine Documents<br>CONF AGREEMENT COMMENTS | .60 | 285.00 |
| 03/06/02<br>AW | Obtaining Copies of Court Records<br>docket sheet | .50 | 77.50 |
| 03/06/02<br>JSF | Examine Documents<br>Motions for 3/20 Calendar | .40 | 140.00 |
| 03/06/02<br>JSF | Examine Documents<br>Trading Procedures Orders | .30 | 105.00 |
| 03/06/02<br>DJL | Examine Documents<br>Reviewed various material  re Kmart<br>Trademarks | 1.50 | 292.50 |
| 03/06/02<br>DJL | Memo<br>Memo re Trademark Related Issues | 1.20 | 234.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 99                                                  BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/06/02 DJL | Examine Documents<br>Reviewed various motions for 3/20 hearing | 3.30 | 643.50 |
| 03/06/02 DJL | Memo<br>Memo re 3/20 motions | 2.30 | 448.50 |
| 03/07/02 SLH | Examine Documents<br>UCC SEARCH | .20 | 119.00 |
| 03/07/02 SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 03/07/02 SLH | Examine Documents<br>JSF/RESULTS OF HEARING | .40 | 238.00 |
| 03/07/02 AW | Obtaining Copies of Court Records<br>down load motions & objections via net | 1.70 | 263.50 |
| 03/07/02 AW | Diary & Docket | .30 | 46.50 |
| 03/07/02 BEK | Pacer-Docket Check | .40 | 62.00 |
| 03/07/02 BEK | Obtaining Copies of Court Records<br>Orders, Motions/Applications re:<br>Establishing Trading Wall- Orders<br>appointing Committee | 1.80 | 279.00 |
| 03/07/02 JSF | Examine Documents<br>Summaries of 3/20 Motions | 1.50 | 525.00 |
| 03/07/02 DJL | Telephone Call(s) - Debtor's Attorney<br>with Terra Smith re UCC searches | .30 | 58.50 |
| 03/07/02 DJL | Examine Documents<br>Reviewed Skadden's UCC filings and chart | 2.00 | 390.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 100                                                   BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/07/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>w/N. Thomas re: arrangements for UCC<br>review | .30 | 67.50 |
| 03/08/02<br>SLH | Examine Documents<br>LICENSE ISSUES | .20 | 119.00 |
| 03/08/02<br>SLH | Telephone Call(s) - Creditor<br>W/STANTON RE STATUS | .20 | 119.00 |
| 03/08/02<br>SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 03/08/02<br>SLH | Examine Documents<br>MCCLUNG PLEADING | .10 | 59.50 |
| 03/08/02<br>SLH | Examine Documents<br>LIEN ISSUES REVIEW/TAP | .30 | 178.50 |
| 03/08/02<br>GBR | Telephone Call(s)<br>Conf. call with UST re: Equity CC | 1.20 | 714.00 |
| 03/08/02<br>GBR | Telephone Call(s)<br>M. Knoll re: License Agreement Analysis | .40 | 238.00 |
| 03/08/02<br>GBR | Telephone Call(s)<br>E. Ivester re: UST Conf. on Equity CC | .30 | 178.50 |
| 03/08/02<br>GBR | Telephone Call(s)<br>P. Traub re: Equity Committee Formation | .20 | 119.00 |
| 03/08/02<br>BEK | Pacer-Docket Check | .40 | 62.00 |
| 03/08/02<br>BEK | Obtaining Copies of Court Records<br>re: Dkt Feb. 20- present | .60 | 93.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 101                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/08/02 SMP | Examine Documents<br>Review proposed agency agreement | 2.10 | 409.50 |
| 03/09/02 SLH | Memo<br>REPORT ON 3/6 HEARING | .50 | 297.50 |
| 03/11/02 SLH | Examine Documents<br>J. SMITH ISSUES | .20 | 119.00 |
| 03/11/02 SLH | Examine Documents<br>BOTICA REPORT | .20 | 119.00 |
| 03/11/02 SLH | Examine Documents<br>STANDARD FEDERAL STIPULATION | .10 | 59.50 |
| 03/11/02 SLH | Examine Documents<br>PRESS RELEASE | .20 | 119.00 |
| 03/11/02 SLH | Examine Documents<br>VENDOR REPORT | .20 | 119.00 |
| 03/11/02 SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 03/11/02 GBR | Review of Documents<br>FGI Rejection Motion | .20 | 119.00 |
| 03/11/02 ENS | Examine Documents<br>SUMMARY - 3/20 MOTIONS | .30 | 142.50 |
| 03/11/02 ENS | Examine Documents<br>3/6 OMNIBUS HEARING RESULTS | .20 | 95.00 |
| 03/11/02 ENS | Examine Documents<br>MGMT. CHANGES | .20 | 95.00 |
| 03/11/02 ENS | Telephone Call(s) - Debtor's Attorney<br>W/DURRER - CONF AGREEMENT | .30 | 142.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 102                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/11/02 ENS | Memo<br>RECLAMATION ORDER | .30 | 142.50 |
| 03/11/02 ENS | Correct Papers<br>INC - DURRER COMMENTS - CONF AGREEMENT | .80 | 380.00 |
| 03/11/02 ENS | Examine Documents<br>RE - TRADING MOTION | .30 | 142.50 |
| 03/11/02 ENS | Telephone Call(s) - Debtor's Attorney<br>W/DURRER - ADD CONF AGREEMENT COMMENTS | .20 | 95.00 |
| 03/11/02 AW | Diary & Docket | .20 | 31.00 |
| 03/11/02 BEK | Pacer-Docket Check | .40 | 62.00 |
| 03/11/02 JSF | Examine Documents<br>Entered Orders from 3/6 Hearing | .40 | 140.00 |
| 03/11/02 JSF | Examine Documents<br>Debtors' Motions for March 20 Hearing<br>re:  Lease Rejections, Supplemental<br>Surety, Joint Fee Review Committee | .70 | 245.00 |
| 03/11/02 JSF | Examine Documents<br>re floorgraphics | .40 | 140.00 |
| 03/11/02 DJL | Examine Documents<br>Reviewed various motions for 3/20<br>hearing | 1.20 | 234.00 |
| 03/11/02 DJL | Examine Documents<br>Reviewed Debtors motion re joint fee<br>review committee | .40 | 78.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 103

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/11/02 DJL | Memo Summary of Debtors motion re joint fee review committee | .30 | 58.50 |
| 03/11/02 TAP | Examine Documents Transcripts of First Day and Omnibus Hearings | .20 | 45.00 |
| 03/12/02 SLH | Telephone Call(s) - Debtor's Attorney W/KRASNOW RE 3/20 HEARING ISSUES | .40 | 238.00 |
| 03/12/02 GBR | Review of Documents DEBTORS' APPELLATE DESIGNATIONS | .20 | 119.00 |
| 03/12/02 ENS | Examine Documents SUMMARY - ADDITIONAL 3/20 MOTIONS | .40 | 190.00 |
| 03/12/02 ENS | Miscellaneous CONF - AGREEMENT - PREP FOR MTG | .90 | 427.50 |
| 03/12/02 AW | Obtaining Copies of Court Records doc via net | .50 | 77.50 |
| 03/12/02 JSF | Examine Documents Debtors' Issues on appeal to Cap. Factors Objections | .20 | 70.00 |
| 03/12/02 DJL | Examine Documents Reviewed docket | .60 | 117.00 |
| 03/12/02 DJL | Telephone Call(s) Phone call with Saul Ewing re Owens Corning Matter - KMart Trademarks | .10 | 19.50 |
| 03/12/02 DJL | Examine Documents Reviewed Pro Hac Vice Motions | .10 | 19.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                      JUNE 11, 2002
Page 104                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/12/02 DJL | Examine Documents<br>Reviewed various documents re Kmart Trademarks | .50 | 97.50 |
| 03/12/02 DJL | Memo<br>Reviewed and Revised summaries | 1.10 | 214.50 |
| 03/12/02 DJL | Examine Documents<br>Markup of Confidentiality Agreement | .30 | 58.50 |
| 03/12/02 DJL | Examine Documents<br>Equity Committee Press Release | .10 | 19.50 |
| 03/13/02 WMS | Exam. of Documents<br>Docket | .10 | 59.50 |
| 03/13/02 ENS | Examine Documents<br>CORP STRUCTURE ANALYSIS | .60 | 285.00 |
| 03/13/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 03/13/02 EMA | Examine Documents<br>Press releases, newspaper articles | .40 | 62.00 |
| 03/13/02 JSF | Telephone Call(s)<br>V. Durrer re: Standard Federal | .10 | 35.00 |
| 03/13/02 JSF | Examine Documents<br>March 6th Hearing Calendar | .50 | 175.00 |
| 03/13/02 DJL | Telephone Call(s)<br>Phone call (x2) with Saul Ewing re Owens Corning | .20 | 39.00 |
| 03/13/02 DJL | Memo<br>Revised Roster | .10 | 19.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 105                                                         BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/13/02<br>DJL | Examine Documents<br>re: upcoming hearing | .60 | 117.00 |
| 03/13/02<br>DJL | Review File<br>re: K-mart Trademark | .10 | 19.50 |
| 03/13/02<br>TAP | Examine Documents<br>new motions | .40 | 90.00 |
| 03/13/02<br>TAP | Examine Documents<br>Memo re Committee meeting, Committee<br>views | .20 | 45.00 |
| 03/14/02<br>AW | Diary & Docket | .30 | 46.50 |
| 03/14/02<br>BEK | Pacer-Docket Check | .40 | 62.00 |
| 03/14/02<br>JSF | Telephone Call(s)<br>V. Durrer re: Confidentiality Agreement | .20 | 70.00 |
| 03/14/02<br>JSF | Examine Documents<br>Confidentiality Agreement - C/C Issues | .20 | 70.00 |
| 03/14/02<br>JSF | Examine Documents<br>Orders from 3/6 Hearing | .80 | 280.00 |
| 03/14/02<br>SMP | Research<br>Research re: rejection of contracts | .90 | 175.50 |
| 03/14/02<br>DJL | Prepare for Court Appearance<br>Prepared for 3/20 omnibus hearing | 1.00 | 195.00 |
| 03/14/02<br>DJL | Telephone Call(s)<br>Phone call with Saul Ewing re Owens<br>Corning - Kmart Trademarks | .10 | 19.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JUNE 11, 2002
Page 106                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/14/02 DJL | Memo<br>Revisions to summaries of 3/20 motions | .50 | 97.50 |
| 03/14/02 TAP | Memo<br>prepare materials for 3/20 Omnibus Hearing | 3.20 | 720.00 |
| 03/15/02 SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 03/15/02 PF | Research re Legal Papers<br>RE: KPI/GUARANTY ISSUES | .70 | 360.50 |
| 03/15/02 JSF | Research<br>Research Issues re: Kmart of Michigan | 1.00 | 350.00 |
| 03/15/02 JSF | Memo<br>Status Report on Open Committee Issues | 1.80 | 630.00 |
| 03/15/02 DJL | Telephone Call(s)<br>Phone call with Saul Ewing re Owens Corning - Kmart trademarks | .10 | 19.50 |
| 03/15/02 DJL | Examine Documents<br>Reviewed various pleadings | .60 | 117.00 |
| 03/15/02 DJL | Prepare for Court Appearance<br>Prepared for 3/20 Omnibus Hearing | 1.10 | 214.50 |
| 03/15/02 TAP | Memo<br>revise materials for 3/20 omnibus hearing | 1.30 | 292.50 |
| 03/17/02 DJL | Memo<br>Revised summaries for 3/20 hearing | .50 | 97.50 |
| 03/18/02 SLH | Examine Documents<br>BNY/ADJOURNMENT ISSUES | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 107                                             BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/18/02<br>SLH | Examine Documents<br>AGENDA | .20 | 119.00 |
| 03/18/02<br>SLH | Examine Documents<br>PREPARE FOR 3/20 HEARING | .20 | 119.00 |
| 03/18/02<br>SLH | Examine Documents<br>DJL/PREPARE FOR 3/20 | .20 | 119.00 |
| 03/18/02<br>SLH | Examine Documents<br>OBJECTION TO BRANCH | .10 | 59.50 |
| 03/18/02<br>ENS | Examine Documents<br>STATUS REPORT | .30 | 142.50 |
| 03/18/02<br>ENS | Examine Documents<br>STATUS - CONF AGREEMENT | .40 | 190.00 |
| 03/18/02<br>ENS | Telephone Call(s) - Accountant<br>L. ASHE - CONF AGREEMENT | .40 | 190.00 |
| 03/18/02<br>ENS | Examine Documents<br>COMPARE - CONF AGREEMENT /BYLAWS | .30 | 142.50 |
| 03/18/02<br>BEK | Pacer-Docket Check | .40 | 62.00 |
| 03/18/02<br>EMA | Examine Documents<br>various noas, corresp, memos | .60 | 93.00 |
| 03/18/02<br>DJL | Telephone Call(s) - Debtor's Attorney<br>with Joe Wharton re 3/20 Agenda | .10 | 19.50 |
| 03/18/02<br>DJL | Telephone Call(s) - Debtor's Attorney<br>with Van Durrer re setoff | .10 | 19.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        JUNE 11, 2002
Page 108                                                           BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/18/02 DJL | Prepare for Court Appearance Preparation of materials for 3/20 hearing | 3.40 | 663.00 |
| 03/18/02 DJL | Memo Review and Revision of Summaries for 3/20 Omnibus Hearing | .80 | 156.00 |
| 03/18/02 TAP | Memo Summaries of motions to be heard at 3/20 Omnibus hearing | 3.50 | 787.50 |
| 03/18/02 TAP | Review File Numerous motions to be heard at 3/20 Omnibus Hearing | 2.00 | 450.00 |
| 03/19/02 SLH | Examine Documents PREPARE FOR 3/20 HEARING, SURETY ISSUES, ETC. (TRAVEL) | 1.50 | 892.50 |
| 03/19/02 SLH | Examine Documents REVISED ORDERS FOR 3/20 HEARINGS | .50 | 297.50 |
| 03/19/02 SLH | Examine Documents AGENDA LETTER | .20 | 119.00 |
| 03/19/02 ENS | Telephone Call(s) W/ASHE - CONF AGREEMENT | .20 | 95.00 |
| 03/19/02 ENS | Examine Documents OMNI CALENDAR | .20 | 95.00 |
| 03/19/02 ENS | Examine Documents OBJ'S OMNIBUS | .30 | 142.50 |
| 03/19/02 EMA | Examine Documents dockets, hearing notices | .40 | 62.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 109                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/19/02 DJL | Telephone Call(s) - Debtor's Attorney Phone calls with Joe Wharton re Proposed Orders | .40 | 78.00 |
| 03/19/02 DJL | Examine Documents Contested matters for 3/20 Hearing | .70 | 136.50 |
| 03/19/02 DJL | Correspondence Email to H. Abrams of Saul Ewing re Owens Corning - Kmart Trademarks | .20 | 39.00 |
| 03/19/02 DJL | Prepare for Court Appearance Prepared for Omnibus | 1.50 | 292.50 |
| 03/19/02 DJL | Memo Summaries of Additional 3/20 Pleadings | 1.00 | 195.00 |
| 03/19/02 TAP | Telephone Call(s) - Debtor's Attorney J. Wharton re proposed stipulated orders | .20 | 45.00 |
| 03/20/02 WMS | Review File Docket | .20 | 119.00 |
| 03/20/02 SLH | Conference out of Office W/MILLER, HUTCHINSON RE CALENDAR, ETC. | .40 | 238.00 |
| 03/20/02 SLH | Conference out of Office LICENSE PROVISIONS; ENTERED ORDERS (TRAVEL) | 2.50 | 1,487.50 |
| 03/20/02 SLH | Conference out of Office ½ NON WORKING TRAVEL TIME | .60 | 357.00 |
| 03/20/02 AW | Obtaining Copies of Court Records down load doc via net | .70 | 108.50 |
| 03/20/02 EMA | Examine Documents court agendas, noas, committee agendas | .40 | 62.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                     JUNE 11, 2002
Page 110                                                        BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/20/02<br>DJL | Telephone Call(s)<br>Phone call with Henry Abrams re Owens<br>Corning - Kmart Trademarks | .20 | 39.00 |
| 03/20/02<br>DJL | Examine Documents<br>Reviewed Kmart Trademarks material | .20 | 39.00 |
| 03/20/02<br>DJL | Examine Documents<br>Revised 3/20 Agenda | .30 | 58.50 |
| 03/20/02<br>TAP | Telephone Call(s)<br>G. Duncombe, DrKW re committee roster | .10 | 22.50 |
| 03/21/02<br>SLH | Examine Documents<br>3/21 COURT HEARING REPORT/WIRT | .10 | 59.50 |
| 03/21/02<br>SLH | Examine Documents<br>VENDOR MATERIAL | .20 | 119.00 |
| 03/21/02<br>PF | Research re Legal Papers<br>RE: KPI AND GUARANTY RE: IP | .40 | 206.00 |
| 03/21/02<br>EMA | Examine Documents<br>newspaper articles, press releases | .30 | 46.50 |
| 03/21/02<br>EMA | Examine Documents<br>first day motions and orders | .60 | 93.00 |
| 03/21/02<br>DJL | Examine Documents<br>Revised Committee Agenda for conf. call | .30 | 58.50 |
| 03/21/02<br>DJL | Review File<br>Reviewed file re floorgraphics | .10 | 19.50 |
| 03/22/02<br>SLH | Examine Documents<br>DJL/GLOBAL | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 111                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/22/02 CAP | Examine Documents confidentiality agreement, court hearing agendas and amended agenda, e-mails, memos | .50 | 77.50 |
| 03/22/02 SMP | Examine Documents review docket | .50 | 97.50 |
| 03/22/02 DJL | Examine Documents Reviewed Kmart Trademark Issues | .20 | 39.00 |
| 03/22/02 DJL | Review File re Kmart Trademarks | .20 | 39.00 |
| 03/22/02 DJL | Memo Task List | .30 | 58.50 |
| 03/25/02 SLH | Examine Documents BUTLER REPORT | .10 | 59.50 |
| 03/25/02 SLH | Examine Documents PRESS RELEASE | .10 | 59.50 |
| 03/25/02 SLH | Examine Documents SMP 3/20 AND 3/21 CALENDAR ISSUES | .30 | 178.50 |
| 03/25/02 ENS | Examine Documents REVIEW STATUS REPORT - 3/21 HRG | .30 | 142.50 |
| 03/25/02 ENS | Examine Documents AGENDA - 3/26 C/C CALL | .30 | 142.50 |
| 03/25/02 AW | Diary & Docket mot. | .20 | 31.00 |
| 03/25/02 AW | Diary & Docket ext. | .20 | 31.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 112                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/25/02 EMA | Examine Documents various motions and orders | .60 | 93.00 |
| 03/25/02 JSF | Examine Documents PACA/PASA Report | .30 | 105.00 |
| 03/25/02 JSF | Memo Re: PACA/PASA Amounts | .20 | 70.00 |
| 03/25/02 JSF | Examine Documents Vendor Report of Grievances | .40 | 140.00 |
| 03/25/02 SMP | Memo Summary of 3/20 omnibus hearing | 2.90 | 565.50 |
| 03/25/02 SMP | Examine Documents Review notes from omnibus hearing | .90 | 175.50 |
| 03/25/02 SMP | Examine Documents Review order re: exclusivity period | .10 | 19.50 |
| 03/25/02 DJL | Memo Task List | .90 | 175.50 |
| 03/25/02 DJL | Examine Documents Reviewed Orders delivered by Debtors' Counsel | .70 | 136.50 |
| 03/25/02 DJL | Memo Summary re Orders | .70 | 136.50 |
| 03/26/02 SLH | Examine Documents ENTERED ORDERS FROM 3/25 | .20 | 119.00 |
| 03/26/02 SLH | Examine Documents MISCELLANEOUS 3/25 HEARING ORDER | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                     JUNE 11, 2002
Page 113                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/26/02 SLH | Examine Documents ENTERED ORDERS OF 3/21 | .10 | 59.50 |
| 03/26/02 GBR | Review of Documents PACA REPORT | .30 | 178.50 |
| 03/26/02 CAP | Examine Documents Articles, research, e-mails, faxes, notes, memos, court agenda, summary of court hearing | .60 | 93.00 |
| 03/26/02 ENS | Examine Documents SUMMARY - TRUST FINANCING | .90 | 427.50 |
| 03/26/02 ENS | Examine Documents SUMMARY - 3/20 EMPL AGREEMENTS, ISSUES | .80 | 380.00 |
| 03/26/02 ENS | Examine Documents REPORT - 3/20 OMNIBUS | .20 | 95.00 |
| 03/26/02 JSF | Examine Documents Orders from Omnibus Hearing and Results | .70 | 245.00 |
| 03/26/02 JSF | Telephone Call(s) M. McDermott re: Hearing Dates | .10 | 35.00 |
| 03/26/02 JSF | Examine Documents List of Service Providers | .20 | 70.00 |
| 03/26/02 SMP | Memo reviewed, revise memo re: 3/20 Omnibus hearing | .60 | 117.00 |
| 03/26/02 SMP | Examine Documents Review documents re: 3/20 and 3/21 omnibus hearing w/ SLH | .20 | 39.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 114                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/26/02 SMP | Examine Documents<br>Review 3/21 results | .60 | 117.00 |
| 03/26/02 DJL | Examine Documents<br>Reviewed Docket | .30 | 58.50 |
| 03/26/02 DJL | Examine Documents<br>Reviewed Orders | 1.20 | 234.00 |
| 03/26/02 DJL | Memo<br>Analysis of Orders | 1.30 | 253.50 |
| 03/26/02 DJL | Examine Documents<br>Review of March 20 Omnibus | .20 | 39.00 |
| 03/26/02 DJL | Examine Documents<br>Analysis of executive agreements | .20 | 39.00 |
| 03/27/02 SLH | Examine Documents<br>DOCKET SHEET MATERIAL | .30 | 178.50 |
| 03/27/02 AW | Obtaining Copies of Court Records<br>research to locate retention papers, &<br>doc filed with SEC | 2.80 | 434.00 |
| 03/27/02 EMA | Examine Documents<br>transcripts | .30 | 46.50 |
| 03/28/02 CAP | Examine Documents<br>Court hearing agenda, amended notice of<br>appointment of financial institutions'<br>committee, roster, cc members expense<br>report | .40 | 62.00 |
| 03/28/02 CAP | Examine Documents<br>Correspondence, e-mails, faxes, memos | .50 | 77.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          JUNE 11, 2002
Page 115                                                             BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/28/02<br>CAP | Examine Documents<br>Various motions for adequate assurance,<br>objections to utilities motion | .50 | 77.50 |
| 03/28/02<br>CAP | Examine Documents<br>Retention applications, notices,<br>ordinary course professionals documents | .50 | 77.50 |
| 03/28/02<br>AW | Diary & Docket<br>d/l to file stmt. | .30 | 46.50 |
| 03/28/02<br>BEK | Obtaining Copies of Court Records<br>Docket Sheet, Search for Buck Financial<br>Retention | .80 | 124.00 |
| 03/28/02<br>TAP | Memo<br>Review and Summarize Agreed Orders | 2.80 | 630.00 |
| 03/29/02<br>JSF | Examine Documents<br>Capital Factors Appeal | .10 | 35.00 |
| 03/29/02<br>JSF | Examine Documents<br>PACA/PASA Amended Notice re: Report | .10 | 35.00 |
| 03/29/02<br>JSF | Examine Documents<br>Final Orders from March Hearings | .30 | 105.00 |
| 04/01/02<br>SLH | Examine Documents<br>TAP/1ST DAY ORDERS | .20 | 119.00 |
| 04/01/02<br>SLH | Examine Documents<br>SERVICE PROVIDER LIENS | .20 | 119.00 |
| 04/01/02<br>AW | Diary & Docket | .20 | 31.00 |
| 04/01/02<br>EMA | Examine Documents<br>review docket to annotate | .40 | 62.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 116                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/01/02 JSF | Telephone Call(s) Lynn Hiestand re: Vendor Subcommittee and Agenda for Meeting | .20 | 70.00 |
| 04/01/02 JSF | Memo Re: Vendor Meeting Agenda | .20 | 70.00 |
| 04/01/02 JSF | Telephone Call(s) Mark McDermott re: Confidentiality Agreement | .10 | 35.00 |
| 04/01/02 JSF | Correspondence Confidentiality Agreement with Comments to McDermott | .20 | 70.00 |
| 04/01/02 JSF | Examine Documents Service Provider and Mechanics' Liens Order | .30 | 105.00 |
| 04/01/02 TAP | Memo re: Agreed Orders from March 20, 21, 25 | 3.80 | 855.00 |
| 04/02/02 SLH | Examine Documents BOARD LETTER | .40 | 238.00 |
| 04/02/02 SLH | Examine Documents MINUTES/CONFIDENTIALITY | .20 | 119.00 |
| 04/02/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 04/02/02 JSF | Telephone Call(s) Van Durrer re: Confidentiality Agreement | .10 | 35.00 |
| 04/02/02 JSF | Examine Documents Revised Confidentiality Agreement | .50 | 175.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 117                                                         BILL NO. 114994


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/02/02 JSF | Telephone Call(s) M. McDermott re: Confidentiality Agreement | .30 | 105.00 |
| 04/03/02 SLH | Examine Documents DOCKET | .20 | 119.00 |
| 04/03/02 JSF | Correspondence L. Hiestand re: Letter to Vendors | .10 | 35.00 |
| 04/03/02 JSF | Telephone Call(s) V. Durrer re: Confidentiality Agreement | .20 | 70.00 |
| 04/03/02 JSF | Examine Documents Financial Institutions Committee Letter to Butler re: Response to Issues Raised By Debtors | .10 | 35.00 |
| 04/03/02 JSF | Examine Documents Legal Docket | .20 | 70.00 |
| 04/03/02 SMP | Memo update roster | .20 | 39.00 |
| 04/03/02 TAP | Memo Re: Critical Vendor Order | .40 | 90.00 |
| 04/04/02 SLH | Examine Documents CONFIDENTIALITY PROTECTIVE ORDER | .20 | 119.00 |
| 04/04/02 GBR | Telephone Call(s) E. IVESTER RE: PROTECTIVE ORDER | .20 | 119.00 |
| 04/04/02 AW | Diary & Docket | .30 | 46.50 |
| 04/04/02 BEK | Obtaining Copies of Court Records Updated docket sheet | .40 | 62.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 118                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/04/02 EMA | Examine Documents<br>review docket | .60 | 93.00 |
| 04/04/02 JSF | Examine Documents<br>Summaries of Debtors' Motions for April Omnibus | .90 | 315.00 |
| 04/04/02 TAP | Memo<br>Revise memo to c/c re: 4/23 Motion | .80 | 180.00 |
| 04/04/02 MIR | Review File<br>miscellaneous pleadings | 2.40 | 372.00 |
| 04/04/02 MIR | Examine Documents<br>memos | .60 | 93.00 |
| 04/05/02 SLH | Examine Documents<br>SKADDEN DOCUMENT ON KMART - MCCANN | .40 | 238.00 |
| 04/05/02 SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 04/05/02 AW | Obtaining Copies of Court Records<br>docket sheet | .50 | 77.50 |
| 04/05/02 EMA | Examine Documents<br>review and annotate docket | .40 | 62.00 |
| 04/05/02 JSF | Examine Documents<br>Confidentiality Agreement | .20 | 70.00 |
| 04/05/02 JSF | Examine Documents<br>Debtors' Presentation re: Changes to Vendor Programs | .40 | 140.00 |
| 04/05/02 TAP | Memo<br>Revise memo to c/c re: 4/23 hearing motions | .70 | 157.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 119                                                       BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/08/02<br>ENS | Examine Documents<br>CONF AGREEMENT | .20 | 95.00 |
| 04/08/02<br>BEK | Obtaining Copies of Court Records<br>Docket report | .40 | 62.00 |
| 04/08/02<br>EMA | Examine Documents<br>review and annotate docket | .40 | 62.00 |
| 04/08/02<br>EMA | Review File<br>adversary documents | .40 | 62.00 |
| 04/08/02<br>JSF | Examine Documents<br>Revised Confidentiality Agreement | .40 | 140.00 |
| 04/09/02<br>SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 04/09/02<br>SLH | Examine Documents<br>CONFIDENTIALITY ISSUES | .30 | 178.50 |
| 04/09/02<br>BEK | Obtaining Copies of Court Records<br>Docket Sheet update | .40 | 62.00 |
| 04/09/02<br>JSF | Examine Documents<br>Revisions to Confidentiality Agreement | .30 | 105.00 |
| 04/09/02<br>JSF | Examine Documents<br>Protective Order re: Financial<br>Institutions' Committee | .40 | 140.00 |
| 04/09/02<br>JSF | Telephone Call(s)<br>V. Durrer re: Confidentiality Agreement | .20 | 70.00 |
| 04/09/02<br>TAP | Examine Documents<br>Revised Confidentiality Agreement Draft | .20 | 45.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 120                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/09/02 MIR | Examine Documents inter-office memos | .90 | 139.50 |
| 04/09/02 MIR | Review File miscellaneous legal pleadings | 1.50 | 232.50 |
| 04/10/02 SMP | Examine Documents review Debtors report (announcing new management) | .40 | 78.00 |
| 04/10/02 DJL | Examine Documents Reviewed Docket | .20 | 39.00 |
| 04/10/02 MIR | Examine Documents memos | .90 | 139.50 |
| 04/10/02 MIR | Examine Documents misc. pleadings & legal docket | 1.80 | 279.00 |
| 04/11/02 ENS | Examine Documents MOTION SUMMARY | .30 | 142.50 |
| 04/11/02 AW | Obtaining Copies of Court Records down load motions, objections, application via net | 1.90 | 294.50 |
| 04/11/02 BEK | Obtaining Copies of Court Records DOCKET | .40 | 62.00 |
| 04/11/02 EMA | Examine Documents annotate docket | .30 | 46.50 |
| 04/11/02 JSF | Telephone Call(s) E. Ivester re: Finance Committee Objections | .70 | 245.00 |
| 04/11/02 SMP | Examine Documents review debtors report dated 4/10 | .80 | 156.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 121                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/11/02 DJL | Prepare for Court Appearance<br>Prepared for 4/24 Omnibus - New pleadings | 1.40 | 273.00 |
| 04/11/02 DJL | Memo<br>Summary of Various Motions for 4/24 Omnibus | .70 | 136.50 |
| 04/11/02 MIR | Examine Documents<br>miscellaneous pleadings | 1.90 | 294.50 |
| 04/11/02 MIR | Examine Documents<br>memos | .40 | 62.00 |
| 04/12/02 GBR | Telephone Call(s)<br>E. IVESTER RE: CONFIDENTIALITY AGREEMENT | .20 | 119.00 |
| 04/12/02 AW | Obtaining Copies of Court Records<br>down load motion papers via net | 1.30 | 201.50 |
| 04/12/02 EMA | Examine Documents<br>review docket and annotate if needed | .30 | 46.50 |
| 04/12/02 JSF | Research<br>Fraudulent Conveyance/Transfer of Assets | 1.00 | 350.00 |
| 04/12/02 DJL | Examine Documents<br>Docket | .50 | 97.50 |
| 04/12/02 DJL | Prepare for Court Appearance<br>Prepared for 4/24 Omnibus | 2.00 | 390.00 |
| 04/12/02 TAP | Memo<br>re: Motions for April 23-24 Omnibus Hearings | 2.40 | 540.00 |
| 04/12/02 MIR | Examine Documents<br>miscellaneous pleadings | 1.10 | 170.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 122                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/12/02 MIR | Examine Documents<br>memos | 1.40 | 217.00 |
| 04/12/02 MIR | Review File<br>correspondence | .90 | 139.50 |
| 04/15/02 SLH | Examine Documents<br>GBR/4/15 BANK ISSUES | .20 | 119.00 |
| 04/15/02 AW | Diary & Docket | .20 | 31.00 |
| 04/15/02 AW | Diary & Docket | .20 | 31.00 |
| 04/15/02 BEK | Obtaining Copies of Court Records<br>Docket sheet update | .40 | 62.00 |
| 04/15/02 EMA | Examine Documents<br>review and annotate docket | .20 | 31.00 |
| 04/15/02 DJL | Examine Documents<br>Reviewed various motions for 4/23-24<br>omnibus | .80 | 156.00 |
| 04/15/02 DJL | Prepare for Court Appearance<br>Prepared for Hearing | 1.80 | 351.00 |
| 04/15/02 TAP | Memo<br>revise memo re Omnibus motions | 1.30 | 292.50 |
| 04/15/02 MIR | Examine Documents<br>miscellaneous pleadings | 1.40 | 217.00 |
| 04/15/02 MIR | Examine Documents<br>scheduling orders | .90 | 139.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 123                                                        BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/16/02<br>SLH | Examine Documents<br>KMART DOCUMENT PRODUCTION | .20 | 119.00 |
| 04/16/02<br>SLH | Examine Documents<br>WALMART ON APPAREL | .20 | 119.00 |
| 04/16/02<br>SLH | Memo<br>RE APPAREL ISSUES | .10 | 59.50 |
| 04/16/02<br>SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 04/16/02<br>BEK | Obtaining Copies of Court Records<br>Docket sheet update | .40 | 62.00 |
| 04/16/02<br>EMA | Examine Documents<br>review and annotate docket sheet | .40 | 62.00 |
| 04/17/02<br>SLH | Examine Documents<br>AGENDA | .20 | 119.00 |
| 04/17/02<br>SLH | Examine Documents<br>HFD ON KMART | .20 | 119.00 |
| 04/17/02<br>SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 04/17/02<br>BEK | Obtaining Copies of Court Records<br>Docket Sheet update | .40 | 62.00 |
| 04/17/02<br>EMA | Examine Documents<br>review and annotate docket | .40 | 62.00 |
| 04/17/02<br>JSF | Examine Documents<br>Letter from Jones Day re: Discovery | .20 | 70.00 |
| 04/17/02<br>JSF | Telephone Call(s)<br>C. Smith re: Floorgraphics | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                       JUNE 11, 2002
Page 124                                                          BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/17/02<br>JSF | Memo<br>Re: Status of Floorgraphics Dispute | .20 | 70.00 |
| 04/17/02<br>JSF | Examine Documents<br>Motion for Formation of Equity Committee | .20 | 70.00 |
| 04/17/02<br>SMP | Examine Documents<br>Review motion scheduled for 4/23 | .80 | 156.00 |
| 04/17/02<br>DJL | Memo<br>Revise Roster | .20 | 39.00 |
| 04/17/02<br>DJL | Examine Documents<br>Motion re Stockholders Equity Committee | .50 | 97.50 |
| 04/17/02<br>DJL | Memo<br>Summary re Motion re Stockholders Equity<br>Committee | .40 | 78.00 |
| 04/17/02<br>DJL | Examine Documents<br>Reviewed and Revised Summaries | 1.40 | 273.00 |
| 04/17/02<br>DJL | Prepare for Court Appearance<br>Prepared for 4/23-24 Omnibus | 1.20 | 234.00 |
| 04/17/02<br>TAP | Telephone Call(s) - Accountant<br>RE: STATUS OF APPEALS | .30 | 67.50 |
| 04/18/02<br>ENS | Examine Documents<br>MTN - PROC - EQUITY COMM | .20 | 95.00 |
| 04/18/02<br>ENS | Examine Documents<br>DEBTOR HANDOUT ( APRIL MTG.) | .60 | 285.00 |
| 04/18/02<br>AW | Diary & Docket | .30 | 46.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 125                                                       BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/18/02<br>AW | Diary & Docket | .30 | 46.50 |
| 04/18/02<br>EMA | Examine Documents<br>review and annotate docket | .30 | 46.50 |
| 04/18/02<br>JSF | Correspondence<br>C. Smith and R. Cieri re: Discovery | .10 | 35.00 |
| 04/18/02<br>JSF | Examine Documents<br>Summaries of Pleadings for April Omnibus | 1.70 | 595.00 |
| 04/18/02<br>DJL | Memo<br>Revise Summaries for 4/23-24 Omnibus | .50 | 97.50 |
| 04/18/02<br>DJL | Examine Documents<br>Reviewed Docket | .40 | 78.00 |
| 04/18/02<br>DJL | Prepare for Court Appearance<br>Prepared for April Omnibus | 1.10 | 214.50 |
| 04/18/02<br>MIR | Examine Documents<br>miscellaneous pleadings | .40 | 62.00 |
| 04/18/02<br>MIR | Examine Documents<br>interoffice memos | .80 | 124.00 |
| 04/19/02<br>SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 04/19/02<br>BEK | Obtaining Copies of Court Records<br>Docket Sheet Update | .40 | 62.00 |
| 04/19/02<br>EMA | Examine Documents<br>review and annotate docket | .30 | 46.50 |
| 04/19/02<br>JSF | Examine Documents<br>Recently Filed Pleadings | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 126                                             BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/19/02<br>JSF | Examine Documents<br>Summaries of April Omnibus Motions and<br>Objections | .60 | 210.00 |
| 04/19/02<br>DJL | Telephone Call(s) - Debtor's Attorney<br>J. Wharton (x2) re Omnibus Agenda | .20 | 39.00 |
| 04/19/02<br>DJL | Prepare for Court Appearance<br>4/23-24 Omnibus | .70 | 136.50 |
| 04/19/02<br>DJL | Memo<br>Preparation of additional summaries | 1.30 | 253.50 |
| 04/19/02<br>DJL | Examine Documents<br>draft orders | .20 | 39.00 |
| 04/19/02<br>TAP | Memo<br>revise summaries of motions for 4/23-24<br>Omnibus | 1.50 | 337.50 |
| 04/19/02<br>MIR | Examine Documents<br>misc. pleadings | .90 | 139.50 |
| 04/19/02<br>MIR | Review File<br>various memos | 1.00 | 155.00 |
| 04/22/02<br>SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 04/22/02<br>SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 04/22/02<br>SLH | Examine Documents<br>GBR/4/23 CALENDAR | .20 | 119.00 |
| 04/22/02<br>SLH | Examine Documents<br>AGENDA | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JUNE 11, 2002
Page 127                                                     BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/22/02 AW | Diary & Docket | .20 | 31.00 |
| 04/22/02 AW | Diary & Docket | .20 | 31.00 |
| 04/22/02 BEK | Obtaining Copies of Court Records Docket Sheet Update | .40 | 62.00 |
| 04/22/02 EMA | Examine Documents various noas | .40 | 62.00 |
| 04/22/02 EMA | Examine Documents annotate docket | .40 | 62.00 |
| 04/22/02 JSF | Examine Documents Summaries of Motions and Objections Scheduled for April 23-24 Hearing (Travel) | 1.40 | 490.00 |
| 04/22/02 JSF | Conference out of Office Non-Working Travel Time (Half) | 2.50 | 875.00 |
| 04/22/02 SMP | Conference out of Office non-working travel time (half time) | 2.50 | 487.50 |
| 04/22/02 SMP | Examine Documents review summaries of motions scheduled for 4/23, 4/24 | 1.60 | 312.00 |
| 04/22/02 DJL | Memo Revised memo re 4/23 Omnibus | .60 | 117.00 |
| 04/22/02 DJL | Examine Documents Reviewed Proposed Agenda | 1.20 | 234.00 |
| 04/22/02 DJL | Prepare for Court Appearance Prepared for Omnibus Hearing | 1.80 | 351.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 128                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/22/02 TAP | Examine Documents<br>AGENDA FOR 4/23 AND 4/24 HEARINGS | .20 | 45.00 |
| 04/22/02 TAP | Examine Documents<br>DEBTORS OBJECTIONS TO VARIOUS MOTIONS | .30 | 67.50 |
| 04/22/02 MIR | Examine Documents<br>memos | 1.10 | 170.50 |
| 04/23/02 SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 04/23/02 ENS | Examine Documents<br>OMNI AGENDA/SUMMARIES | .90 | 427.50 |
| 04/23/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 04/23/02 JSF | Attendance at Court (Motion)<br>Omnibus Hearing | 4.00 | 1,400.00 |
| 04/23/02 JSF | Examine Documents<br>Hearing Results | .50 | 175.00 |
| 04/23/02 SMP | Examine Documents<br>Review Motions Set for Hearing | .80 | 156.00 |
| 04/23/02 SMP | Attendance at Court (Motion)<br>Attend Omnibus Hearing | 4.00 | 780.00 |
| 04/23/02 DJL | Review File<br>Re April Omnibus | .20 | 39.00 |
| 04/23/02 DJL | Prepare for Court Appearance<br>Prepared for Omnibus | .50 | 97.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 129                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/23/02 DJL | Examine Documents<br>Reviewed Docket for any additional filings | .50 | 97.50 |
| 04/23/02 TAP | Correspondence<br>J. Wharton re: status of appeals | .20 | 45.00 |
| 04/23/02 TAP | Examine Documents<br>w/GBR re: status of hearings | .40 | 90.00 |
| 04/23/02 MIR | Examine Documents<br>memos | .80 | 124.00 |
| 04/23/02 MIR | Examine Documents<br>miscellaneous pleadings | 1.10 | 170.50 |
| 04/24/02 GBR | Review of Documents<br>PREP FOR OMNIBUS HEARINGS | 1.20 | 714.00 |
| 04/24/02 AW | Obtaining Copies of Court Records<br>docket sheet | .30 | 46.50 |
| 04/24/02 BEK | Obtaining Copies of Court Records<br>Docket update | .40 | 62.00 |
| 04/24/02 EMA | Examine Documents<br>annotate docket | .40 | 62.00 |
| 04/24/02 JSF | Examine Documents<br>Review Notes - Prep for Hearing | .70 | 245.00 |
| 04/24/02 JSF | Examine Documents<br>Hearing Results/Continued<br>Motions/Matters for May 9th | 1.40 | 490.00 |
| 04/24/02 JSF | Conference out of Office<br>Non-Working Travel Time | 2.80 | 980.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 130                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/24/02 SMP | Examine Documents<br>Review re: hearing results, continued motions | .80 | 156.00 |
| 04/24/02 DJL | Examine Documents<br>Articles re Financials | .20 | 39.00 |
| 04/24/02 DJL | Prepare for Court Appearance<br>Prepared for 5/9 hearing | 1.10 | 214.50 |
| 04/24/02 DJL | Memo<br>re upcoming hearing 5/9 | .60 | 117.00 |
| 04/24/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>W/ JSF (OUT OF OFFICE) RE: ADAMSON AGMT<br>AND RECENT FILINGS | .20 | 45.00 |
| 04/25/02 SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 04/25/02 GBR | Conference Out of Office<br>½ NON-WORKING TRAVEL FROM CHICAGO | 2.20 | 1,309.00 |
| 04/25/02 ENS | Examine Documents<br>RE - 4/23 HEARING /EMPLOYMENT ISSUES | .20 | 95.00 |
| 04/25/02 AW | Diary & Docket | .30 | 46.50 |
| 04/25/02 EMA | Examine Documents<br>review and annotate docket | .60 | 93.00 |
| 04/25/02 JSF | Examine Documents<br>Objection to Motion of Appointment of<br>Equity Committee | .20 | 70.00 |
| 04/25/02 JSF | Examine Documents<br>Orders from April 23 Hearing | 1.50 | 525.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 131                                                    BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/25/02<br>JSF | Examine Documents<br>Supplemental Submission of Capital<br>Factors | .40 | 140.00 |
| 04/25/02<br>JSF | Examine Documents<br>Review of Notes/Results of April<br>Hearings | .80 | 280.00 |
| 04/25/02<br>DJL | Examine Documents<br>re 4/24 Omnibus results | .90 | 175.50 |
| 04/25/02<br>DJL | Prepare for Court Appearance<br>re May 9 hearing | 1.10 | 214.50 |
| 04/25/02<br>DJL | Examine Documents<br>orders from omnibus | .50 | 97.50 |
| 04/25/02<br>MIR | Examine Documents<br>memos | 1.00 | 155.00 |
| 04/26/02<br>AW | Obtaining Copies of Court Records<br>docket sheet | .40 | 62.00 |
| 04/26/02<br>EMA | Examine Documents<br>review and annotate docket | .60 | 93.00 |
| 04/26/02<br>JSF | Examine Documents<br>Transcript of April 23 Hearing | 1.50 | 525.00 |
| 04/26/02<br>JSF | Examine Documents<br>Request For Equity Committee | .30 | 105.00 |
| 04/26/02<br>JSF | Examine Documents<br>Debtors' Largest Shareholder | .30 | 105.00 |
| 04/26/02<br>DJL | Research | .90 | 175.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JUNE 11, 2002
BILL NO. 114994

Client/Matter:   90302/0001
Page 132

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/26/02<br>DJL | Prepare for Court Appearance<br>Prepared for 5/9 Hearing | 1.30 | 253.50 |
| 04/26/02<br>DJL | Examine Documents<br>Reviewed and Summarized various motions<br>to be heard 5/9 | 1.60 | 312.00 |
| 04/26/02<br>DJL | Examine Documents<br>re Proposed Equity Committee | .50 | 97.50 |
| 04/28/02<br>DJL | Research<br>re formation of Equity Committee | .50 | 97.50 |
| 04/29/02<br>SLH | Examine Documents<br>DENVER N.A. | .10 | 59.50 |
| 04/29/02<br>SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 04/29/02<br>AW | Obtaining Copies of Court Records<br>docket sheet | .40 | 62.00 |
| 04/29/02<br>JSF | Examine Documents<br>Transcript of April 24 Hearing | .80 | 280.00 |
| 04/29/02<br>TAP | Correspondence<br>fr J. Wharton re: status of appeals | .20 | 45.00 |
| 04/30/02<br>SLH | Examine Documents<br>DEBTOR ORKIN BRIEF | .10 | 59.50 |
| 04/30/02<br>AW | Obtaining Copies of Court Records<br>docket sheet | .30 | 46.50 |
| 04/30/02<br>EMA | Examine Documents<br>review and annotate docket | .60 | 93.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 133                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/30/02 JSF | Examine Documents<br>Debtor's Orkin Brief | .30 | 105.00 |
| 04/30/02 DJL | Letter-Debtor's Attorney<br>Email to J. Wharton re Debtors'<br>information | .20 | 39.00 |
| 04/30/02 DJL | Memo<br>Roster | .30 | 58.50 |
| 04/30/02 DJL | Research<br>re formation of equity committee | 1.30 | 253.50 |
| 04/30/02 DJL | Memo<br>Task List | .90 | 175.50 |
| TOTAL PHASE 27 | | 535.40 | $ 164,281.00 |

Phase: 28                                          Debtor-in-Possession Financing

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/31/02 WMS | Review File<br>DIP Documents | .80 | 476.00 |
| 02/01/02 SLH | Examine Documents<br>CAPITAL FACTORS PLEADINGS RE: DIP | .20 | 119.00 |
| 02/01/02 GBR | Telephone Call(s)<br>E. IVESTER RE: BUCK REPORT, VENDOR LIEN | .30 | 178.50 |
| 02/01/02 GBR | Review of Documents<br>DIP ORDER & CREDIT AGREEMENT | 3.30 | 1,963.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 134

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/03/02 TAP | Examine Documents DIP Financing Credit Agreement | .70 | 157.50 |
| 02/03/02 TAP | Examine Documents DIP Financing Orders | .50 | 112.50 |
| 02/03/02 TAP | Examine Documents DIP Financing Security Agreement | .30 | 67.50 |
| 02/04/02 GBR | Telephone Call(s) J. SMITH RE: VENDOR LIEN | .30 | 178.50 |
| 02/04/02 GBR | Prepare Papers REVISE VENDOR LIEN | .40 | 238.00 |
| 02/04/02 GBR | Telephone Call(s) L. HIESTAND RE: VENDOR LIEN DOCS | .10 | 59.50 |
| 02/04/02 JAB | Examine Documents DIP Financing Motion and Documents | .80 | 340.00 |
| 02/04/02 JSF | Examine Documents RTV/DIP/Consignment Motions/Orders | 1.50 | 525.00 |
| 02/04/02 DJL | Examine Documents Reviewed grant of trade credit lien | .60 | 117.00 |
| 02/04/02 TAP | Review File Junior lien provision in DIP | .30 | 67.50 |
| 02/05/02 SLH | Review Financial Documents TRADE LIEN DOCUMENTS | .20 | 119.00 |
| 02/05/02 SLH | Telephone Call(s) - Debtor's Attorney W/SKADDEN RE TRADE LIEN | .70 | 416.50 |
| 02/05/02 GBR | Telephone Call(s) L. HIESTAND RE: VENDOR LIENS | 1.20 | 714.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 135                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/05/02 GBR | Review of Documents<br>VENDOR LIEN DOCUMENTATION | 1.40 | 833.00 |
| 02/05/02 CAP | Examine Documents<br>DIP financing orders, credit agreement | .30 | 46.50 |
| 02/05/02 JSF | Examine Documents<br>Vendor Second Lien Documents | 1.00 | 350.00 |
| 02/05/02 TAP | Review File<br>DIP papers re: Trade Lien | .40 | 90.00 |
| 02/06/02 SLH | Examine Documents<br>VENDOR LIEN DOCUMENTS | .30 | 178.50 |
| 02/06/02 GBR | Telephone Call(s)<br>V. IGOR RE: VENDOR LIEN | .20 | 119.00 |
| 02/06/02 GBR | Telephone Call(s)<br>A. COHEN RE: DIP BORROWING BASE | .20 | 119.00 |
| 02/06/02 ENS | Examine Documents<br>RE - VENDOR LIEN DOCS | .40 | 190.00 |
| 02/06/02 JAB | Examine Documents<br>DIP Financing Motion, Interim Order,<br>Credit Agreement, etc. | 1.60 | 680.00 |
| 02/06/02 JTM | Examine Documents<br>documents re: financing | .30 | 46.50 |
| 02/06/02 DJL | Examine Documents<br>Reviewed Grant of Trade Creditor Lien | .20 | 39.00 |
| 02/06/02 DJL | Examine Documents<br>Reviewed Statement and Qualifications re<br>Trade Creditor Lien | .20 | 39.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JUNE 11, 2002
Page 136                                               BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/07/02 DJL | Examine Documents<br>Reviewed grant of trade creditor lien | .60 | 117.00 |
| 02/07/02 DJL | Examine Documents<br>DIP provisions re: trade lien | .20 | 39.00 |
| 02/08/02 CAP | Examine Documents<br>DIP motion, credit agreement, orders,<br>court notice | .30 | 46.50 |
| 02/08/02 AW | Obtaining Copies of Court Records<br>down load doc | .50 | 77.50 |
| 02/08/02 JSF | Examine Documents<br>DIP Lenders | .50 | 175.00 |
| 02/08/02 DJL | Examine Documents<br>Prepetition Lenders/Post-Petition | 1.70 | 331.50 |
| 02/08/02 DHB | Examine Documents<br>UNSECURED TRADE VENDORS AND BANKS | 2.00 | 590.00 |
| 02/11/02 SLH | Examine Documents<br>F&V MOTION, DIP DOCUMENTS | .20 | 119.00 |
| 02/11/02 GBR | Telephone Call(s)<br>E. IVESTER RE: LC REIMBURSEMENT MOTION | .30 | 178.50 |
| 02/11/02 GBR | Telephone Call(s)<br>D. WALKER RE: VENDOR LIENS | .20 | 119.00 |
| 02/11/02 SHA | Review of Documents<br>CREDIT AGREEMENT RE: RECLAMATION CLAIMS | .50 | 197.50 |
| 02/11/02 SHA | Memo<br>RECLAMATION CLAIMS RE: DIP | .20 | 79.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 137

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/12/02 SLH | Examine Documents L/C CASES FOR 2/13 | .40 | 238.00 |
| 02/12/02 SLH | Telephone Call(s) - Creditor W/SARF RE COLLATERAL AGENT ISSUES | .40 | 238.00 |
| 02/14/02 JSF | Examine Documents DIP Agreement | .40 | 140.00 |
| 02/15/02 ENS | Examine Documents RE - STATUS - RECLAMATION - DIP - ISSUES | 1.90 | 902.50 |
| 02/15/02 SHA | Review of Documents DIP CREDIT AGREEMENT | .20 | 79.00 |
| 02/15/02 SHA | Memo SLH RE: PRE-PETITION PAYMENTS UNDER DIP | .10 | 39.50 |
| 02/15/02 EMA | Examine Documents various motions re financing | .60 | 93.00 |
| 02/15/02 DJL | Examine Documents DIP Summary | .20 | 39.00 |
| 02/18/02 SHA | Review of Documents DIP CREDIT AGREEMENT RE: USE OF PROCEEDS, EVENTS OF DEFAULT | .50 | 197.50 |
| 02/19/02 SLH | Examine Documents BANK DEBT | .20 | 119.00 |
| 02/19/02 SLH | Examine Documents GORDEN LIEN ISSUE | .20 | 119.00 |
| 02/19/02 ENS | Telephone Call(s) - Creditor's Atty/Rep CANTOR (HOMEDICS) - DIP QUESTIONS | .20 | 95.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 138                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/20/02 SLH | Examine Documents SKADDEN - TRADE LIEN DOCUMENTS | .20 | 119.00 |
| 02/20/02 SLH | Telephone Call(s) - Debtor's Attorney W/KOLIN (SKADDEN) RE TRADE LIEN | .30 | 178.50 |
| 02/20/02 SLH | Examine Documents DIP DOCUMENTS - EVENTS OF DEFAULT | .40 | 238.00 |
| 02/20/02 SLH | Memo RE RECLAMATION PROVISION IN DIP | .20 | 119.00 |
| 02/20/02 GBR | Telephone Call(s) B. HERZBERG RE: VENDOR LIENS | .30 | 178.50 |
| 02/20/02 GBR | Telephone Call(s) J. CANTOR RE: VENDOR LIENS | .20 | 119.00 |
| 02/20/02 ENS | Correspondence TO DURRER - DIP CREDIT AGREEMENT | .30 | 142.50 |
| 02/21/02 SLH | Examine Documents DIP DEFAULTS, ETC. | .20 | 119.00 |
| 02/21/02 GBR | Review of Documents FIRST DIP AMENDMENT | .60 | 357.00 |
| 02/21/02 GBR | Telephone Call(s) M. KNOLL RE: DIP AMENDMENT | .20 | 119.00 |
| 02/21/02 GBR | Review of Documents VENDOR LIEN MODIFICATIONS | .10 | 59.50 |
| 02/21/02 GBR | Telephone Call(s) D. COLIN RE: SET-OFF BANK ADEQUATE ASSURANCE | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 139                                                          BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/21/02 JSF | Examine Documents<br>Amendment to DIP | .20 | 70.00 |
| 02/21/02 JSF | Telephone Call(s)<br>KPMG re: DIP Amendment | .10 | 35.00 |
| 02/22/02 SLH | Examine Documents<br>DEBTOR 3/6 NEW MOTION TRADE LIEN<br>DOCUMENTS | .40 | 238.00 |
| 02/22/02 GBR | Telephone Call(s)<br>A. COHEN RE: GOB AGENCY AGREEMENT | .30 | 178.50 |
| 02/22/02 JSF | Examine Documents<br>Vendor Second Lien | .30 | 105.00 |
| 02/23/02 SLH | Examine Documents<br>TRADE LIEN DOCUMENTS | .20 | 119.00 |
| 02/25/02 GBR | Telephone Call(s)<br>F O'NEAL RE: VENDOR LIENS | .20 | 119.00 |
| 02/25/02 SHA | Review of Documents<br>SLH MEMO RE: BANK DOCUMENT PRE-PETITION<br>PAYMENT ISSUES | .20 | 79.00 |
| 02/25/02 SHA | Memo<br>SLH MEMO RE: BANK DOCUMENT PRE-PETITION<br>PAYMENT ISSUES | .30 | 118.50 |
| 02/25/02 JSF | Telephone Call(s)<br>V. Durrer re: DIP | .20 | 70.00 |
| 02/25/02 SMP | Examine Documents<br>Review documents re: trade liens. | .10 | 19.50 |
| 02/26/02 SHA | Memo<br>SLH RE: RECLAMATION PAYMENTS | .50 | 197.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 140                                                    BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/26/02 JSF | Examine Documents<br>Documents re: Grant of Trade Lien | .30 | 105.00 |
| 02/27/02 SLH | Examine Documents<br>SESAME DIP OBJECTIONS | .20 | 119.00 |
| 02/27/02 SLH | Examine Documents<br>CARDINAL OBJECTION TO DIP | .20 | 119.00 |
| 02/28/02 SLH | Examine Documents<br>LIEN VENDOR DOCUMENTS | .30 | 178.50 |
| 02/28/02 ENS | Examine Documents<br>COMMENTS - DIP ORDER | .30 | 142.50 |
| 02/28/02 JSF | Telephone Call(s)<br>L. Hiestand and D. Kolin re: Second<br>Vendor Lien | .30 | 105.00 |
| 02/28/02 JSF | Examine Documents<br>Second Vendor Lien Documents | .40 | 140.00 |
| 02/28/02 JSF | Examine Documents<br>DIP Documents | .60 | 210.00 |
| 03/01/02 GBR | Prepare Papers<br>REVISE VENDOR LIEN DOCS. | .40 | 238.00 |
| 03/01/02 GBR | Telephone Call(s)<br>B. DEANGILIS RE: FINAL DIP ORDER | .20 | 119.00 |
| 03/01/02 SHA | Review of Documents<br>DIP COMPOSITE CONFORMED CREDIT AGREEMENT | 1.00 | 395.00 |
| 03/01/02 JSF | Examine Documents<br>Trade Creditor Lien Documents and<br>proposed revisions | 1.00 | 350.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 141                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/01/02 JSF | Examine Documents<br>Revised DIP Documents | .70 | 245.00 |
| 03/03/02 GBR | Review of Documents<br>SESAME OBJ. TO DIP | .20 | 119.00 |
| 03/03/02 GBR | Review of Documents<br>CARDINAL OBJ. TO DIP | .20 | 119.00 |
| 03/03/02 GBR | Review of Documents<br>OBJS. TO SET-OFF BANKS' MOTIONS | .30 | 178.50 |
| 03/03/02 ENS | Examine Documents<br>DIP OBJ'S | .40 | 190.00 |
| 03/03/02 JSF | Examine Documents<br>DIP Credit Agreement | .80 | 280.00 |
| 03/03/02 JSF | Examine Documents<br>Final DIP Order | 1.30 | 455.00 |
| 03/03/02 JSF | Examine Documents<br>Objections re: Prepetition Lenders<br>Setoff | 1.20 | 420.00 |
| 03/03/02 JSF | Examine Documents<br>Objections to DIP | 1.40 | 490.00 |
| 03/04/02 SLH | Examine Documents<br>DIP PROVISION | .20 | 119.00 |
| 03/04/02 SLH | Examine Documents<br>VENDOR LIEN ISSUES | .20 | 119.00 |
| 03/04/02 GBR | Review of Documents<br>STANDARD OBJ. TO DIP | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 142

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/04/02 SHA | Review of Documents COMPOSITE CONFORMED CREDIT AGREEMENT | 1.50 | 592.50 |
| 03/04/02 JSF | Examine Documents DIP Financing Documents | 1.00 | 350.00 |
| 03/04/02 JSF | Examine Documents Debtors' Response to DIP Objections - Review and Summarize | 1.40 | 490.00 |
| 03/05/02 WMS | Review File DIP Financing Papers | .40 | 238.00 |
| 03/05/02 SLH | Examine Documents RESPONSES TO DIP MOTION, ETC. | .20 | 119.00 |
| 03/05/02 SHA | Review of Documents CONFORMED COMPOSITE CREDIT AGREEMENT; FINAL ORDER, SECOND AMENDMENT; VENDOR LIEN PROGRAM DOCUMENTS | 3.50 | 1,382.50 |
| 03/05/02 SHA | Memo MEMO SUMMARIZING AMENDED CREDIT AGREEMENT AND FINAL ORDER | 3.50 | 1,382.50 |
| 03/05/02 JSF | Examine Documents DIP Documents | .80 | 280.00 |
| 03/05/02 JSF | Examine Documents BNY Papers re: Setoff and DIP | .60 | 210.00 |
| 03/06/02 SLH | Conference out of Office CONFERENCE AT W&S ON HEARING MATTERS | 1.50 | 892.50 |
| 03/06/02 SLH | Conference out of Office HEARING ON DIP, ETC. | 6.50 | 3,867.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 143                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/06/02 SHA | Review of Documents<br>FINAL ORDER ISSUES/DEBTOR'S COUNSEL | 1.50 | 592.50 |
| 03/06/02 SHA | Review of Documents<br>CREDIT AGREEMENT; TRADE CREDIT PROGRAM | .30 | 118.50 |
| 03/06/02 EMA | Examine Documents<br>various objections to financing motion | .60 | 93.00 |
| 03/06/02 JSF | Examine Documents<br>DIP Order - Final and Interim | 1.80 | 630.00 |
| 03/07/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/TODER RE DIP ISSUES | .20 | 119.00 |
| 03/07/02 SLH | Examine Documents<br>HOMEDICS ISSUES ON LIEN | .10 | 59.50 |
| 03/07/02 EMA | Examine Documents<br>various objections to financing order | .60 | 93.00 |
| 03/12/02 ENS | Examine Documents<br>AMENDMENTS - DIP - CREDIT AGREEMENT | .30 | 142.50 |
| 03/12/02 JSF | Examine Documents<br>Vendor Trade Lien Documents | .30 | 105.00 |
| 03/12/02 JTM | Examine Documents<br>DIP financing documents | .30 | 46.50 |
| 03/14/02 JTM | Examine Documents<br>financing documents | .30 | 46.50 |
| 03/18/02 JAS | Examine Documents<br>Review and comment on proposed order re<br>Surety Bond Program | 3.20 | 1,264.00 |

# Otterbourg, Steindler, Houston & Rosen, P.C.

230 Park Avenue
New York, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 144                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/22/02 GBR | Review of Documents SECOND AMENDMENT TO DIP | 1.60 | 952.00 |
| 03/22/02 TAP | Examine Documents DIP Amendment | .30 | 67.50 |
| 03/26/02 GBR | Telephone Call(s) J. TINNEY RE: VENDOR LIEN ISSUES | .30 | 178.50 |
| 03/26/02 JSF | Examine Documents Syndication Banks | .30 | 105.00 |
| 03/29/02 JTM | Examine Documents documents re: financing | .30 | 46.50 |
| 04/01/02 SLH | Examine Documents TAP/TRADE LIEN | .10 | 59.50 |
| 04/04/02 TAP | Telephone Call(s) - Debtor's Attorney w/J. Wharton re: DIP Syndication | .10 | 22.50 |
| 04/17/02 SLH | Examine Documents RESPONSE TO KEY BANK | .10 | 59.50 |
| 04/17/02 SLH | Examine Documents SURETY ORDER NOTICE | .20 | 119.00 |
| 04/18/02 JSF | Examine Documents Replacement Liens re: Setoff Rights of Banks | .90 | 315.00 |
| 04/18/02 JSF | Telephone Call(s) V. Durrer re: Pre-Petition Banks Set Off | .20 | 70.00 |
| TOTAL PHASE 28 | | 84.60 | $ 36,409.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 145

JUNE 11, 2002
BILL NO. 114994

---

Phase: 29

Committee Meetings

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/31/02 WMS | Conference Out of Office Attend Organizational Meeting | 3.50 | 2,082.50 |
| 01/31/02 WMS | Conference Out of Office Meeting with Committee | 1.80 | 1,071.00 |
| 01/31/02 SLH | Conference out of Office CREDITORS' COMMITTEE MEETING | 6.50 | 3,867.50 |
| 01/31/02 GBR | Conference Out of Office ORGANIZATIONAL/CC MTG. | 6.30 | 3,748.50 |
| 01/31/02 JSF | Conference out of Office Meeting of Unsecured Creditors | 6.00 | 2,100.00 |
| 02/01/02 SLH | Telephone Call(s) - Creditors Committee C/C MEETING ISSUES | .20 | 119.00 |
| 02/01/02 SLH | Telephone Call(s) - Debtor's Attorney W/IVESTER RE C/C MEETING ISSUES | .30 | 178.50 |
| 02/01/02 SLH | Examine Documents C/C MEETING PREPARATION | .50 | 297.50 |
| 02/01/02 SLH | Examine Documents CREDITORS' COMMITTEE BYLAWS, MISCELLANEOUS | .30 | 178.50 |
| 02/01/02 SLH | Examine Documents FIRST DAY INTERIM ORDERS FOR REVIEW AT C/C MEETING | .30 | 178.50 |
| 02/01/02 SLH | Examine Documents MEETING NOTES AND RELATED MATERIAL | .50 | 297.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 146

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/01/02 SLH | Examine Documents CREDITORS' COMMITTEE MATERIAL | .30 | 178.50 |
| 02/01/02 GBR | Telephone Call(s) M. KNOLL RE: DOC PROD REQUEST, 2/7 AGENDA | .60 | 357.00 |
| 02/01/02 RAF | Examine Documents Bylaws review | .50 | 197.50 |
| 02/01/02 DJL | Prepare Legal Papers Preparation, review and revisions to Committee bylaws | 2.60 | 507.00 |
| 02/01/02 DJL | Prepare Legal Papers Preparation of Committee Expense Reimbursement Form | .60 | 117.00 |
| 02/01/02 DJL | Prepare for Creditors Meeting Prepared, reviewed and revised Committee roster | 1.90 | 370.50 |
| 02/01/02 TAP | Examine Documents Prepare Committee Bylaws | 1.10 | 247.50 |
| 02/02/02 RAF | Examine Documents Meeting materials for c/c | 2.80 | 1,106.00 |
| 02/04/02 SLH | Telephone Call(s) - Creditors Committee GBR C/C MEETING ISSUES | .20 | 119.00 |
| 02/04/02 GBR | Telephone Call(s) M. WEXLER RE: CC MTG. | .10 | 59.50 |
| 02/04/02 GBR | Telephone Call(s) J. BUTLER RE: CC MTG. | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 147                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/04/02 GBR | Telephone Call(s) E. IVESTER RE: CC MTG. | .10 | 59.50 |
| 02/04/02 GBR | Telephone Call(s) K. MCCANN RE: BY-LAWS, CC AGENDA | .20 | 119.00 |
| 02/04/02 GBR | Telephone Call(s) A. LIPKIND RE: MTG. AGENDA | .20 | 119.00 |
| 02/04/02 GBR | Telephone Call(s) E. BENDER RE: 2/7 CC MTG. | .10 | 59.50 |
| 02/04/02 GBR | Telephone Call(s) B. KLEIN RE: 2/7 AGENDA | .20 | 119.00 |
| 02/04/02 GBR | Prepare Papers 2/7 CC MTG. AGENDA | .80 | 476.00 |
| 02/04/02 GBR | Telephone Call(s) R. KLACZYNSKI RE: MTG AGENDA | .20 | 119.00 |
| 02/04/02 GBR | Telephone Call(s) A. LIPKIND RE: 2/7 CC MTG. | .10 | 59.50 |
| 02/04/02 GBR | Telephone Call(s) S. NEHS RE: BY-LAWS, CONFIDENTIALITY AGREEMENT | .20 | 119.00 |
| 02/04/02 CAP | Examine Documents List of creditors, creditors' information | .20 | 31.00 |
| 02/04/02 JSF | Examine Documents Prepare Agenda and Exhibits for 2/7 Meeting | 3.40 | 1,190.00 |
| 02/04/02 JTM | Telephone Call(s) set up 2/7 conference call | .30 | 46.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 148                                                     BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/04/02<br>DJL | Prepare for Creditors Meeting<br>Documents for Committee Meeting | 2.60 | 507.00 |
| 02/04/02<br>DJL | Examine Documents<br>Exhibit A to Bylaws | .50 | 97.50 |
| 02/04/02<br>DJL | Memo-File<br>Revised Committee roster | .50 | 97.50 |
| 02/04/02<br>TAP | Prepare for Creditors Meeting<br>Prepare 10/7 Meeting Presentation | 1.20 | 270.00 |
| 02/05/02<br>SLH | Examine Documents<br>2/7 MEETING PREPARATION AND REVIEW OF<br>FIRST DAY ISSUES | 1.50 | 892.50 |
| 02/05/02<br>SLH | Examine Documents<br>MEETING ISSUES | .20 | 119.00 |
| 02/05/02<br>GBR | Telephone Call(s)<br>M. HOTZ RE: 2/7 CC MTG. | .20 | 119.00 |
| 02/05/02<br>CAP | Examine Documents<br>By-laws, cc roster, correspondence | .40 | 62.00 |
| 02/05/02<br>EMA | Examine Documents<br>draft, review and revise committee call<br>memo | 1.10 | 170.50 |
| 02/05/02<br>JSF | Examine Documents<br>Prepare for Meeting - Supplemental<br>Documents for C/C | 2.50 | 875.00 |
| 02/05/02<br>DJL | Examine Documents<br>Benderson Ex-Officio request | .20 | 39.00 |
| 02/05/02<br>DJL | Prepare for Creditors Meeting<br>Prepare for 2/7 Committee meeting | 1.00 | 195.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 149                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/05/02 TAP | Prepare for Creditors Meeting<br>Prepare case timeline | 3.20 | 720.00 |
| 02/05/02 TAP | Correct Papers<br>Update c/c roster | .60 | 135.00 |
| 02/06/02 WMS | Review File<br>Agenda | .20 | 119.00 |
| 02/06/02 SLH | Examine Documents<br>PREPARATION FOR 2/7 MEETING | .30 | 178.50 |
| 02/06/02 SLH | Conference out of Office<br>PRE-MEETING OF C/C AND DEBTOR | 2.00 | 1,190.00 |
| 02/06/02 SLH | Examine Documents<br>MEETING MATERIAL | .50 | 297.50 |
| 02/06/02 GBR | Conference Out of Office<br>CC DINNER MTG. W/DEBTOR AND C/C | 2.30 | 1,368.50 |
| 02/06/02 GBR | Review of Documents<br>PREP FOR CC MTG. | 1.30 | 773.50 |
| 02/06/02 ENS | Examine Documents<br>BY LAW REVISIONS | .60 | 285.00 |
| 02/06/02 ENS | Telephone Call(s) - Debtor's Attorney<br>W/DURRER (2X) - BYLAW COMMENTS | .40 | 190.00 |
| 02/06/02 JSF | Examine Documents<br>Supplemental Package of Documents for<br>Meeting (Summaries/Schedule of<br>Motions/Important Dates/Docket) | 2.50 | 875.00 |
| 02/06/02 JSF | Conference out of Office<br>Pre-Meeting Dinner with Committee and<br>Debtors | 1.50 | 525.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 150

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/06/02 JSF | Memo SUMMARY OF MOTIONS FOR C/C | 1.50 | 525.00 |
| 02/06/02 DJL | Prepare for Creditors Meeting Prepared Supplemental Documents for Committee Meeting | 3.90 | 760.50 |
| 02/06/02 DJL | Examine Documents Reviewed Ex-Officio request from Coca-Cola | .20 | 39.00 |
| 02/06/02 DJL | Examine Documents Reviewed Ex-Officio request from Benderson | .20 | 39.00 |
| 02/06/02 DJL | Examine Documents Reviewed Ex-Officio request from Footstar | .20 | 39.00 |
| 02/06/02 DJL | Examine Documents Reviewed Ex-Officio request from UNITE | .20 | 39.00 |
| 02/06/02 DJL | Memo Revised Committee Information | .40 | 78.00 |
| 02/06/02 TAP | Examine Documents Designation fo Unsecured and Financial Committee and update Committee lists | .40 | 90.00 |
| 02/06/02 TAP | Examine Documents Update Roster to include Debtors information | .80 | 180.00 |
| 02/07/02 SLH | Examine Documents PREPARE FOR CREDITORS' COMMITTEE MEETING | 1.20 | 714.00 |
| 02/07/02 SLH | Conference out of Office C/C MEETING | 7.60 | 4,522.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                           JUNE 11, 2002
Page 151                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/07/02 GBR | Review of Documents PREP FOR CC MTG. | 1.20 | 714.00 |
| 02/07/02 GBR | Conference Out of Office CC MTG. AT SKADDEN | 7.60 | 4,522.00 |
| 02/07/02 CAP | Examine Documents C/C roster, by-laws | .20 | 31.00 |
| 02/07/02 JSF | Examine Documents Prep for C/C Meeting | 1.00 | 350.00 |
| 02/07/02 JSF | Conference out of Office C/C Meeting at Skadden | 7.50 | 2,625.00 |
| 02/07/02 JSF | Examine Documents Debtors C/C Meeting Presentation | .60 | 210.00 |
| 02/07/02 TAP | Examine Documents Prepare schedule of upcoming events in cases | .60 | 135.00 |
| 02/08/02 SLH | Telephone Call(s) - Creditors Committee CREDITORS' COMMITTEE CALL | 1.50 | 892.50 |
| 02/08/02 SLH | Examine Documents PREPARATION FOR CREDITORS' COMMITTEE CALL | .80 | 476.00 |
| 02/08/02 SLH | Review Financial Documents CONFERENCE CALL MATERIAL | .20 | 119.00 |
| 02/08/02 SLH | Examine Documents MEETING MATERIAL | .40 | 238.00 |
| 02/08/02 GBR | Review of Documents PREP FOR CC CONF CALL | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 152                                          BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/08/02 GBR | Telephone Call(s) CC CONF CALL | 1.20 | 714.00 |
| 02/08/02 EMA | Examine Documents arrange files re committee members expense requests | 1.70 | 263.50 |
| 02/08/02 JSF | Telephone Call(s) C/C Meeting Conference Call | 1.40 | 490.00 |
| 02/08/02 JSF | Examine Documents Notes from C/C Meeting | .80 | 280.00 |
| 02/08/02 JTM | Telephone Call(s) set up 2/8 call | .30 | 46.50 |
| 02/08/02 JTM | Telephone Call(s) - Creditors Committee calls to c/c re: 2/8 call | .60 | 93.00 |
| 02/08/02 JTM | Telephone Call(s) set up 2/11 call | .30 | 46.50 |
| 02/08/02 DJL | Prepare for Creditors Meeting Preparation of Committee meeting conference call | .70 | 136.50 |
| 02/10/02 ENS | Examine Documents COMM MTG HANDOUT (DEBTOR) | .60 | 285.00 |
| 02/11/02 SLH | Examine Documents RECLAMATION MEETING | 1.00 | 595.00 |
| 02/11/02 SLH | Examine Documents BYLAW REVISIONS | .20 | 119.00 |
| 02/11/02 ENS | Miscellaneous PREP CONF CALL - RECLAMATION SUBCOMM | .60 | 285.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 153                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/11/02 ENS | Telephone Call(s) - Creditors Committee SUBC/C CALL - COMMENTS - RECLAMATION PROGRAM | .90 | 427.50 |
| 02/11/02 DJL | Telephone Call(s) - Creditor Reclamation Subcommittee Conference Call | 1.10 | 214.50 |
| 02/13/02 JSF | Examine Documents Committee Bylaws | .20 | 70.00 |
| 02/13/02 DJL | Memo Revised Roster | .70 | 136.50 |
| 02/13/02 DJL | Examine Documents Reviewed Gillette Ex-Officio request | .20 | 39.00 |
| 02/13/02 DJL | Examine Documents reviewed documents re committee members | .20 | 39.00 |
| 02/13/02 DHB | Examine Documents Review of Gillette's Ex-Officio Application | .20 | 59.00 |
| 02/14/02 SLH | Examine Documents GILLETTE EX OFFICIO | .10 | 59.50 |
| 02/14/02 CAP | Examine Documents CC roster, by-laws, committee reimbursement expense forms | .30 | 46.50 |
| 02/14/02 JSF | Examine Documents Bylaw Changes | .20 | 70.00 |
| 02/15/02 JTM | Telephone Call(s) set up 2/19 call | .40 | 62.00 |
| 02/15/02 JTM | Telephone Call(s) set up 2/20 call | .30 | 46.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 154                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/15/02 JTM | Examine Documents c/c documents | .30 | 46.50 |
| 02/15/02 DJL | Examine Documents L'Oreal ex officio request | .10 | 19.50 |
| 02/16/02 SLH | Examine Documents JSF/CONFIDENTIALITY AGREEMENTS HANSON/MINUTES | .30 | 178.50 |
| 02/16/02 JSF | Memo Minutes of 2/7/02 Meeting | 2.40 | 840.00 |
| 02/16/02 JSF | Examine Documents Debtors' Materials from 2/7/02 Meeting | .50 | 175.00 |
| 02/16/02 JSF | Memo Minutes of 2/8/02 Conference Call | 1.60 | 560.00 |
| 02/18/02 JSF | Examine Documents Revisions for Bylaws | .30 | 105.00 |
| 02/18/02 JSF | Examine Documents Review Minutes | .50 | 175.00 |
| 02/18/02 JSF | Memo Summary of Ex Officio Requests | 2.00 | 700.00 |
| 02/18/02 DJL | Minutes of Creditors Committee Meeting Reclamation Subcommittee Conference Call | 1.50 | 292.50 |
| 02/18/02 DJL | Examine Documents Reviewed Committee member information | .20 | 39.00 |
| 02/19/02 SLH | Examine Documents BYLAWS | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                               JUNE 11, 2002
Page 155                                                  BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/19/02 SLH | Examine Documents<br>EX OFFICIO MATERIAL | .20 | 119.00 |
| 02/19/02 SLH | Examine Documents<br>MINUTES OF MEETINGS | .20 | 119.00 |
| 02/19/02 SLH | Examine Documents<br>BYLAW CHANGES | .20 | 119.00 |
| 02/19/02 CAP | Examine Documents<br>CC rosters, update index of documents | .60 | 93.00 |
| 02/19/02 ENS | Examine Documents<br>BYLAW COMMENTS | .60 | 285.00 |
| 02/19/02 EMA | Examine Documents<br>Committee contacts for C/C meetings | .80 | 124.00 |
| 02/19/02 JSF | Prepare Legal Papers<br>Revisions to Bylaws | 1.50 | 525.00 |
| 02/19/02 JSF | Examine Documents<br>Revise Ex Officio Summary | .30 | 105.00 |
| 02/19/02 JTM | Telephone Call(s)<br>set up 2/20 call | .30 | 46.50 |
| 02/20/02 SLH | Examine Documents<br>AGENDA/GBR | .20 | 119.00 |
| 02/20/02 SLH | Examine Documents<br>JSF/BYLAWS, LIEN REVIEW | .40 | 238.00 |
| 02/20/02 SLH | Examine Documents<br>MINUTES | .10 | 59.50 |
| 02/20/02 GBR | Prepare Papers<br>2/27 CC MTG. AGENDA | .60 | 357.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 156                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/20/02 GBR | Prepare Papers 2/7 & 2/8 CC MTG. MINUTES | .30 | 178.50 |
| 02/20/02 ENS | Correct Papers MINUTES - 2/11 SUB C/C CALL | .20 | 95.00 |
| 02/20/02 JSF | Telephone Call(s) E. Ivester re: C/C Meeting | .30 | 105.00 |
| 02/20/02 JSF | Telephone Call(s) V. Durrer re: C/C Meeting | .10 | 35.00 |
| 02/20/02 JSF | Memo Agenda for C/C Meeting | 1.00 | 350.00 |
| 02/20/02 JSF | Telephone Call(s) KPMG re: C/C Meeting | .10 | 35.00 |
| 02/20/02 DJL | Minutes of Creditors Committee Meeting Reclamation Subcommittee minutes | .30 | 58.50 |
| 02/21/02 WMS | Exam. of Documents Agenda for Committee Meeting | .20 | 119.00 |
| 02/21/02 SLH | Examine Documents BYLAWS | .50 | 297.50 |
| 02/21/02 SLH | Examine Documents BYLAWS | .20 | 119.00 |
| 02/21/02 SLH | Examine Documents RECLAMATION SUBCOMMITTEE MINUTES | .20 | 119.00 |
| 02/21/02 SLH | Examine Documents AGENDA MATERIAL | .20 | 119.00 |
| 02/21/02 SLH | Correspondence TO HANSON RE BYLAWS | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 157                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/21/02 GBR | Telephone Call(s) L. ASHE RE: 2/27 CC MTG AGENDA | .10 | 59.50 |
| 02/21/02 GBR | Prepare Papers 2/27 CC MTG. AGENDA | .60 | 357.00 |
| 02/21/02 GBR | Telephone Call(s) M. KNOLL RE: 2/27 CC MTG. AGENDA | .10 | 59.50 |
| 02/21/02 ENS | Examine Documents MINUTES - (2) | .40 | 190.00 |
| 02/21/02 JSF | Examine Documents Agenda for C/C Meeting | 1.00 | 350.00 |
| 02/21/02 JSF | Examine Documents Review and Modify Bylaws to Reflect Suggested Changes | 1.60 | 560.00 |
| 02/21/02 SMP | Minutes of Creditors Committee Meeting Drafted minutes of compensation subcommittee teleconference. | 3.20 | 624.00 |
| 02/21/02 DJL | Prepare for Creditors Meeting Prepared for 2/27 meeting | .90 | 175.50 |
| 02/21/02 DJL | Minutes of Creditors Committee Meeting Revised minutes of Reclamation Subcommittee | .80 | 156.00 |
| 02/21/02 DJL | Letter-Creditors Committee Correspondence to Reclamation Subcommittee re minutes | .70 | 136.50 |
| 02/22/02 SLH | Examine Documents AGENDA | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        JUNE 11, 2002
Page 158                                                           BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/22/02 SLH | Conference out of Office<br>W/BNY RE CASE ISSUES | 1.50 | 892.50 |
| 02/22/02 SLH | Examine Documents<br>JSF/MEETING ISSUES | .30 | 178.50 |
| 02/22/02 GBR | Telephone Call(s)<br>E. IVESTER RE: 2/27 CC MTG. AGENDA | .10 | 59.50 |
| 02/22/02 GBR | Telephone Call(s)<br>G. SHAPIRO & K. MCCANN RE; 2/27 CC MTG.<br>AGENDA | .20 | 119.00 |
| 02/22/02 ENS | Correct Papers<br>REVISE CONF AGREEMENT | .60 | 285.00 |
| 02/22/02 JSF | Correspondence<br>Agenda and Documents Prepare and Send | 2.00 | 700.00 |
| 02/22/02 JSF | Correspondence<br>Letter to C/C re: Agenda | .40 | 140.00 |
| 02/22/02 JTM | Examine Documents<br>sent c/c agendas | .50 | 77.50 |
| 02/22/02 DJL | Examine Documents<br>Motions for review with C/C | 1.60 | 312.00 |
| 02/22/02 DJL | Examine Documents<br>Reviewed ex officio requests | .80 | 156.00 |
| 02/22/02 DJL | Memo<br>Revised Roster | .30 | 58.50 |
| 02/22/02 DJL | Prepare for Creditors Meeting<br>Preparation of 2/27 Committee Agenda | 2.00 | 390.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 159                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/22/02 TAP | Prepare for Creditors Meeting Prepare Package for 2/27/02 Meeting | 1.60 | 360.00 |
| 02/23/02 JSF | Examine Documents Agenda for C/C Meeting | .20 | 70.00 |
| 02/25/02 WMS | Exam. of Documents Agenda for Committee Meeting | .10 | 59.50 |
| 02/25/02 WMS | Review File Committee Minutes | .20 | 119.00 |
| 02/25/02 SLH | Examine Documents AGENDA | .20 | 119.00 |
| 02/25/02 SLH | Telephone Call(s) - Debtor's Attorney W/IVESTER RE DEBTOR AGENDA | .20 | 119.00 |
| 02/25/02 SLH | Examine Documents AGENDA MATERIAL | .20 | 119.00 |
| 02/25/02 SLH | Examine Documents BYLAWS | .20 | 119.00 |
| 02/25/02 GBR | Telephone Call(s) G. SHAPIRO RE: 2/27 CC MTG. AGENDA | .30 | 178.50 |
| 02/25/02 JSF | Examine Documents Revise Bylaws | .50 | 175.00 |
| 02/25/02 DJL | Prepare for Creditors Meeting Prepared for 2/27 meeting | 1.30 | 253.50 |
| 02/25/02 DJL | Examine Documents Reviewed supplemental documents for 2/27 meeting | .90 | 175.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JUNE 11, 2002
Page 160                                                     BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/25/02 TAP | Telephone Call(s) - Creditor's Atty/Rep w/I. Glazier, Jones Day re; Committee contact info. | .20 | 45.00 |
| 02/25/02 TAP | Letter-Creditor's Attorney I. Glazier, Jones Day w/Committee Contact Info | .10 | 22.50 |
| 02/25/02 TAP | Prepare for Creditors Meeting Prepare supplemental materials for 2/27 c/c meeting | 1.80 | 405.00 |
| 02/26/02 SLH | Conference(s) in Office PRE-MEETING RE CLAIMS OF C/C | 3.30 | 1,963.50 |
| 02/26/02 SLH | Conference out of Office PRE-MEETING DINNER | 1.70 | 1,011.50 |
| 02/26/02 SLH | Examine Documents JSF/BYLAWS | .20 | 119.00 |
| 02/26/02 SLH | Examine Documents MEETING MATERIAL | .50 | 297.50 |
| 02/26/02 GBR | Review of Documents PREP FOR CC MTG. | .60 | 357.00 |
| 02/26/02 GBR | Examine Documents Review docs for C/C meeting | 1.20 | 714.00 |
| 02/26/02 GBR | Conference Out of Office CC DINNER MEETING | 2.00 | 1,190.00 |
| 02/26/02 ENS | Examine Documents KPMG COMMENT CONF AGREEMENT | .40 | 190.00 |
| 02/26/02 ENS | Examine Documents FINANCE COMM BY LAWS- CONFIDENTIALITY | .40 | 190.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 161                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/26/02 JSF | Examine Documents<br>Prep for Committee Meeting - Agenda Items | 1.70 | 595.00 |
| 02/26/02 JSF | Examine Documents<br>KERP Subcommittee Minutes | .20 | 70.00 |
| 02/26/02 JSF | Conference(s) in Office<br>Meeting with Co-Chairs to Prep for C/C Meeting | 3.00 | 1,050.00 |
| 02/26/02 JSF | Telephone Call(s)<br>C. O'Brien re: Bylaws | .40 | 140.00 |
| 02/26/02 JSF | Conference out of Office<br>Pre-Meeting Dinner with Committee and Debtors (half time) | 1.50 | 525.00 |
| 02/26/02 DJL | Examine Documents<br>UNITE ex-officio request | .20 | 39.00 |
| 02/26/02 DJL | Prepare for Creditors Meeting<br>Prepared for 2/27 meeting | 1.90 | 370.50 |
| 02/26/02 DJL | Examine Documents<br>Supplemental documents to be distributed at meeting | 2.20 | 429.00 |
| 02/26/02 DJL | Examine Documents<br>Mark up of Bylaws | .40 | 78.00 |
| 02/26/02 TAP | Telephone Call(s) - Debtor's Attorney<br>E. Investor re: 2/27/02 Mtg. | .10 | 22.50 |
| 02/26/02 TAP | Correct Papers<br>Update Roster (Fin. Comm. Info.) | .20 | 45.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 162                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/26/02 TAP | Prepare for Creditors Meeting<br>Prepare materials for 2/27 Meeting | 2.80 | 630.00 |
| 02/27/02 SLH | Examine Documents<br>JSF/MEETING ISSUES | .20 | 119.00 |
| 02/27/02 SLH | Conference out of Office<br>MEETING OF C/C | 8.30 | 4,938.50 |
| 02/27/02 SLH | Examine Documents<br>PREPARE FOR MEETING | .70 | 416.50 |
| 02/27/02 GBR | Conference Out of Office<br>PREP FOR CC MTG. | .80 | 476.00 |
| 02/27/02 GBR | Review of Documents<br>MTG AT SKADDEN | 8.20 | 4,879.00 |
| 02/27/02 EMA | Examine Documents<br>memos, agendas, noas | .60 | 93.00 |
| 02/27/02 JSF | Examine Documents<br>Prepare for C/C Meeting | .60 | 210.00 |
| 02/27/02 JSF | Conference out of Office<br>C/C Meeting at Skadden | 8.50 | 2,975.00 |
| 02/27/02 JSF | Examine Documents<br>Review Materials from Meeting Debtors<br>and KPMG Presentations- Upcoming<br>Dates/Motions | 1.20 | 420.00 |
| 02/27/02 JTM | Telephone Call(s)<br>set up 3/4 call | .30 | 46.50 |
| 02/28/02 SLH | Telephone Call(s) - Accountant<br>W/LATTIG RE MEETING RESULTS | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JUNE 11, 2002
Page 163                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/28/02 ENS | Miscellaneous REVISE BYLAWS - CONFID PROVISIONS | .80 | 380.00 |
| 02/28/02 ENS | Examine Documents RE COMM MTG. RESULTS | .40 | 190.00 |
| 02/28/02 JSF | Examine Documents C/C Meeting Materials | 1.00 | 350.00 |
| 02/28/02 JTM | Examine Documents c/c meeting documents | .30 | 46.50 |
| 03/01/02 SLH | Examine Documents PREPARE FOR C/C MEETING | .30 | 178.50 |
| 03/01/02 JTM | Examine Documents c/c documents | .30 | 46.50 |
| 03/03/02 SLH | Examine Documents GBR/3/4 AGENDA | .20 | 119.00 |
| 03/04/02 SLH | Examine Documents PREPARATION FOR O'BRIEN CALL ON BYLAWS | .20 | 119.00 |
| 03/04/02 SLH | Examine Documents C.A. ISSUES | .10 | 59.50 |
| 03/04/02 SLH | Examine Documents PREP FOR C/C CALL | .50 | 297.50 |
| 03/04/02 SLH | Telephone Call(s) - Debtor's Attorney C/C CALL | 1.30 | 773.50 |
| 03/04/02 SLH | Examine Documents GBR/ C/C CALL ISSUES | .20 | 119.00 |
| 03/04/02 GBR | Telephone Call(s) G. SHAPIRO RE: PREP FOR CC CONF CALL | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 164                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/04/02 GBR | Telephone Call(s) CC CONF CALL RE: EMPLOYMENT CONTRACT ET AL. | 1.30 | 773.50 |
| 03/04/02 ENS | Examine Documents CONF PROVISION - BY LAWS | .40 | 190.00 |
| 03/04/02 JSF | Telephone Call(s) Conference Call with Committee re: Open Items for 3/6 Hearing | 1.40 | 490.00 |
| 03/04/02 JSF | Examine Documents Disputed Bylaw Changes | .30 | 105.00 |
| 03/04/02 JSF | Telephone Call(s) M. Knoll re: Creditors Meeting | .50 | 175.00 |
| 03/05/02 SLH | Examine Documents VENDOR MEETING | .20 | 119.00 |
| 03/05/02 JTM | Telephone Call(s) calls w/c/c re: 3/11 vendor subcommittee call | .90 | 139.50 |
| 03/06/02 WMS | Review File Amended Agenda | .20 | 119.00 |
| 03/06/02 JSF | Memo Agenda | .20 | 70.00 |
| 03/06/02 JSF | Memo Minutes of 2/27 Meeting | 2.50 | 875.00 |
| 03/06/02 JSF | Examine Documents KPMG and the Debtors' 2/27 Presentations | 1.00 | 350.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 165                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---------------|-------------|-------|--------|
| 03/06/02 JSF | Memo<br>Minutes of the 3/4 Committee Conference Call | 1.50 | 525.00 |
| 03/06/02 JTM | Telephone Call(s)<br>set up 3/11 call | .30 | 46.50 |
| 03/07/02 SLH | Examine Documents<br>MINUTES OF 2 MEETINGS | .20 | 119.00 |
| 03/07/02 ENS | Miscellaneous<br>INC FINAL COMMENTS - CONF AGREEMENT/TO DURRER | .90 | 427.50 |
| 03/07/02 JSF | Memo<br>Prepare Agenda for C/C Meeting | 1.80 | 630.00 |
| 03/07/02 JSF | Memo<br>Revise Minutes of February Meetings | .50 | 175.00 |
| 03/07/02 JTM | Telephone Call(s)<br>set up 3/13/ call | .30 | 46.50 |
| 03/07/02 DJL | Examine Documents<br>Reviewed Committee Roster | .60 | 117.00 |
| 03/07/02 DJL | Prepare for Creditors Meeting<br>Preparation of Committee Agenda | 1.50 | 292.50 |
| 03/08/02 WMS | Exam. of Documents<br>Committee Agenda | .30 | 178.50 |
| 03/08/02 SLH | Examine Documents<br>3/13 MEETING ISSUES/JSF | .30 | 178.50 |
| 03/08/02 JSF | Examine Documents<br>Finalize Agenda and Supplemental Materials for C/C | .80 | 280.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 166                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/08/02 JTM | Examine Documents<br>served c/c agendas | .90 | 139.50 |
| 03/08/02 TAP | Prepare for Creditors Meeting<br>prepare Agenda for 3/13 hearing | .50 | 112.50 |
| 03/10/02 SLH | Telephone Call(s) - Debtor's Attorney<br>W/BUTLER RE CALL SCHEDULING | .20 | 119.00 |
| 03/11/02 WMS | Review File<br>Agenda and Exhibits for Committee | .30 | 178.50 |
| 03/11/02 SLH | Examine Documents<br>MATTEL ISSUES re:  ByLaws | .20 | 119.00 |
| 03/11/02 SLH | Telephone Call(s) - Creditors Committee<br>SUB C/C CONFERENCE CALL | 1.30 | 773.50 |
| 03/11/02 SLH | Examine Documents<br>PREPARATION FOR C/C CALL | .30 | 178.50 |
| 03/11/02 ENS | Examine Documents<br>AGENDA - 3/13 COMM MTG. | .30 | 142.50 |
| 03/11/02 JSF | Telephone Call(s)<br>KPMG re: Committee Minutes | .20 | 70.00 |
| 03/11/02 JSF | Preparation of Documents<br>Revise Minutes of 2/7, 2/8, 2/27 and 3/4 | .30 | 105.00 |
| 03/12/02 WMS | Review File<br>Committee Minutes | .20 | 119.00 |
| 03/12/02 SLH | Conference out of Office<br>PRE-MEETING W/ CEO, DEBTOR (half) | 2.00 | 1,190.00 |
| 03/12/02 SLH | Examine Documents<br>PREPARE FOR 3/13 C/C MEETING | 1.50 | 892.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 167                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/12/02 GBR | Review of Documents PREP FOR CC MTG. | 1.40 | 833.00 |
| 03/12/02 GBR | Conference Out of Office CC DINNER MTG. W/ DEBTORS AND COMMITTEE (HALF) | 1.90 | 1,130.50 |
| 03/12/02 ENS | Prepare for Creditors Meeting COMM MTG. | .60 | 285.00 |
| 03/12/02 JSF | Examine Documents Prep for C/C Meeting - Agenda Items | 1.20 | 420.00 |
| 03/12/02 JSF | Conference out of Office Pre Committee Meeting Dinner with Debtors (half) | 1.60 | 560.00 |
| 03/12/02 DJL | Prepare for Creditors Meeting Supplemental Documents | 1.90 | 370.50 |
| 03/12/02 DJL | Examine Documents Bylaws | .20 | 39.00 |
| 03/12/02 TAP | Prepare for Creditors Meeting prepare supplemental information for 3/13 c/c meeting | 1.50 | 337.50 |
| 03/13/02 SLH | Examine Documents PREPARE FOR C/C MEETING | .50 | 297.50 |
| 03/13/02 SLH | Conference out of Office C/C MEETING | 8.00 | 4,760.00 |
| 03/13/02 SLH | Telephone Call(s) - Creditors Committee GBR/FINANCE COMMITTEE ACTIVITY | .20 | 119.00 |
| 03/13/02 GBR | Review of Documents PREP FOR CC MTG. | .80 | 476.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 168

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/13/02<br>GBR | Conference Out of Office<br>CC MTG. AT SKADDEN | 7.50 | 4,462.50 |
| 03/13/02<br>EMA | Examine Documents<br>various presentations to committee | .60 | 93.00 |
| 03/13/02<br>JSF | Examine Documents<br>Prep Documents for C/C Meeting | .70 | 245.00 |
| 03/13/02<br>JSF | Conference out of Office<br>C/ C Meeting | 8.00 | 2,800.00 |
| 03/13/02<br>JSF | Examine Documents<br>Review of C/C Meeting Notes | .50 | 175.00 |
| 03/14/02<br>EMA | Examine Documents<br>various presentations to committee,<br>agendas, minutes | .40 | 62.00 |
| 03/14/02<br>JSF | Examine Documents<br>Revise Minutes of 2/27 and 3/4 meetings | .20 | 70.00 |
| 03/14/02<br>JSF | Examine Documents<br>Revisions to Bylaws | 1.30 | 455.00 |
| 03/14/02<br>JSF | Examine Documents<br>Minutes of 2/27 Meeting | .30 | 105.00 |
| 03/14/02<br>DJL | Examine Documents<br>Reviewed Debtors presentation | .90 | 175.50 |
| 03/15/02<br>JSF | Examine Documents<br>Revise Bylaws | .40 | 140.00 |
| 03/18/02<br>SLH | Examine Documents<br>BYLAWS | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 169                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/18/02 TAP | Letter-Creditors Committee<br>Circulate Bylaws for signature | .60 | 135.00 |
| 03/19/02 ENS | Correct Papers<br>REVISE CONF AGREEMENT - KPMG COMMENT | .40 | 190.00 |
| 03/19/02 ENS | Memo<br>COMP - BYLAWS CONF AGREEMENT | .90 | 427.50 |
| 03/19/02 JTM | Telephone Call(s)<br>set up 3/26 call | .40 | 62.00 |
| 03/19/02 DJL | Memo<br>Prepared Agenda for 3/26 Conference Call | .40 | 78.00 |
| 03/20/02 EMA | Examine Documents<br>minutes, agendas | .40 | 62.00 |
| 03/21/02 BEK | Obtaining Copies of Court Records<br>Conversion of ByLaws | .60 | 93.00 |
| 03/21/02 EMA | Examine Documents<br>memos, corresp, handwritten notes,<br>agendas | .60 | 93.00 |
| 03/21/02 DJL | Prepare for Creditors Meeting<br>3/26 Teleconference | .40 | 78.00 |
| 03/21/02 TAP | Prepare Legal Papers<br>Prepare c/c Bylaws for execution | .40 | 90.00 |
| 03/21/02 TAP | Examine Documents<br>w/SLH, By Laws | .20 | 45.00 |
| 03/21/02 TAP | Letter-Creditors Committee<br>w/By Laws for execution | .20 | 45.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 170

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/22/02<br>SLH | Examine Documents<br>TAP/AGENDA | .10 | 59.50 |
| 03/22/02<br>SLH | Examine Documents<br>AGENDA | .10 | 59.50 |
| 03/22/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE AGENDA ISSUES | .20 | 119.00 |
| 03/22/02<br>GBR | Prepare Papers<br>CC MTG. MINUTES | .60 | 357.00 |
| 03/22/02<br>PF | Prepare for Creditors Meeting<br>KPMG ANALYSIS OF LATEST CONTRACTS | 2.70 | 1,390.50 |
| 03/22/02<br>CAP | Examine Documents<br>Presentation to creditors committee | .30 | 46.50 |
| 03/22/02<br>EMA | Examine Documents<br>agendas, court agendas, memos, notes | .60 | 93.00 |
| 03/22/02<br>TAP | Letter-Creditors Committee<br>Committee re: Vendor Subcommittee Report | .80 | 180.00 |
| 03/22/02<br>TAP | Letter-Creditors Committee<br>Agenda and materials for 3/26/02 c/c<br>call | 1.30 | 292.50 |
| 03/25/02<br>SLH | Examine Documents<br>3/26 MEETING | .20 | 119.00 |
| 03/25/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>W/HEISTAND RE VENDOR SUB C/C MEETING | .20 | 119.00 |
| 03/25/02<br>SLH | Examine Documents<br>JSF/CONSIGNMENT ISSUES FOR 3/26 C/C<br>MEETING | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JUNE 11, 2002
Page 171                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/26/02 SLH | Telephone Call(s) - Creditors Committee KMART C/C CONFERENCE CALL | 2.20 | 1,309.00 |
| 03/26/02 SLH | Examine Documents PREPARE FOR CALL OF C/C | .30 | 178.50 |
| 03/26/02 GBR | Review of Documents PREP FOR CC MTG. | 1.20 | 714.00 |
| 03/26/02 GBR | Telephone Call(s) M. KNOLL RE: 4/10 CC MTG. AGENDA | .30 | 178.50 |
| 03/26/02 GBR | Telephone Call(s) R. SCHROCK RE: 4/10 CC MTG. | .10 | 59.50 |
| 03/26/02 GBR | Telephone Call(s) CC CONF CALL RE: COMP ISSUES, ETC. | 2.30 | 1,368.50 |
| 03/26/02 JSF | Telephone Call(s) Conference Call with Committee re: Consignment and Employment Contracts | 2.00 | 700.00 |
| 03/26/02 SMP | Telephone Call(s) committee teleconference mtg. | 2.40 | 468.00 |
| 03/26/02 DJL | Prepare for Creditors Meeting Prepared for teleconference | .60 | 117.00 |
| 03/27/02 JSF | Telephone Call(s) Lynn Hiestand re: Vendor Relations Meeting | .10 | 35.00 |
| 03/27/02 SMP | Examine Documents review notes from 3/26 committee teleconference meeting | .30 | 58.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 172                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/27/02 SMP | Minutes of Creditors Committee Meeting minutes from 3/26 committee teleconference | .60 | 117.00 |
| 03/28/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND RE 3/28 CONFERENCE CALL | 2.00 | 1,190.00 |
| 03/28/02 JSF | Memo Minutes of 3/13 Meeting | .60 | 210.00 |
| 03/29/02 SLH | Examine Documents NOTES FROM MEETINGS | .30 | 178.50 |
| 03/29/02 JSF | Telephone Call(s) L. Hiestand re: Vendor Subcommittee Participants | .10 | 35.00 |
| 03/29/02 JSF | Memo Minutes of 3/13 Meeting | 3.50 | 1,225.00 |
| 03/29/02 JTM | Telephone Call(s) calls preparations for 4/2 conference call | .60 | 93.00 |
| 04/01/02 SLH | Examine Documents MINUTES | .20 | 119.00 |
| 04/01/02 SLH | Examine Documents PREPARE FOR 4/2 CONFERENCE CALL | .30 | 178.50 |
| 04/01/02 JSF | Examine Documents Review Agenda for Committee Meeting | .20 | 70.00 |
| 04/01/02 JSF | Memo Agenda for 4/2 Conference Call | .20 | 70.00 |
| 04/01/02 JTM | Telephone Call(s) several calls re: 4/2 conference call | 1.60 | 248.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                     JUNE 11, 2002
Page 173                                                        BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/01/02<br>SMP | Minutes of Creditors Committee Meeting<br>draft committee minutes | .30 | 58.50 |
| 04/02/02<br>SLH | Examine Documents<br>JSF 4/3 VENDOR MEETING | .20 | 119.00 |
| 04/02/02<br>SLH | Telephone Call(s) - Creditors Committee<br>C/C CONFERENCE CALL/PREPARATION | 1.50 | 892.50 |
| 04/02/02<br>GBR | Review of Documents<br>PREP FOR CC MTG. | .60 | 357.00 |
| 04/02/02<br>GBR | Prepare Papers<br>4/2 CC MTG. AGENDA | .40 | 238.00 |
| 04/02/02<br>EMA | Examine Documents<br>agendas, noas | .40 | 62.00 |
| 04/02/02<br>JSF | Examine Documents<br>Review Materials for Committee<br>Conference Call | .30 | 105.00 |
| 04/02/02<br>JSF | Memo<br>Revise 3/13 Minutes | .20 | 70.00 |
| 04/02/02<br>JSF | Examine Documents<br>Prepare for Vendor Subcommittee Meeting | .40 | 140.00 |
| 04/02/02<br>JSF | Memo<br>Minutes of 4/2/02 Conference Call | .80 | 280.00 |
| 04/02/02<br>JSF | Telephone Call(s)<br>L. Lattig re: Vendor Subcommittee<br>Meeting | .10 | 35.00 |
| 04/02/02<br>JSF | Examine Documents<br>Agenda for 4/10 Meeting | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 174                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/02/02 JTM | Telephone Call(s) calls re: 4/2 conference call | .40 | 62.00 |
| 04/02/02 SMP | Telephone Call(s) - Creditors Committee committee teleconference | .70 | 136.50 |
| 04/02/02 SMP | Minutes of Creditors Committee Meeting draft minutes of 3/26 Committee teleconference | 3.60 | 702.00 |
| 04/02/02 SMP | Minutes of Creditors Committee Meeting review and revise minutes | .40 | 78.00 |
| 04/02/02 SMP | Examine Documents review teleconference meeting notes | .60 | 117.00 |
| 04/03/02 SLH | Examine Documents MEETING PREPARATION | .30 | 178.50 |
| 04/03/02 SLH | Examine Documents MINUTES | .10 | 59.50 |
| 04/03/02 SLH | Conference(s) in Office SUB C/C (VENDOR) MEETING WITH KMART | 4.50 | 2,677.50 |
| 04/03/02 GBR | Examine Documents re: vendor relations policy changes | 2.40 | 1,428.00 |
| 04/03/02 JSF | Conference(s) in Office Meeting with Debtors and Vendor Subcommittee | 4.50 | 1,575.00 |
| 04/03/02 JSF | Examine Documents Debtors' Agenda and Presentation for Vendor Meeting | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 175                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/03/02 JSF | Memo<br>Prepare Agenda and attachments for 4/10 Meeting | 1.00 | 350.00 |
| 04/03/02 SMP | Minutes of Creditors Committee Meeting<br>revise minutes, incorporate SLH comments | .30 | 58.50 |
| 04/03/02 TAP | Prepare for Creditors Meeting<br>L. Ashe re: Agenda | .10 | 22.50 |
| 04/03/02 TAP | Prepare for Creditors Meeting<br>w/JSF re: Agenda for 4/10 Meeting | .20 | 45.00 |
| 04/04/02 GBR | Telephone Call(s)<br>CC CONF CALL RE: ADAMSON CONTRACT | 1.40 | 833.00 |
| 04/04/02 JSF | Memo<br>Revise Agenda for 4/10/02 Hearing | .60 | 210.00 |
| 04/04/02 JSF | Telephone Call(s)<br>Conference Call with Committee re:<br>Meeting with Adamson | 1.30 | 455.00 |
| 04/04/02 SMP | Attend Creditors Meeting<br>committee teleconference | 1.30 | 253.50 |
| 04/04/02 SMP | Minutes of Creditors Committee Meeting<br>draft minutes of the 4/4 teleconference | 1.60 | 312.00 |
| 04/05/02 SLH | Examine Documents<br>C/C MEETING REPORT | .20 | 119.00 |
| 04/05/02 SLH | Examine Documents<br>SUMMARY FOR C/C MEETING | .20 | 119.00 |
| 04/05/02 SLH | Examine Documents<br>AGENDA FOR 4/16 | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 176                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/05/02 SLH | Examine Documents PREPARATION FOR C/C CALL | .40 | 238.00 |
| 04/05/02 SLH | Telephone Call(s) - Creditors Committee C/C CALL | 1.50 | 892.50 |
| 04/05/02 GBR | Telephone Call(s) CC CONF CALL RE: ADAMSON CONTRACT REVISIONS | 1.50 | 892.50 |
| 04/05/02 GBR | Telephone Call(s) M. KNOLL RE: 4/10 CC MTG. AGENDA | .30 | 178.50 |
| 04/05/02 PF | Attend Creditors Meeting RE: COMPENSATION ISSUES | .50 | 257.50 |
| 04/05/02 JSF | Examine Documents Finalize Agenda and Attachments for the Committee | .50 | 175.00 |
| 04/05/02 JSF | Examine Documents Debtors' April Omnibus Motions for Committee Review | .40 | 140.00 |
| 04/05/02 JSF | Examine Documents Committee Bylaws | .20 | 70.00 |
| 04/05/02 JSF | Examine Documents March and April Committee Minutes | .20 | 70.00 |
| 04/05/02 JTM | Telephone Call(s) preparations re: 4/5 call | .30 | 46.50 |
| 04/05/02 JTM | Examine Documents served c/c agendas | .60 | 93.00 |
| 04/05/02 SMP | Telephone Call(s) - Creditors Committee committee teleconference | 1.40 | 273.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JUNE 11, 2002
Page 177                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/05/02 TAP | Prepare for Creditors Meeting Prepare c/c package for 4/10 Meeting | .60 | 135.00 |
| 04/08/02 GBR | Telephone Call(s) J. BUTLER RE: 4/10 CC MTG. | .10 | 59.50 |
| 04/08/02 ENS | Examine Documents C/C MEETING - PENSKE ISSUES | .20 | 95.00 |
| 04/08/02 ENS | Examine Documents REVISED CONF AGREEMENT/MEMO | .70 | 332.50 |
| 04/08/02 EMA | Examine Documents memos, corresp, agendas, handwritten notes | .60 | 93.00 |
| 04/08/02 DJL | Prepare for Creditors Meeting Committee agenda | .70 | 136.50 |
| 04/09/02 SLH | Examine Documents MEETING PREPARATION | .20 | 119.00 |
| 04/09/02 SLH | Conference out of Office PRE-MEETING DINNER OF C/C WITH DEBTOR (HALF) | 1.70 | 1,011.50 |
| 04/09/02 GBR | Review of Documents PREP FOR CC MTG. - MEETING MATERIALS | 1.70 | 1,011.50 |
| 04/09/02 GBR | Conference Out of Office CC DINNER MTG. (HALF) | 1.70 | 1,011.50 |
| 04/09/02 GBR | Telephone Call(s) L. ASHE RE: 4/10 CC MTG. | .30 | 178.50 |
| 04/09/02 ENS | Examine Documents ADDITIONAL CONF AGREEMENT COMMENTS/JF | .60 | 285.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 178                                                         BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/09/02<br>JSF | Examine Documents<br>Prep for Meeting - Agenda Items | .50 | 175.00 |
| 04/09/02<br>JSF | Conference out of Office<br>Dinner Meeting with Committee, Debtors<br>and Financial Institutions Committee<br>(Half) | 1.60 | 560.00 |
| 04/09/02<br>SMP | Conference out of Office<br>prep for meeting - agenda items; issues<br>for review | 1.90 | 370.50 |
| 04/09/02<br>DJL | Prepare for Creditors Meeting<br>Prepared for 4/10 Committee Meeting | 1.80 | 351.00 |
| 04/10/02<br>SLH | Conference out of Office<br>C/C MEETING | 8.30 | 4,938.50 |
| 04/10/02<br>SLH | Telephone Call(s) - Creditors Committee<br>SUB C/C MATERIAL RE: VENDORS | .30 | 178.50 |
| 04/10/02<br>GBR | Review of Documents<br>PREP FOR CC MTG. | .70 | 416.50 |
| 04/10/02<br>GBR | Conference Out of Office<br>CC MTG AT SKADDEN | 8.20 | 4,879.00 |
| 04/10/02<br>JSF | Examine Documents<br>Prepare Documents for Committee Meeting | .50 | 175.00 |
| 04/10/02<br>JSF | Examine Documents<br>Committee Bylaws | .40 | 140.00 |
| 04/10/02<br>JSF | Conference out of Office<br>Committee Meeting | 8.30 | 2,905.00 |
| 04/10/02<br>JSF | Examine Documents<br>Notes from C/C Meeting | .70 | 245.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 179                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/10/02 DJL | Examine Documents<br>Reviewed Debtors' Presentation | .90 | 175.50 |
| 04/10/02 TAP | Examine Documents<br>4/10/02 Committee Meeting/Materials | .70 | 157.50 |
| 04/10/02 MIR | Review File<br>memos, agendas | .60 | 93.00 |
| 04/11/02 JTM | Telephone Call(s)<br>set up 4/12 call | .30 | 46.50 |
| 04/11/02 JTM | Telephone Call(s)<br>preparations re: 4/12 call | .60 | 93.00 |
| 04/12/02 SLH | Telephone Call(s) - Creditors Committee<br>C/C CALL | 2.00 | 1,190.00 |
| 04/12/02 SLH | Examine Documents<br>PREPARE FOR C/C MEETING | .30 | 178.50 |
| 04/12/02 SLH | Examine Documents<br>MEETING MATERIAL | .20 | 119.00 |
| 04/12/02 GBR | Review of Documents<br>PREP FOR CC MTG. | 1.40 | 833.00 |
| 04/12/02 GBR | Telephone Call(s)<br>CC CONF CALL RE: ADAMSON ET AL | 2.10 | 1,249.50 |
| 04/12/02 JSF | Telephone Call(s)<br>Conference Call of Committee | 1.70 | 595.00 |
| 04/12/02 JTM | Telephone Call(s)<br>calls, preparations re: 4/12 call | .70 | 108.50 |
| 04/12/02 SMP | Minutes of Creditors Committee Meeting<br>Draft Minutes of 4/12 teleconference | 2.60 | 507.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JUNE 11, 2002
Page 180                                          BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/12/02 SMP | Minutes of Creditors Committee Meeting Revise Minutes of 4/12 teleconference | 1.10 | 214.50 |
| 04/12/02 SMP | Examine Documents Review notes of 4/12 teleconference | .40 | 78.00 |
| 04/12/02 SMP | Minutes of Creditors Committee Meeting Draft Minutes of 4/4 Committee teleconference | .70 | 136.50 |
| 04/12/02 SMP | Minutes of Creditors Committee Meeting Revise 4/4 Teleconference Minutes | .40 | 78.00 |
| 04/12/02 SMP | Minutes of Creditors Committee Meeting Draft Minutes of 4/5 Committee teleconference | .60 | 117.00 |
| 04/12/02 SMP | Minutes of Creditors Committee Meeting Revise 4/5 Teleconference Minutes | .30 | 58.50 |
| 04/15/02 JSF | Memo Minutes of Vendor Subcommittee Meeting | 1.50 | 525.00 |
| 04/15/02 MIR | Examine Documents meetings of and reports to the C/C | 1.10 | 170.50 |
| 04/16/02 SLH | Examine Documents VENDOR MEETING MINUTES | .10 | 59.50 |
| 04/16/02 GBR | Prepare Papers 4/4 CC MTG. MINUTES | .30 | 178.50 |
| 04/16/02 GBR | Prepare Papers 4/5 CC MTG. MINUTES | .30 | 178.50 |
| 04/16/02 GBR | Prepare Papers 4/12 CC MTG.  MINUTES | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 181                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/16/02 JSF | Examine Documents<br>March 13th Minutes | .20 | 70.00 |
| 04/16/02 JSF | Memo<br>April 10 Committee Meeting Minutes | .40 | 140.00 |
| 04/16/02 SMP | Prepare for Creditors Meeting<br>Preparation for teleconference | .20 | 39.00 |
| 04/16/02 SMP | Minutes of Creditors Committee Meeting<br>Revise 4/4 teleconference minutes | .20 | 39.00 |
| 04/16/02 SMP | Minutes of Creditors Committee Meeting<br>Revise 4/5 teleconference minutes | .20 | 39.00 |
| 04/16/02 SMP | Minutes of Creditors Committee Meeting<br>Revise 4/12 teleconference minutes | .20 | 39.00 |
| 04/16/02 SMP | Examine Documents<br>Review attendance documents for<br>committee meeting | .10 | 19.50 |
| 04/17/02 SLH | Examine Documents<br>MINUTES | .20 | 119.00 |
| 04/17/02 JSF | Memo<br>Minutes of April 10, 2002 Committee<br>Meeting | 3.30 | 1,155.00 |
| 04/18/02 JSF | Examine Documents<br>Review Minutes of 4/10 Meeting | .30 | 105.00 |
| 04/18/02 SMP | Correspondence<br>draft agenda for committee 4/19<br>teleconference | .20 | 39.00 |
| 04/19/02 SLH | Telephone Call(s) - Creditors Committee<br>C/C CONFERENCE CALL | .70 | 416.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 182                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/19/02 GBR | Telephone Call(s) CC CONF CALL RE: ADAMSON SETTLEMENT | .70 | 416.50 |
| 04/19/02 JSF | Examine Documents Minutes of 4/10 Meeting | .20 | 70.00 |
| 04/29/02 MIR | Examine Documents committee meeting minutes and agendas | 1.80 | 279.00 |
| 04/30/02 SLH | Examine Documents MEETING PREPARATION | .30 | 178.50 |
| 04/30/02 SLH | Examine Documents MEETING RESULTS/GBR | .20 | 119.00 |
| 04/30/02 SMP | Telephone Call(s) | .30 | 58.50 |

TOTAL PHASE 29                                          445.80      $ 184,422.00

---

Phase: 30                              Communications with Creditors' Committee

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/31/02 WMS | Conference Out of Office Meeting with Various Creditors: GMAC | 1.20 | 714.00 |
| 01/31/02 WMS | Exam. of Documents Debtors' Presentation | .40 | 238.00 |
| 01/31/02 SLH | Telephone Call(s) - Creditors Committee W/TUTTLE, BEVILACQUA RE ISSUES | 1.00 | 595.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 183                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/31/02 JSF | Conference out of Office Meeting with KPMG and ACI re: retention/KERP | 3.00 | 1,050.00 |
| 02/01/02 WMS | Telephone Call(s) Food Creditor Re: RTV Order | .30 | 178.50 |
| 02/01/02 WMS | Telephone Call(s) R.R. Donnelley Re: Critical Vendor | .10 | 59.50 |
| 02/01/02 SLH | Telephone Call(s) - Creditors Committee W/STITLER RE EX OFFICIO | .20 | 119.00 |
| 02/01/02 SLH | Telephone Call(s) - Creditor W/CHICAGO TRIBUNE RE STATUS | .20 | 119.00 |
| 02/01/02 SLH | Telephone Call(s) - Creditor W/SYMINGTON RE STATUS | .20 | 119.00 |
| 02/01/02 SLH | Telephone Call(s) - Creditors Committee W/CEDRIC WILLIAMS RE STATUS | .20 | 119.00 |
| 02/01/02 SLH | Telephone Call(s) - Creditor W/PERGOLISI, TRAUB RE STATUS | .30 | 178.50 |
| 02/01/02 SLH | Correspondence REPORT TO CREDITORS' COMMITTEE | .50 | 297.50 |
| 02/01/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/F&D RE STATUS | .10 | 59.50 |
| 02/01/02 SLH | Telephone Call(s) - Creditor W/F&D RE STATUS | .20 | 119.00 |
| 02/01/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/TOWBIN RE APPEAL OF CRITICAL VENDOR ORDER | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 184                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/01/02 JSF | Examine Documents C/C - Membership/Contact Information | .30 | 105.00 |
| 02/01/02 TAP | Examine Documents COMMITTEE MEMBERS - REPRESENTATIVES/ALTERNATES & COUNSEL REPRESENTATION | 2.20 | 495.00 |
| 02/01/02 TAP | Letter-Creditors Committee Prepare Correspondence to Committee re: Bylaws | .80 | 180.00 |
| 02/01/02 TAP | Letter-Creditors Committee Respond to numerous inquiries re: Committee Materials | 1.20 | 270.00 |
| 02/01/02 TAP | Telephone Call(s) - Creditor w/U. Paik re: Address and meeting schedule | .20 | 45.00 |
| 02/02/02 SLH | Telephone Call(s) - Debtor's Attorney W/IVESTER RE C/C MEETING | .20 | 119.00 |
| 02/02/02 SLH | Telephone Call(s) - Creditors Committee BHM/FOOTSTAR EX OFFICIO | .20 | 119.00 |
| 02/02/02 SLH | Telephone Call(s) - Creditors Committee W/KAYE RE EX OFFICIO | .20 | 119.00 |
| 02/02/02 SLH | Correspondence TO DYKEMA, MISCELLANEOUS RE LOCAL COUNSEL | .20 | 119.00 |
| 02/02/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/HARNER RE: UPDATE | .30 | 178.50 |
| 02/04/02 WMS | Review File Committee Correspondence Re: Agenda | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 185                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/04/02 SLH | Examine Documents FOX FIRST DAY ISSUES | .40 | 238.00 |
| 02/04/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE EX OFFICIO, MISCELLANEOUS | .20 | 119.00 |
| 02/04/02 GBR | Telephone Call(s) B. KAYE RE: CC FORMATION | .10 | 59.50 |
| 02/04/02 GBR | Telephone Call(s) C. WILLIAMS RE: AGENDA ITEMS | .20 | 119.00 |
| 02/04/02 GBR | Telephone Call(s) K. TAYLOR RE: CC MTG. | .10 | 59.50 |
| 02/04/02 GBR | Telephone Call(s) A. TUTTLE RE: VENDOR LIENS, CONSIGNMENT | .30 | 178.50 |
| 02/04/02 GBR | Telephone Call(s) M. RAPP RE: RTV PROGRAM | .20 | 119.00 |
| 02/04/02 GBR | Telephone Call(s) U. PAIK RE: CONSIGNMENT, RTV, VENDOR LIENS | .40 | 238.00 |
| 02/04/02 GBR | Telephone Call(s) M. TREPPER RE: CC FORMATION | .20 | 119.00 |
| 02/04/02 GBR | Telephone Call(s) J. TISHLER RE: CC FORMATION | .20 | 119.00 |
| 02/04/02 GBR | Telephone Call(s) M. RICHARDS RE: EX-OFFICIO REQUEST | .20 | 119.00 |
| 02/04/02 EMA | Examine Documents agenda for meeting and send to C/C | 2.30 | 356.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 186                                                    BILL NO. 114994


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/04/02<br>JSF | Telephone Call(s)<br>Committee Members re: 2/7/02 Meeting | 2.00 | 700.00 |
| 02/04/02<br>JSF | Telephone Call(s)<br>E. Ivester - Several Times re: C/C<br>Meeting and 2/13 Calendar/Vendor Lien | 1.00 | 350.00 |
| 02/04/02<br>JSF | Correspondence<br>E-Mail to C/C re: 2/7 Meeting | .40 | 140.00 |
| 02/04/02<br>JSF | Correspondence<br>Letter to C/C Re: Meeting and Agenda | .50 | 175.00 |
| 02/04/02<br>TAP | Prepare for Creditors Meeting<br>Revise memo to Committee re: various<br>pending motions | 1.30 | 292.50 |
| 02/04/02<br>TAP | Letter-creditor<br>U. Paik re: Expense reimbursement | .10 | 22.50 |
| 02/04/02<br>TAP | Letter-creditor<br>w/members of Committee re: roster<br>changes | .40 | 90.00 |
| 02/04/02<br>TAP | Telephone Call(s) - Creditor's Atty/Rep<br>w/E. Binder re: Fuji Film contact<br>information | .10 | 22.50 |
| 02/04/02<br>TAP | Letter-creditor<br>R. Seltzer re: Committee composition | .10 | 22.50 |
| 02/04/02<br>TAP | Letter-creditor<br>w/K. Mihelic Committee Composition | .20 | 45.00 |
| 02/04/02<br>TAP | Telephone Call(s) - Creditor<br>A. Tuttle re: rescheduling of meeting | .10 | 22.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JUNE 11, 2002
Page 187                                               BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/04/02 TAP | Telephone Call(s) - Creditor<br>M. Cooper re: rescheduled meeting | .10 | 22.50 |
| 02/04/02 TAP | Telephone Call(s) - Creditor<br>B. Cipponeri re: Critical Vendor Order | .20 | 45.00 |
| 02/05/02 WMS | Telephone Call(s)<br>A. Tuttle: First Day Orders | .20 | 119.00 |
| 02/05/02 SLH | Telephone Call(s) - Creditor<br>W/SELTZER RE EX OFFICIO | .10 | 59.50 |
| 02/05/02 CAP | Examine Documents<br>Correspondence, memos, e-mails, notes,<br>articles, releases | .50 | 77.50 |
| 02/05/02 EMA | Telephone Call(s) - Creditors Committee<br>call committee members re meeting<br>attendance & location | 2.80 | 434.00 |
| 02/05/02 EMA | Examine Documents<br>draft letter and arrange Fed agendas to<br>members of committee | .30 | 46.50 |
| 02/05/02 JSF | Telephone Call(s)<br>Bridgford Foods re: Meeting | .10 | 35.00 |
| 02/05/02 JSF | Telephone Call(s)<br>Ken Cooper re: Meeting and<br>Confidentiality Provisions | .20 | 70.00 |
| 02/05/02 JSF | Telephone Call(s)<br>Mark Rapp re: Meeting | .20 | 70.00 |
| 02/05/02 JSF | Telephone Call(s)<br>G. Shapiro re: Meeting and<br>Confidentiality Agreement | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 188                                             BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/05/02<br>JSF | Correspondence<br>E-Mail re: Confidentiality Agreement | .20 | 70.00 |
| 02/05/02<br>JSF | Telephone Call(s)<br>PBGC re: Meeting | .20 | 70.00 |
| 02/05/02<br>DJL | Memo<br>Revised Committee roster | .30 | 58.50 |
| 02/06/02<br>SLH | Telephone Call(s) - Creditor<br>W/ROBINSON (SCOTTO) RE STATUS | .30 | 178.50 |
| 02/06/02<br>SLH | Telephone Call(s) - Creditor<br>W/GERSTEIN (FABRIKANT) RE STATUS | .30 | 178.50 |
| 02/06/02<br>SLH | Telephone Call(s) - Creditor<br>W/BAKER RE FIRST DAY ORDERS | .30 | 178.50 |
| 02/06/02<br>GBR | Telephone Call(s)<br>K. COOPER RE: BY-LAW CONFIDENTIALITY<br>CHANGES | .30 | 178.50 |
| 02/06/02<br>GBR | Telephone Call(s)<br>U. PAIK RE: CONSIGNMENT MOTION | .20 | 119.00 |
| 02/06/02<br>CAP | Examine Documents<br>Correspondence regarding cc members<br>information | .20 | 31.00 |
| 02/06/02<br>EMA | Telephone Call(s) - Creditors Committee<br>calls re committee meeting and update<br>roster | 2.60 | 403.00 |
| 02/06/02<br>JSF | Telephone Call(s)<br>Ken Cooper re: C/C Meeting and<br>Confidentiality Provisions | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 189                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/06/02 JTM | Examine Documents correspondence with creditors | .30 | 46.50 |
| 02/07/02 SLH | Telephone Call(s) - Creditor W/O'FARRELL; RE STATUS | .20 | 119.00 |
| 02/07/02 SLH | Telephone Call(s) - Creditor W/CASTILLO RE LIENS | .20 | 119.00 |
| 02/07/02 SLH | Telephone Call(s) - Creditor W/SLACK RE LIENS | .20 | 119.00 |
| 02/07/02 GBR | Telephone Call(s) B O'FARRELL RE: CAPITAL STRUCTURE | .30 | 178.50 |
| 02/07/02 CAP | Examine Documents Correspondence, meeting agenda, exhibits, meeting rosters | .30 | 46.50 |
| 02/07/02 EMA | Telephone Call(s) - Creditors Committee various calls re C/C, review roster | .70 | 108.50 |
| 02/07/02 TAP | Letter-Creditors Committee to c/c re: meeting of 2/8/02 | .50 | 112.50 |
| 02/08/02 SLH | Correspondence EX OFFICIO LETTERS | .30 | 178.50 |
| 02/08/02 SLH | Telephone Call(s) - Creditors Committee W/SANTIVASCI RE TRADE CONVERSION | .20 | 119.00 |
| 02/08/02 SLH | Telephone Call(s) - Creditor W/STITELER RE EX OFFICIO | .20 | 119.00 |
| 02/08/02 SLH | Telephone Call(s) - Creditor W/GIL HARRISON RE I BANKER | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 190                                                       BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/08/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/GRAFTON RE STATUS | .20 | 119.00 |
| 02/08/02<br>GBR | Telephone Call(s)<br>J. BUTLER RE: EX-OFFICIO MEMBERS | .20 | 119.00 |
| 02/08/02<br>CAP | Examine Documents<br>Correspondence w/Committee | .40 | 62.00 |
| 02/08/02<br>CAP | Examine Documents<br>agenda w/exhibits, correspondence to cc | .40 | 62.00 |
| 02/08/02<br>CAP | Examine Documents<br>presentations to committee, docket, case<br>update | .30 | 46.50 |
| 02/08/02<br>JSF | Correspondence<br>Securities Prospectus to K. Shapiro | .20 | 70.00 |
| 02/08/02<br>JSF | Telephone Call(s)<br>D. Peoples - 2x re: PACA/PASA and Next<br>C/C Meeting | .20 | 70.00 |
| 02/08/02<br>JSF | Telephone Call(s)<br>T. Roddy re: Bylaws | .10 | 35.00 |
| 02/08/02<br>JSF | Correspondence<br>Posner - Meeting Handouts | .20 | 70.00 |
| 02/08/02<br>JSF | Correspondence<br>Reclamation Subcommittee Conference Call | .20 | 70.00 |
| 02/10/02<br>JSF | Correspondence<br>Trade Credit Docs to Karpinski | .10 | 35.00 |
| 02/11/02<br>GBR | Correspondence<br>CC RE: KERP ADJ. & WASSERSTEIN | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 191                                                          BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/11/02<br>GBR | Telephone Call(s)<br>V. DURER RE: RTV MOTION | .20 | 119.00 |
| 02/11/02<br>CAP | Examine Documents<br>Correspondence, memos, articles, press<br>releases | .40 | 62.00 |
| 02/11/02<br>CAP | Examine Documents<br>Statements under Rule 2019; notices of<br>appearance, affidavit of ordinary course<br>professional, correspondence, e-mails | .40 | 62.00 |
| 02/11/02<br>CAP | Examine Documents<br>roster, by-laws, appointment of<br>committee, notice of trustee, notices of<br>appearance | .40 | 62.00 |
| 02/11/02<br>ENS | Correspondence<br>TO RECLAMATION SUBCOMM - COMMENTS | .40 | 190.00 |
| 02/11/02<br>JSF | Correspondence<br>Full Committee - Re: Wasserstein<br>Retention and KERP | .80 | 280.00 |
| 02/12/02<br>SLH | Telephone Call(s) - Creditor<br>W/BARTELMO RE STATUS | .20 | 119.00 |
| 02/12/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/WILLIAMS RE CREDITORS' COMMITTEE<br>MEETING; RECLAMATION; ETC. | .40 | 238.00 |
| 02/12/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/MILLER RE RECLAMATION; MISCELLANEOUS | .20 | 119.00 |
| 02/12/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>TO RICK CIERI RE 2/13/ ISSUES | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        JUNE 11, 2002
Page 192                                                           BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/12/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/PEOPLES RE STATUS | .30 | 178.50 |
| 02/12/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE 2/13 ISSUES | .20 | 119.00 |
| 02/12/02<br>CAP | Examine Documents<br>Notices of appearance, master service<br>list | .30 | 46.50 |
| 02/12/02<br>ENS | Telephone Call(s) - Creditors Committee<br>W/WILLIAMS - RECLAMATION ORDER | .20 | 95.00 |
| 02/12/02<br>ENS | Correspondence<br>TO SUBCOMM - REVISED RECLAMATION ORDER | .80 | 380.00 |
| 02/12/02<br>ENS | Telephone Call(s) - Creditors Committee<br>W/SCOTT NEHS - REVISED RECLAMATION ORDER | .20 | 95.00 |
| 02/12/02<br>JSF | Correspondence<br>E-mail to C/C re: Adamson L/C | .10 | 35.00 |
| 02/12/02<br>JSF | Correspondence<br>D. Posner re: Next C/C Meeting | .10 | 35.00 |
| 02/12/02<br>JSF | Telephone Call(s)<br>Creditor - Masterbuild Foundations -<br>Update | .10 | 35.00 |
| 02/13/02<br>EMA | Examine Documents<br>corresp and memos, agendas and noas | .40 | 62.00 |
| 02/13/02<br>EMA | Examine Documents<br>various expenses requests re committee<br>members | .30 | 46.50 |
| 02/13/02<br>JSF | Telephone Call(s)<br>Bob Resnick (Holmes Product) - Update | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                          JUNE 11, 2002
Page 193                                                            BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/13/02 JSF | Telephone Call(s) Larry Kaiser re: Ex Officio Membership for L'Oreal | .10 | 35.00 |
| 02/13/02 JSF | Correspondence Committee re: Pre-Petition Orders | .30 | 105.00 |
| 02/13/02 DJL | Telephone Call(s) - Creditor Phone call with 20th Century Fox re Kathy Brown information for roster | .20 | 39.00 |
| 02/14/02 SLH | Telephone Call(s) - Creditor W/FRANKEL/ARLEE RE STATUS | .20 | 119.00 |
| 02/14/02 SLH | Telephone Call(s) - Creditors Committee W/SCOTT NEHS RE RECLAMATION | .20 | 119.00 |
| 02/14/02 SLH | Telephone Call(s) - Creditor W/COLUCCI RE STATUS | .20 | 119.00 |
| 02/14/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/CHINETZ RE STATUS | .20 | 119.00 |
| 02/14/02 SLH | Telephone Call(s) - Creditor W/HANSEN RE CREDITS | .20 | 119.00 |
| 02/14/02 SLH | Telephone Call(s) - Creditor W/STITELER RE RECLAMATION, ETC. | .20 | 119.00 |
| 02/14/02 SLH | Telephone Call(s) - Creditors Committee W/CEDRIC WILLIAMS RE RECLAMATION | .20 | 119.00 |
| 02/14/02 SLH | Correspondence TO IVESTER RE CREDITS | .20 | 119.00 |
| 02/14/02 SLH | Correspondence JSF/REPORT TO C/C | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 194                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/14/02 SLH | Correspondence TO SIMPSON RE 2/13 | .10 | 59.50 |
| 02/14/02 SLH | Correspondence TO HELLER RE BYLAWS | .10 | 59.50 |
| 02/14/02 SLH | Correspondence TO SMITH RE 2/13 | .10 | 59.50 |
| 02/14/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE RETENTION, MISCELLANEOUS | .20 | 119.00 |
| 02/14/02 EMA | Telephone Call(s) - Creditors Committee set up conference call | .30 | 46.50 |
| 02/14/02 EMA | Examine Documents various emails and committee corresp, noas | .60 | 93.00 |
| 02/14/02 JSF | Telephone Call(s) G. Shapiro re: KERP | .80 | 280.00 |
| 02/14/02 JSF | Correspondence Committee re: Bylaws | .20 | 70.00 |
| 02/14/02 JSF | Telephone Call(s) C. O'Brien at Mattel re: Conf. Agreement and Bylaws | .10 | 35.00 |
| 02/14/02 JSF | Telephone Call(s) Linda Sody (Creditor) re: Status | .10 | 35.00 |
| 02/14/02 JSF | Telephone Call(s) Matt Mehan- Eagle Rock -Update | .10 | 35.00 |
| 02/14/02 JSF | Telephone Call(s) Ruby Kerr - Critical Vendors | .10 | 35.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JUNE 11, 2002
Page 195                                                      BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/14/02 JSF | Examine Documents<br>Vendor Complaints re: RTV, Reclamation, Etc. | .30 | 105.00 |
| 02/14/02 DHB | Telephone Call(s) - Creditor<br>Keith Shapiro(2x) | .20 | 59.00 |
| 02/15/02 SLH | Telephone Call(s) - Creditor<br>W/O'FARRELL RE BANK DEBT TRADING | .40 | 238.00 |
| 02/15/02 SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE KERP MEETING | .20 | 119.00 |
| 02/15/02 SLH | Telephone Call(s) - Creditor<br>W/KNOLLS RE STATUS | .20 | 119.00 |
| 02/15/02 SLH | Telephone Call(s) - Creditor<br>W/SARAKIN RE RTV ISSUES | .20 | 119.00 |
| 02/15/02 SLH | Telephone Call(s) - Creditor<br>W/PERGOLISI (CAPITAL) RE STATUS | .20 | 119.00 |
| 02/15/02 SLH | Telephone Call(s) - Creditor<br>W/DIETZ RE STATUS | .20 | 119.00 |
| 02/15/02 SLH | Correspondence<br>TO WELCH RE EX OFFICIO | .10 | 59.50 |
| 02/15/02 SLH | Telephone Call(s) - Creditor<br>W/FURTH RE STATUS | .20 | 119.00 |
| 02/15/02 SLH | Conference out of Office<br>W/ANDINO RE UPI LOANS | .40 | 238.00 |
| 02/15/02 SLH | Examine Documents<br>EXPORT CREDITOR EX OFFICIO REQUEST | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 196                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/15/02 SLH | Telephone Call(s) - Creditor W/RICK K; RE STATUS | .20 | 119.00 |
| 02/15/02 EMA | Examine Documents VARIOUS EMAILS, CORRESPONDENCE | .60 | 93.00 |
| 02/15/02 EMA | Examine Documents various committee member expense requests | .40 | 62.00 |
| 02/15/02 JSF | Telephone Call(s) Bob Resnick (Holmes Creditor) Re: 20 Largest Creditors and Amounts Owed | .20 | 70.00 |
| 02/15/02 JSF | Correspondence Committee Information to E. Ivester | .20 | 70.00 |
| 02/15/02 JSF | Telephone Call(s) Bob Stark re: Bank Debt Claims | .10 | 35.00 |
| 02/16/02 SLH | Correspondence TO: RICK HOFFMAN RE CRITICAL VENDORS | .10 | 59.50 |
| 02/16/02 SLH | Correspondence TO KAISER RE L'OREAL | .10 | 59.50 |
| 02/16/02 JSF | Telephone Call(s) Mattel re: Confidentiality Agreement | .30 | 105.00 |
| 02/18/02 JSF | Telephone Call(s) Call with R. Hansen and C. O'Brien re: Bylaws | .60 | 210.00 |
| 02/19/02 SLH | Telephone Call(s) - Creditor W/DETROIT PRESS RE STATUS | .20 | 119.00 |
| 02/19/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/GRAFTON RE EX OFFICIO | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 197                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/19/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/GORDEN RE TRADE LIEN | .20 | 119.00 |
| 02/19/02 SLH | Telephone Call(s) - Creditors Committee W/RICH K RE DC STATUS | .20 | 119.00 |
| 02/19/02 SLH | Telephone Call(s) - Creditor W/DIETZ RE CASE STATUS | .20 | 119.00 |
| 02/19/02 GBR | Telephone Call(s) S. GIDUMAL RE: TRADEMARK OWNERSHIP | .30 | 178.50 |
| 02/19/02 ENS | Telephone Call(s) - Creditors Committee W/HELLER - CONF AGREEMENT COMMENTS | .20 | 95.00 |
| 02/19/02 ENS | Telephone Call(s) - Creditors Committee W/HENSEN - CONF AGREEMENT | .20 | 95.00 |
| 02/19/02 JSF | Telephone Call(s) EBF and Associates - Bank Debt Claims | .10 | 35.00 |
| 02/19/02 JSF | Correspondence G. Shapiro re: KERP Conference Call | .20 | 70.00 |
| 02/19/02 RJF | Telephone Call(s) SEVERAL CALLS WITH MILLER, CREDITOR RE CRITICAL VENDOR DOCUMENTS AND FOREIGN VENDOR DOCUMENTS | .30 | 112.50 |
| 02/20/02 SLH | Correspondence TO TRUSTEE RE EQUITY COMMITTEE | .20 | 119.00 |
| 02/20/02 SLH | Telephone Call(s) - Creditor W/DIETZ RE CASE ISSUES | .50 | 297.50 |
| 02/20/02 SLH | Telephone Call(s) - Creditor W/SMITH RE CREDIT ISSUES | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 198                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/20/02 SLH | Telephone Call(s) - Creditor W/SPRINGS RE STATUS | .20 | 119.00 |
| 02/20/02 SLH | Examine Documents CREW REQUEST FOR WEEKLY MEETING | .20 | 119.00 |
| 02/20/02 ENS | Telephone Call(s) - Creditors Committee W/FRANK - (2X) - REVISED RECLAMATION ORDER | .40 | 190.00 |
| 02/20/02 ENS | Telephone Call(s) - Creditors Committee W/FRANK - REVISED RECLAMATION ORDER | .20 | 95.00 |
| 02/20/02 EMA | Examine Documents compare information on various rosters | .80 | 124.00 |
| 02/20/02 EMA | Examine Documents Memos, emails and correspondence | .60 | 93.00 |
| 02/20/02 EMA | Examine Documents various corresp re ex officio member status | .30 | 46.50 |
| 02/20/02 JSF | Telephone Call(s) J. Wharton re: Committee Information | .10 | 35.00 |
| 02/21/02 SLH | Telephone Call(s) - Creditors Committee W/MILLER RE STATUS | .30 | 178.50 |
| 02/21/02 SLH | Telephone Call(s) - Creditors Committee W/TAYLOR RE MEETING ISSUES | .20 | 119.00 |
| 02/21/02 SLH | Telephone Call(s) - Creditor W/LEVITAN RE STATUS | .20 | 119.00 |
| 02/21/02 SLH | Telephone Call(s) - Creditor W/TD (CULLEN) RE STATUS | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 199                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/21/02 SLH | Telephone Call(s) - Creditor W/TRAUB RE EQUITY COMMITTEE | .20 | 119.00 |
| 02/21/02 GBR | Telephone Call(s) J. SMITH RE: VENDOR ALLOWANCES | .30 | 178.50 |
| 02/21/02 EMA | Examine Documents memos, corresp, emails, | .60 | 93.00 |
| 02/21/02 EMA | Examine Documents various noas | .60 | 93.00 |
| 02/21/02 EMA | Examine Documents various letters re ex officio status | .60 | 93.00 |
| 02/21/02 EMA | Examine Documents various 1st day orders | .90 | 139.50 |
| 02/21/02 JSF | Correspondence Ron Hanson re: Bylaws | .40 | 140.00 |
| 02/21/02 JSF | Telephone Call(s) Bob Klein re: Largest Creditors | .10 | 35.00 |
| 02/21/02 JSF | Telephone Call(s) E. Miller re: Meeting | .10 | 35.00 |
| 02/21/02 JSF | Telephone Call(s) Ken Newman re: Meeting with Co-Chairs | .10 | 35.00 |
| 02/21/02 JSF | Correspondence Agenda and Minutes to Co-Chairs | .30 | 105.00 |
| 02/21/02 JSF | Telephone Call(s) G. Shapiro re: Meeting of Co-Chairs | .10 | 35.00 |
| 02/21/02 JSF | Telephone Call(s) Columbia/Tristar Counsel re: GOB Sales | .10 | 35.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                             JUNE 11, 2002
Page 200                                                BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/21/02 SMP | Correspondence E-Mail G. Shapiro re: KPMG report re: KERP/Employment Contacts. | .10 | 19.50 |
| 02/21/02 SMP | Telephone Call(s) - Creditors Committee G. Shapiro re: senior employment contracts analysis. | .10 | 19.50 |
| 02/21/02 SMP | Correspondence E-Mail P. Single (G. Shapiro) re: Employment Contracts. | .10 | 19.50 |
| 02/21/02 SMP | Correspondence Prepare fax for G. Shapiro re: Senior Employment Contracts. | .20 | 39.00 |
| 02/22/02 SLH | Telephone Call(s) - Creditor W/LENHART RE STATUS | .20 | 119.00 |
| 02/22/02 SLH | Telephone Call(s) - Creditors Committee W/ESTHER MILLER RE CLAIMS TRADING ISSUES | .20 | 119.00 |
| 02/22/02 ENS | Telephone Call(s) - Creditor W/REMINGTON - (2X) - RTV ISSUES | .60 | 285.00 |
| 02/22/02 EMA | Examine Documents memos, corresp, emails, agendas | .80 | 124.00 |
| 02/22/02 EMA | Examine Documents arrange for service of agendas | 1.10 | 170.50 |
| 02/22/02 JSF | Telephone Call(s) Lance Peterson re: Status | .10 | 35.00 |
| 02/22/02 JSF | Telephone Call(s) G. Shapiro re: Loans to Management | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 201                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/25/02 SLH | Examine Documents<br>CIERI MATERIAL ON CONFIDENTIALITY | .20 | 119.00 |
| 02/25/02 SLH | Telephone Call(s) - Creditors Committee<br>W/COOPER RE 2/27 MEETING ISSUES | .20 | 119.00 |
| 02/25/02 SLH | Telephone Call(s) - Creditors Committee<br>W/GARY SHAPIRO RE 2/27 MEETING | .40 | 238.00 |
| 02/25/02 SLH | Telephone Call(s) - Debtor's Attorney<br>W/IVESTER RE 2/27 MEETING ISSUES | .20 | 119.00 |
| 02/25/02 SLH | Telephone Call(s) - Creditor<br>W/SETTLE RE EX OFFICIO | .20 | 119.00 |
| 02/25/02 SLH | Telephone Call(s) - Debtor's Attorney<br>W/IVESTER 2/26 PRE-MEETING ISSUES | .20 | 119.00 |
| 02/25/02 EMA | Telephone Call(s) - Creditors Committee<br>various calls re meeting and updates re<br>committee members | 2.60 | 403.00 |
| 02/25/02 EMA | Examine Documents<br>various noas | .60 | 93.00 |
| 02/25/02 EMA | Examine Documents<br>various emails, corresp, agendas,<br>handwritten notes | .50 | 77.50 |
| 02/25/02 JSF | Correspondence<br>Ed Sharpe re: C/C Info. | .20 | 70.00 |
| 02/25/02 JSF | Correspondence<br>Letter to C/C re: Bylaws | .50 | 175.00 |
| 02/25/02 JSF | Telephone Call(s)<br>L. Gretchko re: Vendor Lien Program | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 202                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/25/02 JSF | Correspondence<br>L. Gretchko re: Grant of Vendor Lien | .10 | 35.00 |
| 02/26/02 SLH | Telephone Call(s) - Creditors Committee<br>W/KREMENS RE BYLAWS | .20 | 119.00 |
| 02/26/02 EMA | Examine Documents<br>various update and calls re meeting of<br>committee 2/27 | 1.20 | 186.00 |
| 02/26/02 JTM | Examine Documents<br>correspondence with creditors | .30 | 46.50 |
| 02/27/02 SLH | Letter re: Accounts Receivable<br>FREE PRESS | .20 | 119.00 |
| 02/27/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/KREMENS RE CLAIMS ISSUES | .20 | 119.00 |
| 02/27/02 JSF | Telephone Call(s)<br>C. O'Brien re: Bylaws Conference Call | .10 | 35.00 |
| 02/27/02 JSF | Correspondence<br>To C/C - 3/4 Conference Call | .40 | 140.00 |
| 02/28/02 SLH | Telephone Call(s) - Creditor<br>W/MILBERG RE CASE STATUS | .20 | 119.00 |
| 02/28/02 SLH | Telephone Call(s) - Creditor<br>W/TED STENGER RE STATUS | .20 | 119.00 |
| 02/28/02 EMA | Examine Documents<br>various noas | .60 | 93.00 |
| 02/28/02 EMA | Examine Documents<br>various emails re committee conference<br>call | .60 | 93.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 203                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/28/02 EMA | Examine Documents<br>e mails re Meeting to Skadden Arps | .20 | 31.00 |
| 02/28/02 JSF | Telephone Call(s)<br>G. South re: 365 Motion | .10 | 35.00 |
| 02/28/02 JSF | Telephone Call(s)<br>Ed Sharpe re: Committee Membership | .10 | 35.00 |
| 02/28/02 JTM | Examine Documents<br>correspondence with c/c | .30 | 46.50 |
| 03/01/02 SLH | Conference out of Office<br>TO ELITE GROUP RE STATUS | 1.50 | 892.50 |
| 03/01/02 SLH | Examine Documents<br>TO C/C RE CONFERENCE CALL ISSUES | .20 | 119.00 |
| 03/01/02 EMA | Telephone Call(s) - Creditors Committee<br>various calls and emails re conference<br>call | 1.60 | 248.00 |
| 03/01/02 JSF | Telephone Call(s)<br>M. Cooper re: Management | .30 | 105.00 |
| 03/01/02 JSF | Telephone Call(s)<br>K. Cooper re: Bylaws | .10 | 35.00 |
| 03/01/02 JTM | Examine Documents<br>correspondence with creditors | .30 | 46.50 |
| 03/02/02 JSF | Correspondence<br>Letters (7) to Entities Requesting Ex<br>Officio Status | 1.00 | 350.00 |
| 03/03/02 SLH | Correspondence<br>TO EX OFFICIO PARTIES RE DECLINE SEATS | .10 | 59.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 204                                                       BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/03/02<br>TAP | Letter-Creditors Committee<br>w/ expense reimbursement information | .30 | 67.50 |
| 03/04/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/O'BRIEN RE BYLAWS AND C.A. | .50 | 297.50 |
| 03/04/02<br>SLH | Conference out of Office<br>WITH/SETTLE; RE: RECONCILIATION ISSUES | .50 | 297.50 |
| 03/04/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>WITH SELTZER; RE: STATUS | .20 | 119.00 |
| 03/04/02<br>SLH | Telephone Call(s) - Creditor<br>WITH SETTLE; RE: VENDOR RELATIONS | .20 | 119.00 |
| 03/04/02<br>SLH | Telephone Call(s) - Creditor<br>W/SANDLER RE VENDOR RELATIONSHIP ISSUES | .20 | 119.00 |
| 03/04/02<br>SLH | Telephone Call(s) - Creditors Committee<br>WITH SHAPIRO RE: CALL PREPARATION | .20 | 119.00 |
| 03/04/02<br>SLH | Examine Documents<br>WITH/SANTIVASCI RE: SCHEDULES | .20 | 119.00 |
| 03/04/02<br>SLH | Telephone Call(s) - Creditors Committee<br>WITH MANN RE: VENDOR ISSUES | .20 | 119.00 |
| 03/04/02<br>SLH | Telephone Call(s) - Creditors Committee<br>WITH SHAPIRO RE: AGNES LEVY/CONAWAY<br>ISSUES | .30 | 178.50 |
| 03/04/02<br>SLH | Telephone Call(s) - Creditors Committee<br>WITH SHAPIRO RE CALL RESULTS | .20 | 119.00 |
| 03/04/02<br>GBR | Telephone Call(s)<br>F. O'NEAL RE: RTV PROGRAM | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 205                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/04/02 EMA | Examine Documents corresp, e mails, presentations | .60 | 93.00 |
| 03/04/02 JSF | Telephone Call(s) C. Obrien at Mattel re: Bylaws | .60 | 210.00 |
| 03/04/02 JSF | Telephone Call(s) Lisa Getchko re: Vendor Lien | .10 | 35.00 |
| 03/04/02 JSF | Correspondence C. Obrien re: Confidentiality Agreement | .20 | 70.00 |
| 03/05/02 SLH | Telephone Call(s) - Creditor W/DETROIT FREE PRESS RE STATUS | .20 | 119.00 |
| 03/05/02 SLH | Telephone Call(s) - Creditor W/CRAINS RE STATUS | .20 | 119.00 |
| 03/05/02 SLH | Telephone Call(s) - Creditor W/DERITA (MILBERG) RE STATUS | .20 | 119.00 |
| 03/05/02 SLH | Telephone Call(s) - Creditor W/STITELER, ETC. RE EX OFFICIO | .20 | 119.00 |
| 03/05/02 SLH | Telephone Call(s) - Creditor W/RICHARDS, CARR RE EX OFFICIO | .20 | 119.00 |
| 03/05/02 SLH | Telephone Call(s) - Creditor W/PERGOLISI (CAPITAL FACTORS) RE STATUS | .20 | 119.00 |
| 03/05/02 EMA | Examine Documents committee corresp, e mails agendas | .60 | 93.00 |
| 03/05/02 JSF | Telephone Call(s) Olin Corporation re: Financials | .10 | 35.00 |
| 03/05/02 JSF | Telephone Call(s) B. Gordon re: DIP | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JUNE 11, 2002
Page 206                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/06/02 EMA | Examine Documents memos, corresp, committee corresp, e mails | .40 | 62.00 |
| 03/06/02 JSF | Telephone Call(s) Steve Gimmel - Trilogy Capital re: Bank Debt/Guranties | .30 | 105.00 |
| 03/06/02 JSF | Telephone Call(s) K. Cooper re: Bylaws and Confidentiality Agreement | .20 | 70.00 |
| 03/06/02 JTM | Examine Documents c/c correspondence | .30 | 46.50 |
| 03/07/02 SLH | Telephone Call(s) - Creditors Committee W/KREMENS RE C.A. ISSUES | .40 | 238.00 |
| 03/07/02 SLH | Telephone Call(s) - Creditor W/ JOE MYER RE TRADE LIEN | .20 | 119.00 |
| 03/07/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/NATHAN RE RECLAMATION | .20 | 119.00 |
| 03/07/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO, LIPKIND, ETC. RE CONFERENCE CALL ON D&O | .50 | 297.50 |
| 03/07/02 SLH | Telephone Call(s) - Creditors Committee W/MCCANN RE YEAR END FINANCIALS | .30 | 178.50 |
| 03/07/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND RE HUTCHINSON CALL | .30 | 178.50 |
| 03/07/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/S SCHEIBE RE SKADDEN UCC SEARCH | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 207                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/07/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/PROUTY RE UNITE & DC'S | .20 | 119.00 |
| 03/07/02 SLH | Telephone Call(s) - Creditor W/WELCH RE LIEN STATUS | .20 | 119.00 |
| 03/07/02 SLH | Telephone Call(s) - Creditor W/DERITA RE TRADE LIEN | .20 | 119.00 |
| 03/07/02 SLH | Telephone Call(s) - Creditors Committee W/J. SMITH RE RTV, LIENS | .30 | 178.50 |
| 03/07/02 SLH | Telephone Call(s) - Creditor W/SARAKIN RE LIEN ISSUES | .40 | 238.00 |
| 03/07/02 SLH | Telephone Call(s) - Accountant W/KNOWLES RE VENDOR RELATIONS | .20 | 119.00 |
| 03/07/02 SLH | Telephone Call(s) - Creditor W/AGNES LEVY RE YEAR END FINANCIALS, ETC. | .30 | 178.50 |
| 03/07/02 SLH | Telephone Call(s) - Creditors Committee W/TUTTLE RE MANAGEMENT ISSUES | .20 | 119.00 |
| 03/07/02 SLH | Telephone Call(s) - Creditor W/LEVY RE TRADE LIEN ISSUES | .30 | 178.50 |
| 03/07/02 SLH | Examine Documents W/RESNICK/JSF RE VENDOR ISSUES | .30 | 178.50 |
| 03/07/02 EMA | Examine Documents memos, corresp, e mails | .40 | 62.00 |
| 03/07/02 JSF | Correspondence C/C re: Omnibus Hearing and DIP | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 208

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/07/02 JSF | Telephone Call(s) Alec Lipkind re: Financial Statements | .10 | 35.00 |
| 03/07/02 JSF | Telephone Call(s) K. McCann re: Financial Statements | .10 | 35.00 |
| 03/07/02 JSF | Correspondence Vendor Subcommittee re: Conference Call | .40 | 140.00 |
| 03/07/02 JSF | Telephone Call(s) U. Paik re: Consignment | .10 | 35.00 |
| 03/07/02 JSF | Correspondence Co-Chairs - Minutes and Agenda | .30 | 105.00 |
| 03/07/02 JSF | Telephone Call(s) Co-Chairs re: Call with Hutchinson | .20 | 70.00 |
| 03/08/02 SLH | Correspondence TO PAIK RE VENDOR LIENS, ETC. | .20 | 119.00 |
| 03/08/02 SLH | Telephone Call(s) - Creditors Committee W/ALEC LIPKIND RE HUTCHINSON, U.S. TRUSTEE | .20 | 119.00 |
| 03/08/02 SLH | Telephone Call(s) - Creditors Committee W/TUTTLE RE D&O ISSUES | .20 | 119.00 |
| 03/08/02 SLH | Examine Documents RE: U.S. TRUSTEE MEETING | .20 | 119.00 |
| 03/08/02 SLH | Telephone Call(s) - Debtor's Attorney W/LYNN HIESTAND, JSF RE VENDOR/DEBTOR MEETING | .20 | 119.00 |
| 03/08/02 SLH | Telephone Call(s) W/U.S. TRUSTEE RE EQUITY C/C | 1.40 | 833.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 209

JUNE 11, 2002

BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/08/02 SLH | Telephone Call(s) - Creditor W/AGNES LEVY RE HUTCHINSON CALL | .20 | 119.00 |
| 03/08/02 SLH | Telephone Call(s) TO BUTLER RE WEEKEND CONFERENCE | .20 | 119.00 |
| 03/08/02 SLH | Correspondence TO SUB C/C RE LIEN ISSUES | .20 | 119.00 |
| 03/08/02 SLH | Examine Documents COMMITTEE - 3/20 DEBTORS' MOTIONS | .30 | 178.50 |
| 03/08/02 SLH | Telephone Call(s) - Debtor W/IVESTER, DJL RE TRADE LIEN, D&O, ETC. | .30 | 178.50 |
| 03/08/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/GROSS RE DIP LIEN ISSUES | .30 | 178.50 |
| 03/08/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/NATHAN RE RECLAMATION AND OTHER ISSUES | .30 | 178.50 |
| 03/08/02 EMA | Examine Documents various emails, noas, agendas | .60 | 93.00 |
| 03/08/02 EMA | Examine Documents Send Agendas to C/C | .70 | 108.50 |
| 03/08/02 EMA | Telephone Call(s) - Creditors Committee phone calls re meeting 3/12 | .60 | 93.00 |
| 03/08/02 JSF | Correspondence C/C - Press Release | .30 | 105.00 |
| 03/08/02 JSF | Telephone Call(s) Tom Roddy | .10 | 35.00 |
| 03/08/02 JSF | Telephone Call(s) Lisa Gretchko re: Trade Lien | .10 | 35.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 210                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/08/02 JSF | Telephone Call(s) Alec Lipkind re: Vendor Subcommittee | .10 | 35.00 |
| 03/08/02 JSF | Correspondence Committee Meeting Materials to C/C | .50 | 175.00 |
| 03/08/02 JSF | Examine Documents Reports from Vendors re: Comments on Vendor Issues/Complaints in prep for Conference Call | 2.40 | 840.00 |
| 03/08/02 JSF | Telephone Call(s) L. Hiestand re: Vendor Subcc Call | .10 | 35.00 |
| 03/08/02 JTM | Examine Documents correspondence with creditors | .30 | 46.50 |
| 03/08/02 TAP | Letter-creditor R. Rehb re: Committee Member information | .30 | 67.50 |
| 03/09/02 SLH | Examine Documents RESPONSE ON PAIK INTERIM ORDER INQUIRY | .10 | 59.50 |
| 03/10/02 SLH | Telephone Call(s) - Creditors Committee W/NEWMAN, SHAPIRO, BUTLER, ETC RE MANAGEMENT ISSUES | .50 | 297.50 |
| 03/10/02 SLH | Telephone Call(s) - Creditors Committee W/CO CHAIR RE CALL ISSUES | .30 | 178.50 |
| 03/10/02 SLH | Telephone Call(s) - Creditors Committee W/GBR RE CALL RESULTS | .20 | 119.00 |
| 03/11/02 SLH | Telephone Call(s) - Creditor W/BARTELMO, ETC. RE 3/13 C/C MEETING | .20 | 119.00 |
| 03/11/02 SLH | Telephone Call(s) - Creditor W/LIPKIND, ETC. RE VENDOR ISSUES | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                     JUNE 11, 2002
Page 211                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/11/02 SLH | Correspondence REPORT TO C/C | .40 | 238.00 |
| 03/11/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE MANAGEMENT | .20 | 119.00 |
| 03/11/02 SLH | Telephone Call(s) - Creditors Committee W/COOPER RE MANAGEMENT | .20 | 119.00 |
| 03/11/02 SLH | Telephone Call(s) - Creditors Committee RE C/C CONFERENCE CALL | .20 | 119.00 |
| 03/11/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE JUDGE MEETING | .10 | 59.50 |
| 03/11/02 SLH | Examine Documents GBR/CREDITORS' RULES | .20 | 119.00 |
| 03/11/02 SLH | Correspondence TC/C RE PRESS RELEASE | .40 | 238.00 |
| 03/11/02 SLH | Telephone Call(s) - Creditor W/CRAINS RE STATUS | .20 | 119.00 |
| 03/11/02 GBR | Telephone Call(s) J. Smith re: RTV and Vendor Lien Programs | .30 | 178.50 |
| 03/11/02 ENS | Telephone Call(s) - Creditor's Atty/Rep RE SERVICE LIST (ROSEN) | .20 | 95.00 |
| 03/11/02 EMA | Telephone Call(s) - Creditors Committee various calls re committee meeting | 2.30 | 356.50 |
| 03/11/02 EMA | Examine Documents arrange for various fed exps of agendas to members | .60 | 93.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 212                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/11/02 EMA | Examine Documents corresp, agendas, emails, noas | .60 | 93.00 |
| 03/11/02 JSF | Examine Documents Vendor Relations Materials | 1.50 | 525.00 |
| 03/11/02 JSF | Correspondence Materials for Vendor Subcommittee Conference Call | .50 | 175.00 |
| 03/11/02 JSF | Telephone Call(s) Vendor Relations Subcommittee Call | 1.30 | 455.00 |
| 03/11/02 JSF | Correspondence Additional Materials to Vendor Subcommittee | .20 | 70.00 |
| 03/12/02 SLH | Review Financial Documents VENDOR COMPLIANCE ISSUES | .50 | 297.50 |
| 03/12/02 EMA | Examine Documents memos, noas, corresp | .60 | 93.00 |
| 03/12/02 JSF | Correspondence Vendor Trade Lien Docs to Bob Gordon and Richard Krasnow | .20 | 70.00 |
| 03/12/02 JSF | Telephone Call(s) Kathy Clark from Disney re: Vendor Issues | .10 | 35.00 |
| 03/12/02 JTM | Examine Documents correspondence with c/c | .30 | 46.50 |
| 03/13/02 PF | Telephone Call(s) re: Legal Papers W/CREDITOR LYNN FONTANA/CONAWAY | .10 | 51.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 213                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/13/02 EMA | Examine Documents memos, emails corresp, | .60 | 93.00 |
| 03/13/02 JSF | Telephone Call(s) Ellen Hartwarth of Kellogg re: Critical Vendor Payment | .20 | 70.00 |
| 03/13/02 DJL | Letter-Creditors Committee Correspondence to various committee members re supplemental documents | .60 | 117.00 |
| 03/13/02 TAP | Telephone Call(s) - Creditor K. Cody re: Vendor relations issues | .20 | 45.00 |
| 03/14/02 EMA | Examine Documents memos, corresp, handwritten notes | .40 | 62.00 |
| 03/14/02 JSF | Telephone Call(s) G. Shapiro re: 3/26 Conference Call | .10 | 35.00 |
| 03/14/02 JSF | Telephone Call(s) Lynn Fontana (Title VII Creditor's Atty) re: C/C Review of Conaway | .10 | 35.00 |
| 03/14/02 JSF | Telephone Call(s) G. Shapiro re: Schedule Timeframe | .10 | 35.00 |
| 03/14/02 JSF | Telephone Call(s) L. Hiestand re: Vendor Subcc Call with Debtors | .10 | 35.00 |
| 03/14/02 JSF | Correspondence Revised Minutes to C/C | .30 | 105.00 |
| 03/14/02 JSF | Telephone Call(s) G. Shapiro re: KERP and Management Issues | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 214                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/14/02 JSF | Telephone Call(s) Unju Paik re: Consignment Vendors | .20 | 70.00 |
| 03/14/02 JSF | Telephone Call(s) Alec Lipkind re: Vendor Subcommittee | .10 | 35.00 |
| 03/14/02 JSF | Telephone Call(s) Judy Smith re: Vendor Subcc | .10 | 35.00 |
| 03/14/02 JSF | Telephone Call(s) D. Posner re: Service Provider Issues | .20 | 70.00 |
| 03/14/02 JTM | Examine Documents correspondence with creditors | .30 | 46.50 |
| 03/14/02 DJL | Letter-Creditors Committee Re additional documents distributed at 3/13 meeting | .50 | 97.50 |
| 03/15/02 SLH | Telephone Call(s) - Debtor's Attorney W/IVESTER AND VAN DURRER RE EXCLUSIVITY | .20 | 119.00 |
| 03/15/02 JSF | Telephone Call(s) G. Shapiro re: Exclusivity Hearing | .10 | 35.00 |
| 03/15/02 JSF | Telephone Call(s) Ken Cooper re: Bylaws | .20 | 70.00 |
| 03/15/02 JSF | Telephone Call(s) Jeff Burke (Masterbuilt) re: Status | .20 | 70.00 |
| 03/15/02 JSF | Telephone Call(s) Alec Lipkind re: Vendor Subcommitee | .10 | 35.00 |
| 03/15/02 JSF | Telephone Call(s) Lynn Hiestand re:  vendor issues | .10 | 35.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 215                                                          BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/15/02 JSF | Telephone Call(s) Costello re: employee issues | .10 | 35.00 |
| 03/15/02 JSF | Telephone Call(s) Attorney for Portland Community College re: Vacant Property | .20 | 70.00 |
| 03/18/02 SLH | Telephone Call(s) - Creditor W/SARAKIN RE VENDOR ISSUES | .20 | 119.00 |
| 03/18/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/PROUTY RE UNION ISSUES | .20 | 119.00 |
| 03/18/02 SLH | Telephone Call(s) - Creditor W/MORISI RE RECLAMATION STATUS | .20 | 119.00 |
| 03/18/02 SLH | Telephone Call(s) - Creditor W/PAIK RE STATUS | .20 | 119.00 |
| 03/19/02 EMA | Examine Documents noas, correps, memos | .60 | 93.00 |
| 03/20/02 EMA | Examine Documents memos, corresp, handwritten notes | .60 | 93.00 |
| 03/21/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND RE VENDOR ANALYSIS | .20 | 119.00 |
| 03/21/02 SLH | Telephone Call(s) - Debtor's Attorney L. HEISTAND RE VENDOR REPORT | .10 | 59.50 |
| 03/21/02 SLH | Telephone Call(s) - Creditors Committee W/FENNEL RE SCHEDULES, MISCELLANEOUS | .30 | 178.50 |
| 03/21/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE 3/20 HEARING AND EMPLOYEE CONTRACTS | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                          JUNE 11, 2002
Page 216                                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/21/02 EMA | Telephone Call(s) - Creditors Committee set up conference call | .30 | 46.50 |
| 03/21/02 TAP | Telephone Call(s) - Creditor's Atty/Rep R. Holmes re: Committee Membership | .10 | 22.50 |
| 03/21/02 TAP | Telephone Call(s) - Creditor S. Hartman re: Financial Status of Debtors (x2) | .20 | 45.00 |
| 03/21/02 TAP | Letter-Creditors Committee w/SLH, Vendor Subcommittee Report | .20 | 45.00 |
| 03/21/02 TAP | Examine Documents Vendor Subcommittee Report | .30 | 67.50 |
| 03/22/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/K. SHAPIRO RE CONSIGNMENT | .20 | 119.00 |
| 03/22/02 SLH | Telephone Call(s) - Creditor W/BAKER RE CONSIGNMENT | .20 | 119.00 |
| 03/22/02 SLH | Telephone Call(s) - Creditors Committee W/R. KRASNOW RE MEETING, VENDOR ISSUES, ETC. | .20 | 119.00 |
| 03/22/02 SLH | Examine Documents GBR/CONTRACTS | .10 | 59.50 |
| 03/22/02 SLH | Correspondence FINANCE C/C CONFIRMATION LETTER | .20 | 119.00 |
| 03/22/02 SLH | Telephone Call(s) - Creditor W/O'BRIEN RE STATUS | .20 | 119.00 |
| 03/22/02 SLH | Memo RE O'BRIEN CALL | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 217                                                       BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/22/02<br>SLH | Telephone Call(s) - Creditor<br>W/SMITH RE VENDOR ISSUES | .20 | 119.00 |
| 03/22/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE RESULTS OF KPMG MEETING | .20 | 119.00 |
| 03/22/02<br>TAP | Telephone Call(s) - Creditor<br>P. Piper re: Claim Status | .30 | 67.50 |
| 03/22/02<br>TAP | Telephone Call(s) - Creditor<br>D. Rhodes re: Vendor relations | .20 | 45.00 |
| 03/25/02<br>SLH | Correspondence<br>TO LYNN HEISTAND RE VENDOR ISSUES | .20 | 119.00 |
| 03/25/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/LIPKIND RE VENDOR SUBCOMMITTEE | .20 | 119.00 |
| 03/25/02<br>EMA | Examine Documents<br>memos, corresp, handwritten notes emails | .60 | 93.00 |
| 03/25/02<br>JSF | Correspondence<br>Unju Paik re: Consignment/Service<br>Providers | .10 | 35.00 |
| 03/25/02<br>JTM | Examine Documents<br>correspondence with creditors | .30 | 46.50 |
| 03/26/02<br>GBR | Telephone Call(s)<br>W. BARTELMO RE: STORE CLOSINGS | .20 | 119.00 |
| 03/26/02<br>PF | Attend Creditors Meeting<br>Conference Call re: Employment Issues | 2.00 | 1,030.00 |
| 03/26/02<br>CAP | Examine Documents<br>Meeting agendas, summaries, notes,<br>exhibits, correspondence | .30 | 46.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 218

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/26/02 JSF | Telephone Call(s) David Peoples re: Report on Conference Call | .20 | 70.00 |
| 03/26/02 JSF | Telephone Call(s) Alec Lipkind and Kathy Clark re: Vendor Subcommittee Meeting | .10 | 35.00 |
| 03/26/02 JSF | Telephone Call(s) Greg Mascitti (represents Kodak and Grannett) - Operating Reports and Cash Flow Projections | .20 | 70.00 |
| 03/26/02 JSF | Correspondence Letter to Committee re: Consignment Analysis | 1.50 | 525.00 |
| 03/27/02 SLH | Telephone Call(s) - Creditor W/CREDIT RESOURCE RE STATUS | .20 | 119.00 |
| 03/27/02 ENS | Telephone Call(s) - Creditor W/MILLER - UPDATE | .20 | 95.00 |
| 03/27/02 EMA | Examine Documents memos, corresp, handwritten notes | .70 | 108.50 |
| 03/27/02 EMA | Telephone Call(s) - Creditors Committee arrange for conference call for sub committee and check emails re attendance | .70 | 108.50 |
| 03/27/02 JSF | Correspondence Letter to Committee with Consignment Documents | .40 | 140.00 |
| 03/27/02 JSF | Correspondence Vendor Relations Subcommittee re: Meeting | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 219                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/27/02 JSF | Correspondence Article to Committee re: Executive Departures | .20 | 70.00 |
| 03/27/02 JSF | Telephone Call(s) Ed LoBello (atty. for sublessee) re: Copy of Lease | .20 | 70.00 |
| 03/27/02 JSF | Telephone Call(s) Bill Long re: Filing of Schedules | .10 | 35.00 |
| 03/27/02 JSF | Telephone Call(s) K. McCann re: Meeting with Financial Institutions' Committee | .20 | 70.00 |
| 03/27/02 JSF | Telephone Call(s) Lynn Ballard re: Vendor Subcommittee Meeting | .10 | 35.00 |
| 03/27/02 JSF | Telephone Call(s) A. Lipkind re: Adamson Due Diligence | .10 | 35.00 |
| 03/27/02 JSF | Telephone Call(s) Carol Davis (w/Lloyd Sarotkin) re: Corporate Structure and Filed Entities | .20 | 70.00 |
| 03/28/02 SLH | Telephone Call(s) - Creditors Committee W/J.SMITH RE MANAGEMENT CHANGES | .20 | 119.00 |
| 03/28/02 SLH | Telephone Call(s) - Creditor BANK AND TRADE SUBCOMMITTEE CALL | 1.00 | 595.00 |
| 03/28/02 SLH | Examine Documents PREPARE FOR CONFERENCE CALL | .20 | 119.00 |
| 03/28/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND RE CO-CHAIR MEETING WITH MANAGEMENT | 2.00 | 1,190.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                             JUNE 11, 2002
Page 220                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/28/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/SCHROCK RE CO-CHAIR MEETING | .20 | 119.00 |
| 03/28/02 EMA | Telephone Call(s) - Creditors Committee calls re meeting 4/2 of subcommittee | .90 | 139.50 |
| 03/28/02 EMA | Examine Documents review roster re phone information and subcommittee | .90 | 139.50 |
| 03/28/02 EMA | Examine Documents review signed by laws | .40 | 62.00 |
| 03/28/02 EMA | Examine Documents review committee expenses requests | .30 | 46.50 |
| 03/28/02 EMA | Examine Documents memos, corresp, handwritten notes | .60 | 93.00 |
| 03/28/02 JSF | Telephone Call(s) G. Shapiro re: Conference Call with Financial Institutions' Committee | .10 | 35.00 |
| 03/28/02 JSF | Correspondence Subcommittee re: Call with Finance Committee on employment issues | .20 | 70.00 |
| 03/28/02 JSF | Telephone Call(s) Alec Lipkind's Office re: Fax Letter to Butler | .10 | 35.00 |
| 03/28/02 JSF | Telephone Call(s) Keith Shapiro re: Consignment | .10 | 35.00 |
| 03/28/02 JSF | Telephone Call(s) Vendor Subcommittee re: Meeting | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 221                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/29/02 SLH | Telephone Call(s) - Creditors Committee W/COOPER RE MANAGEMENT | .30 | 178.50 |
| 03/29/02 JSF | Correspondence Letter to Committee re: 4/2/02 Conference Call | .30 | 105.00 |
| 03/29/02 JSF | Examine Documents E-Mails from Committee re: 4/2 Conference Call | .30 | 105.00 |
| 03/29/02 JSF | Examine Documents Letter from Loreal re: Vendor Issues | .20 | 70.00 |
| 03/29/02 JTM | Examine Documents c/c correspondence | .30 | 46.50 |
| 04/01/02 SLH | Telephone Call(s) - Creditor W/SARAKIN RE RTV PRODUCT | .20 | 119.00 |
| 04/01/02 SLH | Telephone Call(s) - Creditors Committee W/MCCANN RE MANAGEMENT MEETING | .30 | 178.50 |
| 04/01/02 SLH | Telephone Call(s) - Creditors Committee W/COOPER RE MANAGEMENT MEETING | .30 | 178.50 |
| 04/01/02 SLH | Correspondence TO C/C RE MONTHLY REPORT | .10 | 59.50 |
| 04/01/02 SLH | Correspondence TO UNIVERSAL RE CLAIM | .20 | 119.00 |
| 04/01/02 EMA | Review File corresp, memos and email | .60 | 93.00 |
| 04/01/02 JSF | Telephone Call(s) Alec Lipkind re: Meeting with Company | .10 | 35.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 222                                                        BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/01/02<br>JSF | Examine Documents<br>Universal Ex Officio Request | .20 | 70.00 |
| 04/01/02<br>JTM | Review File<br>c/c correspondence | .30 | 46.50 |
| 04/02/02<br>SLH | Telephone Call(s) - Creditor<br>W/WILL BARTELMO RE STATUS | .20 | 119.00 |
| 04/02/02<br>EMA | Examine Documents<br>Signed by laws re committee | .70 | 108.50 |
| 04/02/02<br>EMA | Telephone Call(s) - Creditor<br>Set up conference call information | .30 | 46.50 |
| 04/02/02<br>EMA | Review File<br>various e mails, corresp, handwritten<br>notes | .60 | 93.00 |
| 04/02/02<br>EMA | Examine Documents<br>review of roster re updates | .60 | 93.00 |
| 04/02/02<br>JSF | Correspondence<br>Committee - Draft Letter to Board | .30 | 105.00 |
| 04/02/02<br>JSF | Telephone Call(s)<br>K. McCann re: Meeting with Adamson | .20 | 70.00 |
| 04/02/02<br>JSF | Telephone Call(s)<br>Alec Lipkind re: Letter to Board | .20 | 70.00 |
| 04/02/02<br>JSF | Telephone Call(s)<br>Tom Roddy re: Letter to Board | .10 | 35.00 |
| 04/02/02<br>JSF | Telephone Call(s)<br>Sam Grafton re: business plan,<br>reclamation and RTV Program | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        JUNE 11, 2002
Page 223                                                           BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/03/02<br>SLH | Telephone Call(s) - Creditor<br>W/COHEN RE ADAMSON | .30 | 178.50 |
| 04/03/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/KAYE RE OPERATING ISSUES | .20 | 119.00 |
| 04/03/02<br>SLH | Telephone Call(s) - Creditor<br>W/SLACK RE BUSINESS PLAN | .20 | 119.00 |
| 04/03/02<br>EMA | Telephone Call(s) - Creditors Committee<br>various calls and emails re committee<br>conference call 4/4 | 2.20 | 341.00 |
| 04/03/02<br>JSF | Correspondence<br>Letter to Co-Chairs re: Committee<br>Minutes | .30 | 105.00 |
| 04/03/02<br>JSF | Correspondence<br>Committee - 4/4/02 Committee Conference<br>Call | .30 | 105.00 |
| 04/03/02<br>SMP | Letter-Creditors Committee<br>fax to co-chairs re: minutes | .20 | 39.00 |
| 04/04/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/CIERI RE CONFERENCE CALL ISSUES | .20 | 119.00 |
| 04/04/02<br>SLH | Telephone Call(s) - Creditor<br>W/ WHITE RE ADAMSON | .20 | 119.00 |
| 04/04/02<br>SLH | Telephone Call(s) - Creditors Committee<br>C/C CALL | .50 | 297.50 |
| 04/04/02<br>GBR | Telephone Call(s)<br>M. DURANT RE: VENDOR RELATIONS | .10 | 59.50 |
| 04/04/02<br>EMA | Telephone Call(s) - Creditors Committee<br>calls re committee conference call | .90 | 139.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY. 10169-0075

Client/Matter:   90302/0001
Page 224

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/04/02 EMA | Examine Documents<br>e mails, corresp, handwritten notes, agendas | .70 | 108.50 |
| 04/04/02 JSF | Correspondence<br>Committee - 4/5 Conference Call | .30 | 105.00 |
| 04/04/02 MIR | Examine Documents<br>correspondence | .50 | 77.50 |
| 04/05/02 SLH | Telephone Call(s) - Creditors Committee<br>W/MCCANN RE CONFERENCE CALL ISSUES | .20 | 119.00 |
| 04/05/02 SLH | Examine Documents<br>W/SELTZER RE STATUS | .20 | 119.00 |
| 04/05/02 SLH | Telephone Call(s) - Creditors Committee<br>W/WILLIAMS RE ADAMSON CONTRACT | .20 | 119.00 |
| 04/05/02 GBR | Telephone Call(s)<br>M. COOPER RE: STORE CLOSINGS | .20 | 119.00 |
| 04/05/02 EMA | Telephone Call(s) - Creditors Committee<br>various calls re conference call 4/5 | 1.60 | 248.00 |
| 04/05/02 EMA | Correspondence<br>serve agendas and information re meeting | .70 | 108.50 |
| 04/05/02 EMA | Examine Documents<br>memos, corresp, handwritten notes | .60 | 93.00 |
| 04/05/02 JSF | Correspondence<br>Letter to Committee re: Meeting | .40 | 140.00 |
| 04/05/02 JSF | Examine Documents<br>Committee Members' Participation in Conference Call | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 225                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/05/02 JSF | Correspondence Confidentiality Agreement and Bylaws to K. Shapiro | .20 | 70.00 |
| 04/05/02 JSF | Telephone Call(s) M. Cooper re: Employment Agreements | .10 | 35.00 |
| 04/08/02 SLH | Telephone Call(s) - Creditors Committee REPORT ON PENSKE | .20 | 119.00 |
| 04/08/02 SLH | Telephone Call(s) - Creditors Committee W/GARY SHAPIRO RE ADAMSON, PENSKE, MISCELLANEOUS | .40 | 238.00 |
| 04/08/02 SLH | Telephone Call(s) - Creditor W/PERGOLISI RE FACTORS INFORMATION | .20 | 119.00 |
| 04/08/02 SLH | Telephone Call(s) - Creditor W/ALDERMAN RE STATUS | .20 | 119.00 |
| 04/08/02 GBR | Review of Documents G. SHAPIRO & K. MCCANN RE: ADAMSON CONTRACT | .40 | 238.00 |
| 04/08/02 EMA | Prepare Charts update chart re meeting | .60 | 93.00 |
| 04/08/02 JSF | Telephone Call(s) Matthew Gurdish (Ross Products) re: Adamson Contract | .20 | 70.00 |
| 04/08/02 JSF | Telephone Call(s) Kathy Brady at Bank of America re: Pre-Petition Amounts Owed/Bank Debt Inquiries | .30 | 105.00 |
| 04/08/02 JTM | Examine Documents correspondence with creditors | .30 | 46.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 226                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/08/02 TAP | Letter-Creditors Committee<br>Pepsi re: Expense Reimbursement | .10 | 22.50 |
| 04/08/02 MIR | Telephone Call(s) - Creditors Committee<br>Committee calls regarding meeting on<br>4/10 | 2.10 | 325.50 |
| 04/09/02 SLH | Telephone Call(s) - Creditor<br>W/STITLER RE STATUS | .20 | 119.00 |
| 04/09/02 SLH | Correspondence<br>TO BRIDGEFORD RE VENDOR ISSUES | .10 | 59.50 |
| 04/09/02 EMA | Examine Documents<br>memos, corresp, handwritten notes<br>emails, noas | .60 | 93.00 |
| 04/09/02 EMA | Examine Documents<br>various minutes and agendas from<br>meetings | .40 | 62.00 |
| 04/09/02 MIR | Examine Documents<br>correspondence | .70 | 108.50 |
| 04/10/02 SLH | Examine Documents<br>W/KREMENS RE MEETING ISSUES | .20 | 119.00 |
| 04/10/02 SLH | Telephone Call(s) - Creditor<br>W/SELTZER RE EMPLOYMENT CONTRACT | .20 | 119.00 |
| 04/10/02 EMA | Telephone Call(s) - Creditors Committee<br>various calls re meeting | .90 | 139.50 |
| 04/10/02 EMA | Examine Documents<br>memos, corresp, handwritten notes | .60 | 93.00 |
| 04/10/02 EMA | Examine Documents<br>listing of signed bylaws of committee | .60 | 93.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 227

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/10/02 JSF | Correspondence Committee - 4/12/02 Conference Call | .20 | 70.00 |
| 04/10/02 TAP | Telephone Call(s) - Creditor C. Davis (Sony) re: Vendor Return | .20 | 45.00 |
| 04/10/02 TAP | Letter-Creditors Committee Members of c/c re: 4/10/02 meeting | .30 | 67.50 |
| 04/10/02 MIR | Examine Documents correspondence | .60 | 93.00 |
| 04/11/02 SLH | Telephone Call(s) - Creditors Committee W/UNJU, SHAPIRO, ETC. RE ADAMSON CONSIGNMENT, ETC. | .50 | 297.50 |
| 04/11/02 SLH | Telephone Call(s) - Creditor W/SETTLE RE RTV PRODUCT | .50 | 297.50 |
| 04/11/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE NOVAKOFF, PANTALEO | .30 | 178.50 |
| 04/11/02 SLH | Examine Documents BEILINSON EMAIL | .10 | 59.50 |
| 04/11/02 SLH | Telephone Call(s) - Creditors Committee W/COOPER RE MANAGEMENT ISSUES | .30 | 178.50 |
| 04/11/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE MANAGEMENT ISSUES | .50 | 297.50 |
| 04/11/02 SLH | Telephone Call(s) - Creditors Committee W/ESTHER MILLER RE 4/10 MEETING ISSUES | .30 | 178.50 |
| 04/11/02 SLH | Telephone Call(s) - Creditor W/SARAKIN RE RTV ISSUES | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 228

JUNE 11, 2002

BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/11/02 SLH | Examine Documents<br>GBR/CIERI & PANTALEO REPORTS ON MEETING ISSUES | .30 | 178.50 |
| 04/11/02 EMA | Examine Documents<br>memos, corresp, handwritten notes,noas | .60 | 93.00 |
| 04/11/02 JSF | Telephone Call(s)<br>A. Lipkind re: JA&A and Adamson Negotiations | .20 | 70.00 |
| 04/11/02 JSF | Telephone Call(s)<br>G. Shapiro - JA&A and Adamson Revised Terms | .20 | 70.00 |
| 04/11/02 JSF | Correspondence<br>U. Paik re: Adamson/JA&A Terms and Consignment Documents | .10 | 35.00 |
| 04/11/02 JSF | Telephone Call(s)<br>K. Newman re: Summary of Adamson Terms | .20 | 70.00 |
| 04/11/02 JSF | Telephone Call(s)<br>D. Posner re: Conference Call | .10 | 35.00 |
| 04/11/02 JSF | Telephone Call(s)<br>G. Shapiro re: Update on Employment/Exclusivity Issues | .20 | 70.00 |
| 04/11/02 JSF | Correspondence<br>Committee- Conference Call re: Revised Employment Terms | .40 | 140.00 |
| 04/12/02 SLH | Telephone Call(s) - Debtor's Attorney<br>W/J. SMITH RE VENDOR RELATIONS | .20 | 119.00 |
| 04/12/02 SLH | Correspondence<br>REPORT TO CEDRIC WILLIAMS ON FEES | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 229                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/12/02 GBR | Telephone Call(s) G. SHAPIRO RE: EXCLUSIVITY, CONSIGNMENT ETC. | .40 | 238.00 |
| 04/12/02 EMA | Examine Documents emails, corresp, memos | .60 | 93.00 |
| 04/12/02 JSF | Telephone Call(s) G. Shapiro re: Adamson Contract | .20 | 70.00 |
| 04/12/02 JSF | Telephone Call(s) M. Cooper re: Adamson | .40 | 140.00 |
| 04/12/02 JSF | Telephone Call(s) G. Shapiro re: Consignment | .20 | 70.00 |
| 04/12/02 TAP | Telephone Call(s) - Creditor M. Burack re: 341 Meeting and status of cases | .20 | 45.00 |
| 04/15/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/CIERI RE CONFIDENTIALITY ISSUES, ETC. | .20 | 119.00 |
| 04/15/02 SLH | Correspondence TO CO-CHAIR RE ADAMSON | .20 | 119.00 |
| 04/15/02 SLH | Correspondence TO C/C RE ADAMSON | .20 | 119.00 |
| 04/15/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/CIERI RE FINANCE ISSUES | .20 | 119.00 |
| 04/15/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/FABRIZIO RE SCHEDULES | .20 | 119.00 |
| 04/15/02 SLH | Correspondence TO SELTZER RE ADAMSON, ETC. | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 230

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/15/02 SLH | Telephone Call(s) - Creditor W/BARTELMO RE RECLAMATION | .20 | 119.00 |
| 04/15/02 SLH | Telephone Call(s) W/DETROIT NEWS RE STATUS | .10 | 59.50 |
| 04/15/02 EMA | Examine Documents memos, corresp, handwritten notes | .40 | 62.00 |
| 04/15/02 JSF | Examine Documents Vendor Meeting Presentation - Policy Changes/Reclamation Analysis | .40 | 140.00 |
| 04/16/02 SLH | Telephone Call(s) - Creditor W/BARTELMO RE STATUS | .30 | 178.50 |
| 04/16/02 SLH | Telephone Call(s) - Creditor W/NATHAN RE RECLAMATION | .20 | 119.00 |
| 04/16/02 SLH | Telephone Call(s) - Creditor W/IVESTER, CIERI, SHAPIRO RE FINANCE C/C DECISION | .60 | 357.00 |
| 04/16/02 SLH | Telephone Call(s) - Creditor W/EGAN RE STATUS OF RTV | .20 | 119.00 |
| 04/16/02 SLH | Telephone Call(s) - Creditors Committee W/UNJU PAIK RE SALE OF CLAIMS | .20 | 119.00 |
| 04/16/02 SLH | Correspondence TO MUNGER RE SALE | .10 | 59.50 |
| 04/16/02 SLH | Telephone Call(s) - Creditors Committee W/NEWMAN RE DAY ISSUES | .20 | 119.00 |
| 04/16/02 SLH | Telephone Call(s) - Creditors Committee W/BARTELMO RE SALES | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 231                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/16/02 SLH | Telephone Call(s) - Creditors Committee W/KEN NEWMAN RE FINANCE C/C ISSUES | .50 | 297.50 |
| 04/16/02 SLH | Telephone Call(s) - Creditor W/DIETZ RE THIRD PARTY INTEREST | .30 | 178.50 |
| 04/16/02 SLH | Telephone Call(s) - Creditor W/WARTELLE RE SCHEDULES | .20 | 119.00 |
| 04/16/02 GBR | Telephone Call(s) K. NEWMAN RE: ADAMSON & DAY CONTRACTS | .40 | 238.00 |
| 04/16/02 ENS | Telephone Call(s) - Creditors Committee W/MILLER (CAN. EXPORTS) - PREPET. PAYMENTS/ (2X) | .40 | 190.00 |
| 04/16/02 EMA | Examine Documents various expense requests | .40 | 62.00 |
| 04/16/02 JSF | Telephone Call(s) A. Lipkind re: Meeting with Debtors re: Finance Committee | .20 | 70.00 |
| 04/16/02 JSF | Telephone Call(s) G. Shapiro - Meeting with Debtors re: Finance Committee's Position | .30 | 105.00 |
| 04/16/02 JSF | Telephone Call(s) Ed Sharpe (Handleman) re: GOB Sales and Pension Plans | .20 | 70.00 |
| 04/16/02 JSF | Telephone Call(s) UBS Warburg re: Schedules and Statements | .20 | 70.00 |
| 04/16/02 JSF | Telephone Call(s) U. Paik re: Claim and Status of Employment Issues | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 232                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/16/02 MIR | Examine Documents<br>unexpired leases | .90 | 139.50 |
| 04/17/02 SLH | Telephone Call(s) - Creditor<br>W/PEARCE RE DRUG SUPPLIER | .30 | 178.50 |
| 04/17/02 SLH | Telephone Call(s) - Creditors Committee<br>W/CO-CHAIR RE ADAMSON STATUS, DAY<br>CONTRACT, ETC. | .80 | 476.00 |
| 04/17/02 SLH | Examine Documents<br>PREPARE FOR CO-CHAIR CALL | .30 | 178.50 |
| 04/17/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/SELTZER RE STATUS ON KERP, ETC. | .20 | 119.00 |
| 04/17/02 SLH | Correspondence<br>TO CO-CHAIR RE FEES | .20 | 119.00 |
| 04/17/02 GBR | Telephone Call(s)<br>MARNO RE: RTV PROGRAM | .30 | 178.50 |
| 04/17/02 EMA | Telephone Call(s) - Creditors Committee<br>set up two conference calls | .60 | 93.00 |
| 04/17/02 EMA | Examine Documents<br>memos, corresp, handwritten notes | .60 | 93.00 |
| 04/17/02 JSF | Telephone Call(s)<br>O'Sullivan re: Return to Vendor Program | .20 | 70.00 |
| 04/17/02 MIR | Examine Documents<br>correspondence/creditor's committee | .90 | 139.50 |
| 04/18/02 SLH | Telephone Call(s) - Creditors Committee<br>W/COOPER RE MANAGEMENT ISSUES | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 233                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/18/02 SLH | Conference(s) in Office W/COOPER RE MANAGEMENT, OPERATION | .80 | 476.00 |
| 04/18/02 SLH | Telephone Call(s) - Creditors Committee W/G. SHAPIRO RE CONTRACT ISSUES | .20 | 119.00 |
| 04/18/02 SLH | Correspondence TO CO-CHAIR RE FINANCE COMMITTEE ISSUES | .20 | 119.00 |
| 04/18/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/CIERI RE FINANCE/DEBTOR DISCUSSIONS | .40 | 238.00 |
| 04/18/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE ADAMSON, DAY, ETC. | .30 | 178.50 |
| 04/18/02 SLH | Telephone Call(s) - Creditors Committee W/NEWMAN RE ADAMSON, DAY, ETC. | .30 | 178.50 |
| 04/18/02 SLH | Telephone Call(s) - Creditors Committee W/RAPP RE PRE-PETITION PAYMENTS, ETC. | .30 | 178.50 |
| 04/18/02 SLH | Telephone Call(s) - Creditors Committee W/NEWMAN RE 4/23-24 ISSUES | .50 | 297.50 |
| 04/18/02 GBR | Telephone Call(s) K. NEWMAN RE: CONTRACT SETTLEMENTS | .30 | 178.50 |
| 04/18/02 GBR | Telephone Call(s) A. LIPKIND RE: EXCLUSIVITY OBJ. | .20 | 119.00 |
| 04/18/02 EMA | Examine Documents memos, emails and corresp | .60 | 93.00 |
| 04/18/02 EMA | Examine Documents set up conference call and check emails re same | .80 | 124.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   JUNE 11, 2002
Page 234                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/18/02 JSF | Telephone Call(s) Al Hall of Maybelline re: Debtors' Financial Information | .20 | 70.00 |
| 04/18/02 JSF | Telephone Call(s) Milton Cooper - 4/19 Meeting | .20 | 70.00 |
| 04/18/02 SMP | Correspondence e-mail to committee re: 4/19 teleconference | .20 | 39.00 |
| 04/18/02 SMP | Correspondence e-mail committee agenda | .10 | 19.50 |
| 04/18/02 SMP | Correspondence e-mail to D. Posner re: 4/19 teleconference | .10 | 19.50 |
| 04/18/02 TAP | Telephone Call(s) - Creditor's Atty/Rep B. BLAKELY RE: PAYMENTS ON PRE-PETITION CLAIMS | .10 | 22.50 |
| 04/18/02 MIR | Examine Documents creditors' committee correspondence | 1.60 | 248.00 |
| 04/19/02 GBR | Telephone Call(s) G. SHAPIRO RE: CONTRACT & EXCLUSIVITY SETTLEMENTS | .30 | 178.50 |
| 04/19/02 EMA | Telephone Call(s) - Creditors Committee various calls re committee conference call | 1.40 | 217.00 |
| 04/19/02 EMA | Examine Documents memos, corresp, handwritten notes | .60 | 93.00 |
| 04/19/02 JSF | Telephone Call(s) Re: Motion to Dispose of Real Estate | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                     JUNE 11, 2002
Page 235                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/19/02<br>MIR | Examine Documents<br>correspondence | .60 | 93.00 |
| 04/22/02<br>SLH | Telephone Call(s) - Creditor<br>W/SPIELMAN RE MANAGEMENT | .20 | 119.00 |
| 04/22/02<br>ENS | Telephone Call(s) - Creditor<br>W/J. MILLER - (2X) - CONF AGREEMENT, EQ<br>COMM | .30 | 142.50 |
| 04/22/02<br>EMA | Examine Documents<br>review various committee expense<br>requests | .70 | 108.50 |
| 04/22/02<br>MIR | Examine Documents<br>correspondence | 1.40 | 217.00 |
| 04/22/02<br>MIR | Review File<br>miscellaneous pleadings | .80 | 124.00 |
| 04/23/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/NATHAN RE RECLAMATION | .20 | 119.00 |
| 04/23/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/BALLARD RE PUT OPTIONS | .20 | 119.00 |
| 04/23/02<br>EMA | Examine Documents<br>memos, corresp, emails | .40 | 62.00 |
| 04/23/02<br>EMA | Examine Documents<br>review expense requests | .40 | 62.00 |
| 04/23/02<br>EMA | Examine Documents<br>memos, corresp, eamails | .40 | 62.00 |
| 04/23/02<br>TAP | Telephone Call(s) - Creditor's Atty/Rep<br>B. Olsen re: return on receivables | .20 | 45.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 236

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/23/02 MIR | Examine Documents correspondence | 1.00 | 155.00 |
| 04/23/02 MIR | Examine Documents creditors' committee minutes and agendas | .80 | 124.00 |
| 04/24/02 SLH | Examine Documents GBR/HEARING RESULTS | .30 | 178.50 |
| 04/24/02 SLH | Telephone Call(s) - Accountant W/KNOLL RE COSMETICS STATUS | .30 | 178.50 |
| 04/24/02 SLH | Correspondence REPORT TO C/C ON HEARINGS | .50 | 297.50 |
| 04/24/02 EMA | Examine Documents emails, memos, corresp | .30 | 46.50 |
| 04/24/02 TAP | Telephone Call(s) - Debtor's Attorney J. WHARTON RE: PROTECTIVE ORDER | .10 | 22.50 |
| 04/25/02 SLH | Correspondence TO BEILINSON RE COMPANY POLICIES | .10 | 59.50 |
| 04/25/02 SLH | Telephone Call(s) - Creditor W/SPIELMAN RE CAPITAL ANALYSIS | .40 | 238.00 |
| 04/25/02 EMA | Examine Documents memos, corresp, noas | .60 | 93.00 |
| 04/25/02 JSF | Telephone Call(s) A. Tuttle | .10 | 35.00 |
| 04/26/02 EMA | Examine Documents memos, corresp, noas | .40 | 62.00 |
| 04/26/02 JSF | Telephone Call(s) Patrick O'Neal re: 341 Meeting | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 237

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/26/02 JSF | Telephone Call(s) G. Shapiro re: Update From Hearings | .40 | 140.00 |
| 04/26/02 JSF | Telephone Call(s) K. Simpson-Taylor re: Goddu and Update | .20 | 70.00 |
| 04/26/02 MIR | Examine Documents correspondence and memos to creditors | 1.50 | 232.50 |
| 04/29/02 SLH | Telephone Call(s) - Creditors Committee W/UNJU PAIK RE CONSIGNMENT | .30 | 178.50 |
| 04/29/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/SPIELMAN RE DEBT STRUCTURE | .20 | 119.00 |
| 04/29/02 JSF | Telephone Call(s) J. Greenwood re: Bylaws | .10 | 35.00 |
| 04/29/02 JSF | Telephone Call(s) O'Sullivan Industries re: Reclamation Claim | .20 | 70.00 |
| 04/29/02 JSF | Examine Documents Committee Bylaws | .20 | 70.00 |
| 04/30/02 EMA | Examine Documents memos, corresp, emails | .60 | 93.00 |
| TOTAL PHASE 30 | | 231.40 | $ 82,373.00 |

Phase: 31                          Lease and Real Estate Analysis & Related

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 238                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/02/02 TAP | Examine Documents<br>Lease Rejection Motion/Order | .90 | 202.50 |
| 02/04/02 GBR | Telephone Call(s)<br>R. HUTCHINSON RE: R.E. ISSUES, RETENTION | .40 | 238.00 |
| 02/04/02 GBR | Telephone Call(s)<br>A. GRASIER RE: R.E. VALUATIONS | .20 | 119.00 |
| 02/05/02 SLH | Examine Documents<br>13 STORE LEASE TRANSFER | .20 | 119.00 |
| 02/05/02 SLH | Examine Documents<br>LEASE REJECTION ORDER | .10 | 59.50 |
| 02/05/02 SLH | Telephone Call(s) - Accountant<br>TO KNOLL RE LEASE MOTION | .10 | 59.50 |
| 02/05/02 SLH | Examine Documents<br>GREEN VALLEY LEASE MOTION | .10 | 59.50 |
| 02/05/02 JSF | Telephone Call(s)<br>M. Knoll re: KERP and Lease Rejection | .20 | 70.00 |
| 02/05/02 JSF | Telephone Call(s)<br>Skadden (Wharton and Liberman) re: 2/13<br>Hearing and Lease Rejections | .30 | 105.00 |
| 02/05/02 JSF | Examine Documents<br>Lease Rejection Order | 1.50 | 525.00 |
| 02/05/02 JSF | Memo<br>Re: Ramco Gershenson Objection to Lease<br>Rejection | 1.00 | 350.00 |
| 02/05/02 DJL | Telephone Call(s) - Accountant<br>Phone call with KPMG re Rubloff motion | .10 | 19.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 239

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/05/02 DJL | Letter-Creditor's Attorney Fax Rubloff motion to KPMG | .10 | 19.50 |
| 02/05/02 DJL | Examine Documents Rejection of lease in Green Valley, AZ | .50 | 97.50 |
| 02/05/02 DJL | Memo Summary of lease rejection motion | .50 | 97.50 |
| 02/05/02 DJL | Examine Documents Reviewed Rubloff motion | .40 | 78.00 |
| 02/05/02 DJL | Memo Revisions to Rubloff motion summary | .20 | 39.00 |
| 02/05/02 DJL | Examine Documents Reviewed notice of lease rejections | .30 | 58.50 |
| 02/05/02 DJL | Memo Summary of lease rejections | .20 | 39.00 |
| 02/05/02 TAP | Review File Lease rejection motion and order | .90 | 202.50 |
| 02/05/02 DHB | Examine Documents Review and Summarize Motion re: lease assumption & assignment | .80 | 236.00 |
| 02/06/02 WMS | Review File Real estate articles | .30 | 178.50 |
| 02/06/02 GBR | Review of Documents RAMCO OBJ. TO REJECTION MOTION | .20 | 119.00 |
| 02/06/02 GBR | Telephone Call(s) H. BORDWIN RE: STORE CLOSINGS | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                     JUNE 11, 2002
Page 240                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/06/02 JSF | Examine Documents Memo re: Ramco Gershenson Objection | .20 | 70.00 |
| 02/07/02 SLH | Examine Documents LEASE REJECTION RESPONSE | .40 | 238.00 |
| 02/07/02 GBR | Review of Documents FIRST BERKSHIRE LIMITED OBJ. | .20 | 119.00 |
| 02/07/02 CAP | Examine Documents Motions/notices/objections regarding rejection of leases/procedures for rejecting leases | .30 | 46.50 |
| 02/07/02 CAP | Examine Documents Motions to assume/reject various leases, notices of rejection of leases re: various stores | .40 | 62.00 |
| 02/07/02 JSF | Examine Documents Lease Rejection Objections - Basis | .40 | 140.00 |
| 02/07/02 DJL | Research Research re retroactive rejection of leases | 1.00 | 195.00 |
| 02/08/02 GBR | Telephone Call(s) M. WEXLER RE: R.E. CLOSINGS | .20 | 119.00 |
| 02/08/02 GBR | Telephone Call(s) M. COOPER RE: LL CONCESSIONS | .30 | 178.50 |
| 02/08/02 JSF | Examine Documents Objections to Lease Rejections | .30 | 105.00 |
| 02/11/02 GBR | Review of Documents ROCKFORD OBJ TO RUBLOFF ASSIGNMENT | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 241                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/11/02 GBR | Telephone Call(s) M. WEXLER RE: 2/13 OMNIBUS | .20 | 119.00 |
| 02/11/02 CAP | Examine Documents various objections to lease motion regarding procedures for rejection of leases | .30 | 46.50 |
| 02/11/02 JSF | Examine Documents Lease Rejection Objections | .60 | 210.00 |
| 02/11/02 DJL | Examine Documents Reviewed Rubloff Objections | .50 | 97.50 |
| 02/11/02 DJL | Memo Summary of Rubloff Objections | .40 | 78.00 |
| 02/12/02 SLH | Examine Documents LIQUOR LICENSE CASES FOR 2/13 | .50 | 297.50 |
| 02/12/02 SLH | Examine Documents TROPICANA 365 RESPONSE, ETC. | .20 | 119.00 |
| 02/12/02 SLH | Examine Documents W/NANCY OLSON RE LEASE TRANSFERS | .20 | 119.00 |
| 02/12/02 SLH | Examine Documents FIRST BERKSHIRE 365 OBJECTION | .10 | 59.50 |
| 02/12/02 SLH | Examine Documents KIMCO 365 OBJECTION | .10 | 59.50 |
| 02/12/02 SLH | Examine Documents G.B. ROCKFORD 365 OBJECTION; LIQUOR OBJECTION/CAPITAL | .20 | 119.00 |
| 02/12/02 SLH | Examine Documents BNY OBJECTION ON LEASES | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 242                                                        BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/12/02<br>SLH | Telephone Call(s) - Creditor<br>W/LIPKE RE LEASE TRANSFER ISSUE | .20 | 119.00 |
| 02/12/02<br>SLH | Examine Documents<br>SOMERVILLE RESPONSE | .20 | 119.00 |
| 02/12/02<br>SLH | Examine Documents<br>MALAN ET AL. RESPONSE | .20 | 119.00 |
| 02/12/02<br>SLH | Telephone Call(s) - Creditor<br>GOODMAN /PORT HURON LEASE | .30 | 178.50 |
| 02/12/02<br>CAP | Examine Documents<br>Various objections to lease motions | .40 | 62.00 |
| 02/12/02<br>JSF | Telephone Call(s)<br>M. Knoll re: Rubloff and Meetings and<br>Company | .20 | 70.00 |
| 02/12/02<br>JSF | Examine Documents<br>Discussions with Debtors and Skadden re:<br>Rubloff and Basis for Relief | .20 | 70.00 |
| 02/12/02<br>JSF | Examine Documents<br>Objections to Lease Rejection filed by<br>Ramco-Gershenson and others | .20 | 70.00 |
| 02/12/02<br>DJL | Examine Documents<br>Reviewed Lease Objections | .40 | 78.00 |
| 02/12/02<br>DJL | Examine Documents<br>Reviewed Rubloff Objections | .30 | 58.50 |
| 02/13/02<br>CAP | Examine Documents<br>Motion authorizing lease assumptions and<br>objections to motion | .40 | 62.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                        JUNE 11, 2002
Page 243                                                          BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/13/02 DJL | Examine Documents Reviewed BNY lease rejection motions | .60 | 117.00 |
| 02/13/02 DHB | Examine Documents Objection by Malan Mortgagor | .40 | 118.00 |
| 02/13/02 DHB | Examine Documents Somerville Objection | .30 | 88.50 |
| 02/13/02 DHB | Examine Documents Ramco Objection | .20 | 59.00 |
| 02/14/02 SLH | Examine Documents PC MOTION | .20 | 119.00 |
| 02/14/02 GBR | Telephone Call(s) M. COOPER RE: KIMCO TERMSHEET | .30 | 178.50 |
| 02/14/02 GBR | Telephone Call(s) M. COOPER RE: LTBC SETTLEMENT | .30 | 178.50 |
| 02/14/02 DHB | Examine Documents Brandywine Objection | .20 | 59.00 |
| 02/14/02 DHB | Examine Documents Medeiros Objection | .20 | 59.00 |
| 02/14/02 DHB | Examine Documents Additional Ranco Motion | .20 | 59.00 |
| 02/15/02 SLH | Examine Documents OAKLAND LEASE | .20 | 119.00 |
| 02/15/02 CAP | Examine Documents Lease motions, motion/notice/certificate of service regarding limited relief with order authorizing rejection of leases | .40 | 62.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 244

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/15/02 DHB | Research<br>Lease Rejection Issues | .60 | 177.00 |
| 02/16/02 SLH | Examine Documents<br>REJECTION MOTION ON SPONSORSHIP CONTRACTS | .10 | 59.50 |
| 02/16/02 SLH | Examine Documents<br>365, REMOVAL, UTILITY MOTION | .20 | 119.00 |
| 02/18/02 JSF | Examine Documents<br>Precision Response (Sublesse) Motion for Limited Relief | .30 | 105.00 |
| 02/19/02 SLH | Examine Documents<br>STORE OPENINGS ISSUES | .10 | 59.50 |
| 02/19/02 SLH | Examine Documents<br>LEASE EXTENSION ORDER | .20 | 119.00 |
| 02/19/02 GBR | Review of Documents<br>CHERRY CREEK MOTION | .20 | 119.00 |
| 02/19/02 CAP | Examine Documents<br>Motion regarding assignment of leases to Rubloff and objections thereto | .50 | 77.50 |
| 02/19/02 EMA | Examine Documents<br>various motions objection to assume or reject leases motions | .60 | 93.00 |
| 02/19/02 JSF | Correspondence<br>M. Knoll re: Construction at OCs | .10 | 35.00 |
| 02/19/02 JSF | Examine Documents<br>Sublessee Limited Objection | .40 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 245

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/19/02 TAP | Examine Documents Lease Rejection Extension motion | .40 | 90.00 |
| 02/19/02 TAP | Letter-Debtor's Attorney M. Wexler re: discrepancy between lease rejection motion/order | .20 | 45.00 |
| 02/20/02 WMS | Exam. of Documents Real Estate Memorandum/Article | .30 | 178.50 |
| 02/20/02 SLH | Examine Documents LEASE REJECTION ORDER | .10 | 59.50 |
| 02/20/02 EMA | Examine Documents various motions re assume or reject leases and objections to same | .60 | 93.00 |
| 02/21/02 JSF | Telephone Call(s) Sy Gutman re: Lease Rejections | .20 | 70.00 |
| 02/21/02 TAP | Examine Documents Motion to Extend Deadline to Assume or Reject Leases | .30 | 67.50 |
| 02/21/02 TAP | Letter-Debtor's Attorney re: Motion to Extend Deadline to Assume or Reject Leases | .20 | 45.00 |
| 02/21/02 TAP | Memo re: Motion to Extend Deadline to Assume or Reject Leases | .20 | 45.00 |
| 02/22/02 SLH | Examine Documents LATROBE MOTION | .20 | 119.00 |
| 02/23/02 JSF | Examine Documents Sublessee Motion for Limited Relief From Rejection Order | .70 | 245.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JUNE 11, 2002
Page 246                                             BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/23/02<br>TAP | Examine Documents<br>Second Lease Rejection Motion | .40 | 90.00 |
| 02/23/02<br>TAP | Memo<br>re: Second Lease Rejection Motion | .30 | 67.50 |
| 02/24/02<br>TAP | Examine Documents<br>Jaygee Lease Assumption and Assignment<br>Motion | .40 | 90.00 |
| 02/24/02<br>TAP | Memo<br>re: Jaygee Lease Assumption and<br>Assignment Motion | .30 | 67.50 |
| 02/25/02<br>DNG | Review Documents<br>Review Guaranty Issues | .80 | 396.00 |
| 02/25/02<br>TAP | Examine Documents<br>Compare Lease rejection orders<br>negotiated w/various landlords | 1.40 | 315.00 |
| 02/26/02<br>JTM | Examine Documents<br>documents re: leases | .40 | 62.00 |
| 02/27/02<br>SLH | Examine Documents<br>LANDLORD OBJECTION | .20 | 119.00 |
| 02/27/02<br>JAB | Telephone Call(s) - Creditor's Atty/Rep<br>D. Simpson re: 365(d)(4) Motion (X2) | .20 | 85.00 |
| 02/27/02<br>JAB | Examine Documents<br>365(d) Motion | .10 | 42.50 |
| 02/27/02<br>JSF | Examine Documents<br>Objections to 365 Motion | .30 | 105.00 |
| 02/27/02<br>DJL | Review File<br>Re lease objections | .70 | 136.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 247                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/27/02 DJL | Correspondence<br>Correspondence to David Simpson re Motion for Extension to Assume or Reject leases | .30 | 58.50 |
| 02/27/02 DJL | Examine Documents<br>Reviewed lease objections | 3.10 | 604.50 |
| 02/27/02 DJL | Memo<br>Summary of lease objections | 3.00 | 585.00 |
| 02/28/02 DNG | Research<br>Research re MIPS | .50 | 247.50 |
| 02/28/02 SLH | Examine Documents<br>ALLIED DISTRICT, ETC. 365 OBJECTION | .20 | 119.00 |
| 02/28/02 SLH | Examine Documents<br>BRANDYWINE, ETC. 365 OBJECTION | .20 | 119.00 |
| 02/28/02 SLH | Telephone Call(s) - Creditor<br>W/GRAZIER; RE REAL ESTATE DISPOSITIONS | .20 | 119.00 |
| 02/28/02 GBR | Telephone Call(s)<br>M. WEXLER RE: LEASE DISPOSITIONS | .30 | 178.50 |
| 02/28/02 GBR | Telephone Call(s)<br>A. GRAZIER RE: R.E. DISPOSITIONS | .20 | 119.00 |
| 02/28/02 GBR | Telephone Call(s)<br>H. BORDWIN RE: R.E. DISPOSITIONS | .10 | 59.50 |
| 02/28/02 JSF | Examine Documents<br>Colony Latrobe Stipulation | .20 | 70.00 |
| 02/28/02 JTM | Examine Documents<br>documents re: leases | .30 | 46.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                        JUNE 11, 2002
Page 248                                                          BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/28/02 DJL | Examine Documents<br>Lease Objections to Debtors motion to<br>extend time to assume or reject | 3.90 | 760.50 |
| 02/28/02 DJL | Prepare Charts<br>Chart/Summary of lease objections | 4.00 | 780.00 |
| 03/01/02 WMS | Memo<br>Real Estate Dispositions | .10 | 59.50 |
| 03/01/02 GBR | Telephone Call(s)<br>H. BORDWIN RE: R.E. DISPOSITION PROGRAM | .30 | 178.50 |
| 03/01/02 GBR | Telephone Call(s)<br>M. WEXLER RE: R.E. DISPOSITION PROGRAM | .30 | 178.50 |
| 03/01/02 GBR | Telephone Call(s)<br>M. COOPER RE: R.E. DISPOSITION PROGRAM | .20 | 119.00 |
| 03/01/02 GBR | Review of Documents<br>FRY ASSIGNMENT MOTION | .30 | 178.50 |
| 03/01/02 GBR | Review of Documents<br>MARSHALL PLAZA ASSIGNMENT MOTION | .20 | 119.00 |
| 03/01/02 GBR | Review of Documents<br>LOWE'S ASSIGNMENT MOTION | .20 | 119.00 |
| 03/01/02 GBR | Review of Documents<br>TMJ ASSIGNMENT MOTION | .20 | 119.00 |
| 03/01/02 JSF | Telephone Call(s)<br>M. Wexler re: Lease Auction and<br>Management | .40 | 140.00 |
| 03/01/02 JSF | Examine Documents<br>Response to PRC Motion | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 249

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/01/02 JSF | Examine Documents<br>Objections to 365 Motion | .50 | 175.00 |
| 03/01/02 JTM | Examine Documents<br>documents re: leases | .30 | 46.50 |
| 03/01/02 DJL | Examine Documents<br>Landlord objections to extension motions | 3.00 | 585.00 |
| 03/01/02 DJL | Memo<br>Summaries of landlord objections | 3.00 | 585.00 |
| 03/01/02 TAP | Memo<br>Review and Summarize Objections to Store Closing Motion | 5.20 | 1,170.00 |
| 03/03/02 SLH | Examine Documents<br>DEBTOR PRECISION RESPONSE | .10 | 59.50 |
| 03/03/02 SLH | Examine Documents<br>NEWPORT 365 OBJECTION | .10 | 59.50 |
| 03/03/02 SLH | Examine Documents<br>KEY PLAZA, STERICK SHADRALL OBJECTION TO 365 MOTION | .20 | 119.00 |
| 03/03/02 SLH | Examine Documents<br>LATROBE STIPULATION | .10 | 59.50 |
| 03/03/02 SLH | Examine Documents<br>FRY LEASE MOTION, MARSHALL PLAZA, KMART - LOWE'S MOTION | .20 | 119.00 |
| 03/03/02 SLH | Examine Documents<br>TMJ LEASE ASSIGNMENT | .10 | 59.50 |
| 03/03/02 GBR | Review of Documents<br>PRC PROPOSED ORDER | .10 | 59.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 250                                                        BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/03/02<br>GBR | Review of Documents<br>KELLEY DRYE OMNIBUS OBJ. TO LEASE EXT.<br>MOTION | .30 | 178.50 |
| 03/03/02<br>GBR | Review of Documents<br>BRANCH OBJ. TO LEASE EXT MOTION | .10 | 59.50 |
| 03/03/02<br>GBR | Review of Documents<br>SUNLAND OBJ. TO LEASE EXT MOTION | .10 | 59.50 |
| 03/03/02<br>GBR | Review of Documents<br>SAN ANTONIO OBJ. TO LEASE EXT MOTION | .10 | 59.50 |
| 03/03/02<br>GBR | Review of Documents<br>ALLIED DIST. OBJ. TO 364 EXT MOTION | .10 | 59.50 |
| 03/03/02<br>GBR | Review of Documents<br>LAKEWOOD OBJ. TO 364 EXT MOTION | .10 | 59.50 |
| 03/03/02<br>GBR | Review of Documents<br>RD OBJ. TO 365 EXT MOTION | .10 | 59.50 |
| 03/03/02<br>GBR | Review of Documents<br>LORDHILL OBJ. TO 365 EXT MOTION | .10 | 59.50 |
| 03/03/02<br>GBR | Review of Documents<br>F&W OBJ. TO 365 EXT MOTION | .10 | 59.50 |
| 03/03/02<br>GBR | Review of Documents<br>TLM OBJ TO GOB MOTION | .10 | 59.50 |
| 03/03/02<br>GBR | Review of Documents<br>EASTWICK OBJ. TO 365 EXT MOTION | .10 | 59.50 |
| 03/03/02<br>GBR | Review of Documents<br>SYERS OBJ. TO 365 EXT MOTION | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JUNE 11, 2002
Page 251                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/03/02 GBR | Review of Documents<br>MENTER OBJ. TO 365 EXT MOTION | .10 | 59.50 |
| 03/03/02 GBR | Review of Documents<br>ABRAMS OBJ. TO 365 EXT MOTION | .10 | 59.50 |
| 03/03/02 GBR | Review of Documents<br>DISCL OBJ TO 365 EXT MOTION | .10 | 59.50 |
| 03/03/02 GBR | Review of Documents<br>CORALWOOD OBJ. TO 365 EXT MOTION | .10 | 59.50 |
| 03/03/02 GBR | Review of Documents<br>EASTWICK OBJ. TO 365 EXT MOTION | .10 | 59.50 |
| 03/03/02 GBR | Review of Documents<br>KUPELAN OBJ. TO 365 EXT MOTION | .10 | 59.50 |
| 03/03/02 GBR | Review of Documents<br>BRANDYWINE OBJ. TO 365 EXT MOTION | .10 | 59.50 |
| 03/03/02 GBR | Review of Documents<br>RAMCO OBJ. TO 365 EXT MOTION | .30 | 178.50 |
| 03/03/02 GBR | Review of Documents<br>NEW PLAN OBJ. TO 365 EXT MOTION | .10 | 59.50 |
| 03/03/02 GBR | Review of Documents<br>KEY PLAZA OBJ. TO 365 EXT MOTION | .10 | 59.50 |
| 03/03/02 GBR | Review of Documents<br>COORS OBJ. TO 365 EXT MOTION | .10 | 59.50 |
| 03/03/02 GBR | Review of Documents<br>ANDALEX OBJ. TO 365 EXT MOTION | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 252

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/03/02 JSF | Examine Documents Review and Correct Summaries of 365 Objections | .70 | 245.00 |
| 03/03/02 DJL | Examine Documents Reviewed objections to motion for extension to assume or reject | 2.90 | 565.50 |
| 03/03/02 DJL | Memo Summary/chart of objections | 2.80 | 546.00 |
| 03/04/02 WMS | Exam. of Documents Real Estate Memorandum | .30 | 178.50 |
| 03/04/02 SLH | Examine Documents LEASE MATERIAL | .20 | 119.00 |
| 03/04/02 SLH | Examine Documents HAMPTON ROADS, TMC 365 OBJECTION | .20 | 119.00 |
| 03/04/02 SLH | Examine Documents PORTSMOUTH 365 OBJECTION | .20 | 119.00 |
| 03/04/02 GBR | Review of Documents GONZALEZ OBJ. TO 365 EXT MOTION | .20 | 119.00 |
| 03/04/02 ENS | Telephone Call(s) - Debtor's Attorney W/WEXLER - RETENTION OF R E ADVISORS (2X) | .40 | 190.00 |
| 03/04/02 EMA | Examine Documents various motions objecting to Debtors motion to assume or reject | .60 | 93.00 |
| 03/04/02 JSF | Examine Documents Objections to 365 Motion | .40 | 140.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 253                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/04/02 DJL | Examine Documents<br>Reviewed landlord objections to Debtors motion re extension of time | 2.00 | 390.00 |
| 03/04/02 DJL | Memo<br>Summaries of landlord objections | 2.20 | 429.00 |
| 03/04/02 DJL | Memo<br>Revisions to landlord summaries/chart | .80 | 156.00 |
| 03/04/02 DJL | Examine Documents<br>Reviewed Parker Real Estate objection to PRC's motion | .90 | 175.50 |
| 03/04/02 DJL | Memo<br>Summary of Parker Real Estate objection to PRC's motion | .70 | 136.50 |
| 03/04/02 DJL | Examine Documents<br>Reviewed Debtors response to objections to motion for extension of time to assume or reject | .80 | 156.00 |
| 03/04/02 DJL | Memo<br>Summary of Debtors response to objections to motion for extension of time to assume or reject | .70 | 136.50 |
| 03/04/02 TAP | Memo<br>re: Landlord objection to DIP | .30 | 67.50 |
| 03/05/02 SLH | Examine Documents<br>DEBTOR C&D REPLY | .10 | 59.50 |
| 03/05/02 SLH | Examine Documents<br>PARKER PLEADING | .10 | 59.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 254                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/05/02 EMA | Examine Documents various motions objecting to debtors assume or reject leases | .60 | 93.00 |
| 03/05/02 SMP | Examine Documents Review objection of extension of deadline re: leases. | .40 | 78.00 |
| 03/06/02 SLH | Telephone Call(s) - Creditors Committee W/TUTTLE RE MANAGEMENT ISSUES | .30 | 178.50 |
| 03/06/02 GBR | Conference Out of Office OMNIBUS HEARINGS | 8.60 | 5,117.00 |
| 03/06/02 GBR | Conference Out of Office W/A. COHEN, B. DONOHUE M. KNOLL RE: STORE CLOSINGS | 1.80 | 1,071.00 |
| 03/06/02 EMA | Examine Documents re: assumption and assignment of leases | .60 | 93.00 |
| 03/06/02 JTM | Review File documents re: leases | .30 | 46.50 |
| 03/07/02 EMA | Examine Documents various objections to Debtors motion to assume or reject | .60 | 93.00 |
| 03/07/02 JSF | Examine Documents Lease Assumption Motions | .60 | 210.00 |
| 03/07/02 DJL | Examine Documents Reviewed various Real Estate motions for 3/20 hearing | 1.40 | 273.00 |
| 03/07/02 DJL | Memo Summary of Real Estate motions | 1.40 | 273.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 255

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/07/02 DJL | Memo<br>Revisions to Summaries | .50 | 97.50 |
| 03/08/02 SLH | Examine Documents<br>PRESS RELEASE ON CLOSINGS | .20 | 119.00 |
| 03/08/02 SLH | Examine Documents<br>BROOKFIELD LIFT STAY ON LEASE | .10 | 59.50 |
| 03/08/02 EMA | Examine Documents<br>various objections to assumption or<br>assignment of leases | .60 | 93.00 |
| 03/08/02 JSF | Examine Documents<br>Press Releases and News Articles re:<br>Store Closings | .40 | 140.00 |
| 03/08/02 JSF | Examine Documents<br>Store Closing List | .40 | 140.00 |
| 03/08/02 JSF | Telephone Call(s)<br>Alan Shine - LL Atty -re store closings | .10 | 35.00 |
| 03/08/02 JTM | Review File<br>documents re: leases | .40 | 62.00 |
| 03/08/02 SMP | Examine Documents<br>Review motion re: procedures for store<br>closing and bidding procedures | 2.40 | 468.00 |
| 03/11/02 SLH | Telephone Call(s) - Creditor<br>LEASE ORDERS - 3/6 | .20 | 119.00 |
| 03/11/02 SLH | Telephone Call(s) - Creditor<br>W/GOMEZ RE STATUS | .20 | 119.00 |
| 03/11/02 SLH | Examine Documents<br>TEXAS LESSOR STAY | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 256                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/11/02 GBR | Review of Documents<br>Rejection Procedure Motion | .40 | 238.00 |
| 03/11/02 GBR | Review of Documents<br>William Tell Quash Motion | .20 | 119.00 |
| 03/11/02 EMA | Examine Documents<br>various objections re motion to assume<br>or reject | .60 | 93.00 |
| 03/11/02 DJL | Review File<br>Reviewed file for Landlord Objections | .30 | 58.50 |
| 03/11/02 DJL | Examine Documents<br>Reviewed Debtors motion re rejection of<br>certain leases | .60 | 117.00 |
| 03/11/02 DJL | Memo<br>Summary of Debtors motion re rejection<br>of certain leases | .40 | 78.00 |
| 03/12/02 WMS | Review File<br>Real Estate Papers | .30 | 178.50 |
| 03/12/02 GBR | Review of Documents<br>HONOLULU TERMINATION AGREEMENT | .30 | 178.50 |
| 03/12/02 JSF | Examine Documents<br>Debtors' Motion to Terminate Purchase<br>and Sale Agreement re: Hawaii | .60 | 210.00 |
| 03/12/02 JSF | Examine Documents<br>Motion for Procedures to Reject Leases | .20 | 70.00 |
| 03/12/02 JTM | Examine Documents<br>lease objections | .30 | 46.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001
Page 257

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/12/02 DJL | Telephone Call(s) - Creditor's Atty/Rep Phone call with Alan Shine re Chicago Attorney | .10 | 19.50 |
| 03/12/02 TAP | Memo re Honolulu termination agreement | .50 | 112.50 |
| 03/13/02 WMS | Exam. of Documents Real Estate Documents | .30 | 178.50 |
| 03/13/02 SLH | Telephone Call(s) - Creditors Committee W/BORDWIN RE REAL ESTATE DEALS | .20 | 119.00 |
| 03/13/02 DJL | Examine Documents Reviewed RD Management Motion | .80 | 156.00 |
| 03/13/02 DJL | Memo Summary of RD Management Motion | .60 | 117.00 |
| 03/13/02 DJL | Examine Documents Reviewed William Tell Homes Motion | .60 | 117.00 |
| 03/13/02 DJL | Memo Summary of William Tell Homes Motion | .60 | 117.00 |
| 03/13/02 TAP | Memo re American General Objection to motion to assign lease to Fry | .80 | 180.00 |
| 03/14/02 JSF | Telephone Call(s) Andy Graiser of DJM re: Real Estate Disposition - Selection | .10 | 35.00 |
| 03/14/02 JSF | Examine Documents Lease Rejection Orders re: Extensions of Time | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 258                                                       BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/14/02<br>JTM | Examine Documents<br>lease documents | .30 | 46.50 |
| 03/15/02<br>WMS | Review File<br>Real Estate Papers | .30 | 178.50 |
| 03/15/02<br>SLH | Examine Documents<br>AMERICAN GENERAL OBJECTION | .20 | 119.00 |
| 03/15/02<br>JSF | Memo<br>Re: Portland Community College<br>Condemnation Proceedings | .20 | 70.00 |
| 03/17/02<br>DJL | Examine Documents<br>Reviewed Retram Objection | .50 | 97.50 |
| 03/17/02<br>DJL | Memo<br>Summary re Retram Objection | .40 | 78.00 |
| 03/17/02<br>DJL | Examine Documents<br>Reviewed Limited Objection to Debtors<br>motion to reject certain leases | .60 | 117.00 |
| 03/17/02<br>DJL | Memo<br>Summary of Limited Objection to Debtors<br>motion to reject certain leases | .50 | 97.50 |
| 03/17/02<br>DJL | Examine Documents<br>Reviewed Debtors objection to motion to<br>quash | .50 | 97.50 |
| 03/17/02<br>DJL | Memo<br>Summary of Debtors objection to motion<br>to quash | .40 | 78.00 |
| 03/18/02<br>SLH | Examine Documents<br>ALLIED ETC. 365 OBJECTION | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JUNE 11, 2002
Page 259                                                      BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/18/02 SLH | Examine Documents SHAW GUSSIG LEASE OBJECTION | .20 | 119.00 |
| 03/18/02 SLH | Examine Documents OBJECTION TO HOLMES | .10 | 59.50 |
| 03/18/02 SLH | Examine Documents RETRAM OBJECTION | .10 | 59.50 |
| 03/18/02 SLH | Examine Documents GROSS/IB INDEMNITY | .10 | 59.50 |
| 03/18/02 DJL | Examine Documents Review and Analysis of Objections to Debtors Third Motion for Rejection of Certain Leases | 2.00 | 390.00 |
| 03/19/02 WMS | Review File Real Estate Memorandum | .20 | 119.00 |
| 03/19/02 GBR | Review of Documents PREP FOR OMNIBUS HRGS, REVIEW PROPOSED ORDERS | 1.90 | 1,130.50 |
| 03/19/02 AW | Diary & Docket assume leases | .20 | 31.00 |
| 03/19/02 DJL | Examine Documents Review of State Street Objection to Debtors First Motion to Rejection Leases (on for 3/20) | .60 | 117.00 |
| 03/19/02 DJL | Memo Summary of State Street Objection | .50 | 97.50 |
| 03/19/02 TAP | Telephone Call(s) - Accountant L. Ashe, B. Davies re Honolulu store | .10 | 22.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 260                                            BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/20/02 SLH | Conference out of Office OMNIBUS HEARING ON LEASES, LICENSES, ETC. | 6.00 | 3,570.00 |
| 03/20/02 GBR | Review of Documents PREP FOR OMNIBUS HRGS, REVIEW STORE CLOSINGS | 2.80 | 1,666.00 |
| 03/20/02 ENS | Examine Documents LL OBJ - REJECTION MOTION | .20 | 95.00 |
| 03/20/02 JTM | Examine Documents documents re: leases | .30 | 46.50 |
| 03/21/02 SLH | Examine Documents 1146 HECHINGER DECISION | .10 | 59.50 |
| 03/21/02 SLH | Correspondence TO BUTLER RE: HECHINGER | .10 | 59.50 |
| 03/21/02 AW | Diary & Docket d/l to reject leases | .30 | 46.50 |
| 03/21/02 EMA | Examine Documents various objections to assumption or assignment of lease | .60 | 93.00 |
| 03/22/02 SLH | Examine Documents NEW MEXICO LEASE REJECTION | .20 | 119.00 |
| 03/22/02 CAP | Examine Documents Objections to store closing motion, motion establishing procedures for store closing sales | .40 | 62.00 |
| 03/22/02 CAP | Examine Documents Various objections, limited objections to lease motions | .50 | 77.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 261                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/25/02 SLH | Examine Documents<br>DJM CONTRACT | .20 | 119.00 |
| 03/25/02 SLH | Telephone Call(s) - Debtor's Attorney<br>TO WEXLER RE DJM CONTRACT | .10 | 59.50 |
| 03/25/02 EMA | Examine Documents<br>various objections to assume or reject<br>leases | .90 | 139.50 |
| 03/25/02 JSF | Examine Documents<br>Real Estate Consulting Agreement | .50 | 175.00 |
| 03/25/02 JTM | Examine Documents<br>documents re: leases | .30 | 46.50 |
| 03/25/02 SMP | Examine Documents<br>Review order re: assumption/rejection of<br>real property leases | .20 | 39.00 |
| 03/25/02 SMP | Examine Documents<br>Review orders re: assumption and<br>assignment of leases to Marshal, TJM and<br>Lowes | .40 | 78.00 |
| 03/25/02 SMP | Examine Documents<br>Review order re: termination of<br>agreement (Hawaii ) | .10 | 19.50 |
| 03/25/02 SMP | Research<br>Research re: lease assumption and<br>assignment | 1.20 | 234.00 |
| 03/26/02 SLH | Examine Documents<br>SMP/LEASE ISSUES | .20 | 119.00 |
| 03/26/02 GBR | Review of Documents<br>DJM CONTRACT | .40 | 238.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 262

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/26/02 GBR | Review of Documents<br>PORTLAND REJECTION REQUEST | .20 | 119.00 |
| 03/26/02 CAP | Examine Documents<br>Various lease motions, objections to<br>lease motions | .60 | 93.00 |
| 03/26/02 CAP | Review File<br>Additional lease motions, responses to<br>lease motions | .40 | 62.00 |
| 03/26/02 JSF | Examine Documents<br>Letter from attorney for Portland<br>Community College re: Rejection of Lease | .20 | 70.00 |
| 03/26/02 JTM | Examine Documents<br>lease documents | .30 | 46.50 |
| 03/26/02 SMP | Examine Documents<br>review documents re: real estate issues | .10 | 19.50 |
| 03/27/02 GBR | Telephone Call(s)<br>M. KNOLL & L. ASHE RE: RE DISPOSITIONS | .40 | 238.00 |
| 03/27/02 CAP | Examine Documents<br>various lease motions, notices, orders | .40 | 62.00 |
| 03/28/02 CAP | Examine Documents<br>Notice of Rejection of Lease, Lease<br>motions | .40 | 62.00 |
| 03/28/02 AW | Diary & Docket<br>d/l to assume real property | .30 | 46.50 |
| 03/28/02 JSF | Examine Documents<br>E&Y Presentation - Real Estate Store<br>Closings and Recent Financials | .50 | 175.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 263                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/29/02 SLH | Examine Documents UTILITY NOTICE | .10 | 59.50 |
| 03/29/02 JTM | Examine Documents objections re: leases | .30 | 46.50 |
| 04/01/02 SLH | Correspondence TO WEXLER RE ABANDONED STORE | .10 | 59.50 |
| 04/01/02 JTM | Examine Documents documents re: leases | .30 | 46.50 |
| 04/01/02 TAP | Memo Wal-Mart Stipulation | .50 | 112.50 |
| 04/02/02 EMA | Examine Documents various objection to assumption or rejection of leases | .60 | 93.00 |
| 04/02/02 JSF | Telephone Call(s) L. Ashe re: 195 closed stores | .10 | 35.00 |
| 04/03/02 GBR | Telephone Call(s) L. ASHE RE: LOAN FORGIVENESS, R.E. CLOSINGS | .30 | 178.50 |
| 04/04/02 SLH | Examine Documents DISTRICT COURT ON 365 MOTION | .20 | 119.00 |
| 04/04/02 SLH | Examine Documents MILAN, ETC. | .20 | 119.00 |
| 04/04/02 GBR | Telephone Call(s) M. KNOLL RE: R.E. DISPOSITIONS | .20 | 119.00 |
| 04/04/02 GBR | Review of Documents KOM LL MOTIONS | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          JUNE 11, 2002
Page 264                                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/04/02 TAP | Examine Documents<br>Motions to assume and assign Leases | .50 | 112.50 |
| 04/04/02 TAP | Memo<br>re: Motions to assume and assign Leases | .70 | 157.50 |
| 04/04/02 TAP | Examine Documents<br>Motion (4th) to reject leases | .40 | 90.00 |
| 04/04/02 TAP | Memo<br>re: Motion (4th) to reject leases | .40 | 90.00 |
| 04/05/02 SLH | Examine Documents<br>FOURTH LEASE MOTION, NORWOOD LEASE,<br>ALBERTSON LEASE | .20 | 119.00 |
| 04/05/02 SLH | Examine Documents<br>GBR/PENSKE ISSUES RE: USE OF SPACE | .50 | 297.50 |
| 04/05/02 JSF | Examine Documents<br>Cedarbrook Emergency Motion to Compel<br>Debtors to Comply with Leases | .20 | 70.00 |
| 04/05/02 JSF | Examine Documents<br>Debtors' Fourth Motion to Reject Leases | .20 | 70.00 |
| 04/05/02 JSF | Examine Documents<br>Lease Assumption Motions | .20 | 70.00 |
| 04/05/02 SMP | Examine Documents<br>review documents re: leases | .10 | 19.50 |
| 04/05/02 TAP | Telephone Call(s) - Accountant<br>w/L. Ashe re: Lease Rejection Status | .10 | 22.50 |
| 04/05/02 TAP | Letter-Accountant<br>L. Ashe re: Lease Motions | .20 | 45.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 265                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/08/02 SLH | Examine Documents<br>PENSKE LEASE | .20 | 119.00 |
| 04/08/02 SLH | Examine Documents<br>TRANSCRIPT OF PENSKE HEARING | .50 | 297.50 |
| 04/08/02 GBR | Telephone Call(s)<br>R. EDWARDS RE: SALES | .30 | 178.50 |
| 04/08/02 GBR | Telephone Call(s)<br>M. WEXLER RE: ASSIGNMENTS | .20 | 119.00 |
| 04/08/02 JSF | Examine Documents<br>Emergency Motion of Cedarbrook Plaza re:<br>Compliance with local ordinances | .30 | 105.00 |
| 04/08/02 JSF | Examine Documents<br>Debtors' Rejected Leasehold Interests | .60 | 210.00 |
| 04/08/02 DJL | Examine Documents<br>Penske Lease Issues | .20 | 39.00 |
| 04/08/02 DJL | Examine Documents<br>Reviewed Cedarbrook Motion and Exhibits | .80 | 156.00 |
| 04/08/02 DJL | Memo<br>Summary Cedarbrook Motion | .80 | 156.00 |
| 04/08/02 TAP | Telephone Call(s) - Accountant<br>L. Ashe re: real estate | .20 | 45.00 |
| 04/08/02 TAP | Memo<br>re: L. Ashe real estate conversation | .20 | 45.00 |
| 04/08/02 MIR | Examine Documents<br>unexpired leases | .40 | 62.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 266

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/09/02 JSF | Examine Documents Landlords' Motion to Compel Payment of Real Estate Taxes | .30 | 105.00 |
| 04/09/02 JSF | Examine Documents Motion of Malan to Shorten Time to Assume or Reject | .20 | 70.00 |
| 04/10/02 SLH | Examine Documents PORTLAND PROPERTY | .20 | 119.00 |
| 04/10/02 DJL | Examine Documents Reviewed Malan Motion | .50 | 97.50 |
| 04/10/02 DJL | Memo Summary of Malan Motion | .40 | 78.00 |
| 04/10/02 DJL | Examine Documents Reviewed Landlord Motion | .50 | 97.50 |
| 04/10/02 DJL | Memo Summary of Landlord Motion | .40 | 78.00 |
| 04/10/02 MIR | Review File unexpired leases and agreements | 1.10 | 170.50 |
| 04/11/02 GBR | Review of Documents 10-DAY REJECT LEASES ANALYSIS | .30 | 178.50 |
| 04/11/02 GBR | Review of Documents OAK LAWN ASSURANCE MOTION | .40 | 238.00 |
| 04/11/02 JSF | Telephone Call(s) M. Wexler and N. Olson re: Portland, Oregon Property | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 267                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/11/02 DJL | Examine Documents<br>Reviewed Oak Lawn Motion re Assumption<br>or Rejection | .30 | 58.50 |
| 04/11/02 DJL | Memo<br>Summary re Oak Lawn Motion | .30 | 58.50 |
| 04/11/02 MIR | Examine Documents<br>assumption and rejection of contracts<br>and leases | .50 | 77.50 |
| 04/12/02 SLH | Examine Documents<br>PELHAM LEASE MATERIAL | .10 | 59.50 |
| 04/12/02 SLH | Examine Documents<br>OAK LAWN MOTION | .20 | 119.00 |
| 04/12/02 GBR | Examine Documents<br>RE: R.E. REJECTIONS | .20 | 119.00 |
| 04/12/02 DJL | Examine Documents<br>Reviewed Levin Properties Motion | .60 | 117.00 |
| 04/12/02 DJL | Memo<br>Summary of Levin Properties Motion | .50 | 97.50 |
| 04/15/02 SLH | Examine Documents<br>HYVEE SUBLEASE | .20 | 119.00 |
| 04/15/02 SLH | Examine Documents<br>FRY CURE STATEMENT | .10 | 59.50 |
| 04/15/02 SLH | Examine Documents<br>LEARSI PLEADING; LEVIN LEASE | .20 | 119.00 |
| 04/15/02 GBR | Review of Documents<br>HV OBJ. TO REJECTION PROCEDURES | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 268

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/15/02 GBR | Review of Documents<br>LEASE SALE & BIDDING PROCEDURES MOTION | .70 | 416.50 |
| 04/15/02 GBR | Review of Documents<br>LEVIN LEASE COMPLIANCE MOTION | .30 | 178.50 |
| 04/15/02 GBR | Review of Documents<br>WALMART STIP MOTION | .90 | 535.50 |
| 04/15/02 SMP | Examine Documents<br>Review bidding procedures motion | 1.20 | 234.00 |
| 04/15/02 SMP | Examine Documents<br>review of lease assignment motion | .40 | 78.00 |
| 04/15/02 DJL | Examine Documents<br>Reviewed Learsi Hudson Motion | .40 | 78.00 |
| 04/15/02 DJL | Memo<br>Summary re Learsi Hudson Motion | .40 | 78.00 |
| 04/15/02 MIR | Review File<br>unexpired leases | .60 | 93.00 |
| 04/16/02 SLH | Examine Documents<br>AMERICAN GENERAL CURE STATUS | .10 | 59.50 |
| 04/16/02 GBR | Review of Documents<br>MANCHESTER LEASE DEFAULTS | .20 | 119.00 |
| 04/16/02 JSF | Examine Documents<br>Letter from Lawyer for Brookhill re:<br>Lease and Environmental Issues on<br>Premises | .10 | 35.00 |
| 04/16/02 JSF | Examine Documents<br>Motion for Relief from Stay re: Hudson,<br>Wisconsin Property | .40 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 269

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/16/02 DJL | Examine Documents<br>Reviewed Motion for Stipulation and Order re Wal-Mart | 1.00 | 195.00 |
| 04/16/02 DJL | Memo<br>Summary re Wal-Mart Motion | 1.10 | 214.50 |
| 04/16/02 TAP | Examine Documents<br>LEASE SALE MOTIONS | 1.50 | 337.50 |
| 04/16/02 TAP | Examine Documents<br>LEASE ASSET PURCHASE AGREEMENT | 1.40 | 315.00 |
| 04/16/02 TAP | Examine Documents<br>LEASE TERMINATION AND ASSIGNMENT AGREEMENT | 1.20 | 270.00 |
| 04/16/02 TAP | Examine Documents<br>LEASE ASSUMPTION AND ASSIGNMENT AGREEMENT | .80 | 180.00 |
| 04/16/02 TAP | Examine Documents<br>LEASE BIDDING PROCEDURES | 1.40 | 315.00 |
| 04/16/02 TAP | Memo<br>RE: LEASE SALE PROCEDURES | 2.20 | 495.00 |
| 04/17/02 SLH | Examine Documents<br>LEASE SALE MOTION SUMMARY | .20 | 119.00 |
| 04/17/02 SLH | Examine Documents<br>OBJECTION TO FF | .20 | 119.00 |
| 04/17/02 SLH | Examine Documents<br>RESPONSE ON OAK | .10 | 59.50 |
| 04/17/02 SLH | Examine Documents<br>MIDDLETOWN LEASE MOTION | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 270

JUNE 11, 2002

BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/17/02 SLH | Examine Documents WALMART SUBLEASE MOTION | .40 | 238.00 |
| 04/17/02 SLH | Telephone Call(s) - Creditor W/FRIEDMAN RE RENT CONCESSIONS | .20 | 119.00 |
| 04/17/02 SLH | Telephone Call(s) - Creditor W/GRAISER RE LEASE SALES | .50 | 297.50 |
| 04/17/02 GBR | Review of Documents OBJ TO OAKLAWN MOTION | .10 | 59.50 |
| 04/17/02 GBR | Telephone Call(s) H. BORDWIN RE: LEASE AUCTION | .10 | 59.50 |
| 04/17/02 GBR | Review of Documents MIDDLETOWN ASSUMPTION MOTION | .20 | 119.00 |
| 04/17/02 JSF | Examine Documents Motion re: Purchase of Real Estate Interests for Closed Stores | .70 | 245.00 |
| 04/17/02 DJL | Examine Documents Debtors' Objection to Malan Mortgagor Motion | .70 | 136.50 |
| 04/17/02 DJL | Memo Summary of Malan Objection | .60 | 117.00 |
| 04/17/02 DJL | Examine Documents Debtors' Objection to Oak Lawn Motion | .50 | 97.50 |
| 04/17/02 DJL | Memo Summary of Oak Lawn Objection | .50 | 97.50 |
| 04/17/02 TAP | Memo REVISE LEASE SALE MEMO | 1.70 | 382.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 271                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/17/02 MIR | Examine Documents assumption/rejection of unexpired leases | 1.60 | 248.00 |
| 04/18/02 SLH | Examine Documents LEASE ANALYSIS | .20 | 119.00 |
| 04/18/02 SLH | Examine Documents REJECTION NOTICE | .10 | 59.50 |
| 04/18/02 SLH | Telephone Call(s) - Accountant W/ASHE RE LEASE ANALYSIS | .50 | 297.50 |
| 04/18/02 GBR | Review of Documents REJECTION NOTICES | .30 | 178.50 |
| 04/18/02 GBR | Review of Documents AM GEN CURE STATEMENT | .10 | 59.50 |
| 04/18/02 GBR | Review of Documents FOOD LION OBJ. TO REJECTION | .10 | 59.50 |
| 04/18/02 JSF | Telephone Call(s) L. Ashe re: Lease Rejections | .30 | 105.00 |
| 04/18/02 JSF | Examine Documents Lease Rejection Analysis on Dark Stores | 1.00 | 350.00 |
| 04/18/02 JSF | Examine Documents Notices of Store Rejections | .20 | 70.00 |
| 04/18/02 JSF | Examine Documents Motion to Assume and Assign Leases to Walmart | .50 | 175.00 |
| 04/18/02 JSF | Telephone Call(s) L. Ashe re: store numbers 3883 and 9505 | .10 | 35.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 272                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/18/02 DJL | Examine Documents Objections to Debtors' Motion Approving Procedures for Rejecting Unexpired Leases | .90 | 175.50 |
| 04/18/02 DJL | Memo Summary of Objections to Debtors' Motion Approving Procedures for Rejecting Unexpired Leases | .80 | 156.00 |
| 04/18/02 DJL | Examine Documents review real estate pleadings | .80 | 156.00 |
| 04/18/02 DJL | Memo revise landlord summaries | .80 | 156.00 |
| 04/18/02 TAP | Telephone Call(s) - Accountant L. ASHE RE: LEASE VALUATION | .20 | 45.00 |
| 04/18/02 TAP | Examine Documents KPMG LEASE VALUATION | .10 | 22.50 |
| 04/18/02 TAP | Memo REVISE LEASE SALE SUMMARY | .60 | 135.00 |
| 04/18/02 MIR | Review File debtors' objections to motions to compel assumption & rejection of leases | 1.10 | 170.50 |
| 04/19/02 GBR | Review of Documents LEASE AUCTION MOTION | 1.50 | 892.50 |
| 04/19/02 GBR | Telephone Call(s) N. OLSON RE: CURE CLAIMS | .20 | 119.00 |
| 04/19/02 JSF | Examine Documents Motion for Disposition of Real Estate | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 273

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/19/02 JSF | Telephone Call(s) N. Olson re: Motion to Dispose of Real Estate | .20 | 70.00 |
| 04/19/02 MIR | Examine Documents rejection of unexpired leases | .70 | 108.50 |
| 04/22/02 SLH | Examine Documents CHARLES COUNTY ASSOCIATION OBJECTION | .10 | 59.50 |
| 04/22/02 SLH | Examine Documents 23 LESSOR OBJECTIONS | .20 | 119.00 |
| 04/22/02 SLH | Examine Documents LASALLE OBJECTION | .20 | 119.00 |
| 04/22/02 SLH | Examine Documents LENNAR, RETRAM OBJECTION | .20 | 119.00 |
| 04/22/02 SLH | Examine Documents GLIMCHER, LORDHILL OBJECTION | .20 | 119.00 |
| 04/22/02 GBR | Telephone Call(s) M. COOPER RE: LL CURE CLAIMS | .20 | 119.00 |
| 04/22/02 GBR | Review of Documents ADNOV ET AL OBJ. TO BID PROCEDURES | .20 | 119.00 |
| 04/22/02 GBR | Review of Documents PYRAMID MALL OBJ. TO BID PROCEDURES | .10 | 59.50 |
| 04/22/02 GBR | Review of Documents SOUTH WILLOW OBJ. TO BID PROCEDURES | .10 | 59.50 |
| 04/22/02 GBR | Review of Documents OAKLAWN RESPONSE | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 274                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/22/02 JSF | Telephone Call(s)<br>L. Ashe re: Status of Lease Rejections | .20 | 70.00 |
| 04/22/02 JSF | Examine Documents<br>Lease Rejection Chart | .40 | 140.00 |
| 04/22/02 DJL | Examine Documents<br>Oak Lawn's Response | .50 | 97.50 |
| 04/22/02 DJL | Memo<br>Summary of Oak Lawn's Response | .50 | 97.50 |
| 04/22/02 DJL | Prepare Charts<br>Landlord Objection Chart | .70 | 136.50 |
| 04/23/02 SLH | Examine Documents<br>LEVIN RESPONSE | .20 | 119.00 |
| 04/23/02 SLH | Examine Documents<br>SUN TRUST LEASE OBJECTION, HARRIMAN OBJECTION | .30 | 178.50 |
| 04/23/02 GBR | Conference Out of Office<br>W/ H. KLAFF, K. BROWN RE: R. E. MONETIZATION | 1.40 | 833.00 |
| 04/23/02 JSF | Conference out of Office<br>Klaff re: Real Estate Values | 1.40 | 490.00 |
| 04/23/02 SMP | Conference out of Office<br>W/ Klaff re: real estate values | 1.40 | 273.00 |
| 04/23/02 DJL | Examine Documents<br>Debtors' Objection to Learsi Hudson | .50 | 97.50 |
| 04/23/02 DJL | Memo<br>Summary of Debtors' Objection to Learsi | .40 | 78.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 275                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/23/02 TAP | Examine Documents<br>cure claims, various landlords | .20 | 45.00 |
| 04/23/02 TAP | Memo<br>re: lease rejection order | .40 | 90.00 |
| 04/24/02 SLH | Examine Documents<br>BNY OBJECTION ON LEASE | .20 | 119.00 |
| 04/24/02 GBR | Conference Out of Office<br>OMNIBUS HEARINGS | 5.00 | 2,975.00 |
| 04/24/02 GBR | Conference/ Debtor<br>RE: CONTESTED MATTERS | .80 | 476.00 |
| 04/24/02 JSF | Conference out of Office<br>Omnibus Hearing | 4.80 | 1,680.00 |
| 04/24/02 JSF | Examine Documents<br>Additional Lease Rejections | .50 | 175.00 |
| 04/24/02 SMP | Examine Documents<br>Review notes, prep for hearing | .40 | 78.00 |
| 04/24/02 SMP | Attendance at Court (Motion)<br>Attend Omnibus Hearing | 4.80 | 936.00 |
| 04/24/02 SMP | Conference out of Office<br>Non-working travel time | 1.70 | 331.50 |
| 04/24/02 DJL | Examine Documents<br>Debtors' Lease Bidding Procedures Motion | .90 | 175.50 |
| 04/24/02 DJL | Examine Documents<br>Landlord objections and cure amounts re<br>Debtors' Motion to bidding procedures | 1.80 | 351.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 276                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/24/02 TAP | Examine Documents OBJECTION TO LEVIN PREPETITION MOTION | .20 | 45.00 |
| 04/24/02 TAP | Examine Documents REPLY TO OBJECTIONS TO FOURTH LEASE REJECTION MOTION | .20 | 45.00 |
| 04/24/02 TAP | Letter-Accountant FROM L. ASHE RE: LEASE INFORMATION | .20 | 45.00 |
| 04/24/02 TAP | Examine Documents OBJECTIONS TO LEASE BIDDING PROCEDURES MOTION | .60 | 135.00 |
| 04/25/02 GBR | Review of Documents LL OBJS. TO BID PROCEDURES & AUCTION MOTION | 3.70 | 2,201.50 |
| 04/25/02 DJL | Examine Documents Review and Summarize various objections to lease bidding procedures | .90 | 175.50 |
| 04/25/02 DJL | Examine Documents Landlord objections to bidding procedures motions | .70 | 136.50 |
| 04/26/02 GBR | Review of Documents LEASE REJECTION NOTICES | .20 | 119.00 |
| 04/26/02 JSF | Examine Documents LL Objections to Bidding Procedures | .40 | 140.00 |
| 04/26/02 JSF | Examine Documents LL Cure Claims | .30 | 105.00 |
| 04/26/02 DJL | Telephone Call(s) - Debtor's Attorney Phone call with J Wharton re Landlord Objections | .10 | 19.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 277                                                 BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/26/02<br>DJL | Examine Documents<br>Reviewed Landlord Objections | 1.10 | 214.50 |
| 04/26/02<br>DJL | Prepare Charts<br>Chart Landlord Objections | .90 | 175.50 |
| 04/28/02<br>DJL | Prepare Charts<br>preparation of chart re objections to<br>lease bidding motion | 1.80 | 351.00 |
| 04/29/02<br>SLH | Examine Documents<br>WATERLOO PLEADING | .20 | 119.00 |
| 04/29/02<br>SLH | Examine Documents<br>MCLEAN PLEADING | .20 | 119.00 |
| 04/29/02<br>SLH | Examine Documents<br>PORTSMOUTH MOTION | .20 | 119.00 |
| 04/29/02<br>SLH | Examine Documents<br>GBR/LEASE ISSUES | .20 | 119.00 |
| 04/29/02<br>GBR | Review of Documents<br>WATERLOO ASSUMPTION MOTION | .20 | 119.00 |
| 04/29/02<br>GBR | Telephone Call(s)<br>M. WEXLER RE: LL OBJS. | .10 | 59.50 |
| 04/29/02<br>JSF | Examine Documents<br>Motion of Waterloo Associates | .40 | 140.00 |
| 04/29/02<br>JSF | Telephone Call(s)<br>Brian Davies re: Extension of Lease<br>Terms | .10 | 35.00 |
| 04/29/02<br>JSF | Examine Documents<br>Motion re: Determination of Adequate<br>Assurance Payment | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 278

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/29/02 DJL | Examine Documents Landlord Objections to Bidding Procedures | 1.40 | 273.00 |
| 04/29/02 DJL | Memo Summary of Landlord Objections | .80 | 156.00 |
| 04/29/02 DJL | Prepare Charts re landlord objections | .70 | 136.50 |
| 04/29/02 MIR | Examine Documents assumption & rejection of unexpired leases | 1.10 | 170.50 |
| 04/30/02 GBR | Review of Documents WILLIAM TELL COUNTER DESIGNATION | .30 | 178.50 |
| 04/30/02 GBR | Telephone Call(s) M. WEXLER RE: LL OBJS TO BID PROCEDURES | .20 | 119.00 |
| TOTAL PHASE 31 | | 254.30 | $ 83,516.50 |

Phase: 32                              Preparation of Application for Allowance

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/01/02 TAP | Examine Documents Notice of Appearance and Retention Application | .40 | 90.00 |
| 02/02/02 TAP | Prepare Legal Papers Retention Application (OSHR) | 1.00 | 225.00 |
| 02/02/02 TAP | Prepare Legal Papers Retention Affidavit (OSH&R) | .70 | 157.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JUNE 11, 2002
Page 279                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/02/02 TAP | Prepare Legal Papers<br>Proposed Retention Order (OSHR) | .30 | 67.50 |
| 02/03/02 TAP | Prepare Petition and/or Order<br>Prepare Conflicts Check | 1.10 | 247.50 |
| 02/05/02 JSF | Examine Documents<br>Conflicts Checks | .50 | 175.00 |
| 02/05/02 TAP | Examine Documents<br>Conflicts check | 2.40 | 540.00 |
| 02/06/02 TAP | Prepare Legal Papers<br>Retention Application and Affidavit | 2.90 | 652.50 |
| 02/06/02 TAP | Examine Documents<br>Conflicts Check | .90 | 202.50 |
| 02/07/02 ENS | Correct Papers<br>REVIEW/REVISE OSHR RETENTION PAPERS | .90 | 427.50 |
| 02/07/02 TAP | Correct Papers<br>Retention Application, Affidavit, and<br>Proposed Order | 2.40 | 540.00 |
| 02/08/02 SLH | Examine Documents<br>OSHR RETENTION PLEADINGS | .30 | 178.50 |
| 02/08/02 DJL | Examine Documents<br>Preparation of memo re additional<br>conflicts search | .90 | 175.50 |
| 02/08/02 DHB | Prepare Legal Papers<br>Draft Retention Affidavit | 2.60 | 767.00 |
| 02/10/02 JSF | Examine Documents<br>Parties in Interest | 1.00 | 350.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 280

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/11/02 DHB | Examine Documents<br>Revise Affidavit in Support of Retention Application | 2.90 | 855.50 |
| 02/12/02 JSF | Prepare Legal Papers<br>Retention Papers | 1.70 | 595.00 |
| 02/12/02 DHB | Prepare Legal Papers<br>Retention Papers | 2.90 | 855.50 |
| 02/13/02 JSF | Examine Documents<br>Potential Conflicts | .20 | 70.00 |
| 02/13/02 JSF | Examine Documents<br>Time Detail | .50 | 175.00 |
| 02/13/02 JSF | Examine Documents<br>Retention Papers | .50 | 175.00 |
| 02/13/02 DJL | Examine Documents<br>Reviewed fees | 1.50 | 292.50 |
| 02/13/02 DHB | Review Financial Documents<br>Review Retention Affidavit | .60 | 177.00 |
| 02/14/02 SLH | Examine Documents<br>RETENTION OF OSHR | .10 | 59.50 |
| 02/14/02 JSF | Examine Documents<br>Final Retention Papers | .50 | 175.00 |
| 02/14/02 DJL | Examine Documents<br>Reviewed fees | 1.70 | 331.50 |
| 02/15/02 DJL | Examine Documents<br>Reviewed time detail | .80 | 156.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 281

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/18/02 JSF | Examine Documents Time Detail | 1.30 | 455.00 |
| 02/19/02 CAP | Examine Documents Retention applications and notices | .40 | 62.00 |
| 02/19/02 DJL | Examine Documents Reviewed time | .30 | 58.50 |
| 02/20/02 JTM | Examine Documents documents re: retention | .30 | 46.50 |
| 02/20/02 TAP | Prepare Legal Papers Attention to Notices of Appearance | .50 | 112.50 |
| 02/21/02 DJL | Examine Documents Reviewed time detail | 2.00 | 390.00 |
| 02/21/02 TAP | Prepare Legal Papers Arrange for execution and filing of individual notices of appearance | .30 | 67.50 |
| 02/22/02 SLH | Examine Documents TIME DETAIL ON VARIOUS PROJECTS | .30 | 178.50 |
| 02/24/02 DJL | Examine Documents Reviewed time detail | 1.70 | 331.50 |
| 02/26/02 JTM | Examine Documents documents re: retention | .30 | 46.50 |
| 03/06/02 JSF | Examine Documents Time Detail | .60 | 210.00 |
| 03/06/02 JSF | Examine Documents Pro Hac Vice Motions | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 282

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/06/02<br>JTM | Examine Documents<br>retention documents | .30 | 46.50 |
| 03/07/02<br>DJL | Examine Documents<br>Reviewed Time | 1.90 | 370.50 |
| 03/08/02<br>JTM | Examine Documents<br>retention documents | .30 | 46.50 |
| 03/11/02<br>DJL | Examine Documents<br>Reviewed Time Detail | 1.90 | 370.50 |
| 03/14/02<br>JSF | Examine Documents<br>Time Detail | 1.20 | 420.00 |
| 03/14/02<br>JTM | Examine Documents<br>documents re: retention | .30 | 46.50 |
| 03/15/02<br>DJL | Examine Documents<br>Reviewed Time Detail | 2.00 | 390.00 |
| 03/15/02<br>TAP | Prepare Application for Allowance<br>OSHR First Fee Statement | .90 | 202.50 |
| 03/19/02<br>JTM | Examine Documents<br>documents re: retention | .40 | 62.00 |
| 03/20/02<br>DJL | Prepare Application for Allowance<br>Preparation of February Fee Application | 1.80 | 351.00 |
| 03/20/02<br>TAP | Examine Documents<br>OSHR February Fee Statement | .20 | 45.00 |
| 03/21/02<br>DJL | Examine Documents<br>Committee Reimbursement Expense Forms | .90 | 175.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 283

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/22/02 DJL | Prepare Application for Allowance Revisions to February Monthly Fee Statement | .20 | 39.00 |
| 03/22/02 TAP | Prepare Application for Allowance Revise February Fee Statement | .50 | 112.50 |
| 03/26/02 JSF | Examine Documents Monthly Statement - Fee and Expense Detail | 1.00 | 350.00 |
| 03/26/02 TAP | Examine Documents Supplemental Conflicts Check re: syndicated DIP | 1.60 | 360.00 |
| 03/26/02 TAP | Prepare Assignment Benefit of Creditors Supplemental retention affidavit disclosing relationships with DIP Lenders | 1.50 | 337.50 |
| 03/27/02 SLH | Examine Documents FEE APPLICATION/OSHR | .30 | 178.50 |
| 03/27/02 SLH | Examine Documents BILL OF OSHR | .20 | 119.00 |
| 03/27/02 JSF | Examine Documents February Fee Statement | .50 | 175.00 |
| 03/27/02 TAP | Prepare Application for Allowance OSH&R February Fee Statement | 1.10 | 247.50 |
| 03/27/02 TAP | Prepare Legal Papers Committee Member Expense Statement | 1.00 | 225.00 |
| 03/27/02 TAP | Examine Documents Memo re: Compensation Guidelines | .20 | 45.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 284

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/28/02 JSF | Examine Documents Fee Statement-Expense Detail and Committee Requests | .60 | 210.00 |
| 03/28/02 JTM | Examine Documents documents re: retention | .30 | 46.50 |
| 03/28/02 TAP | Prepare Legal Papers Supplemental retention affidavit | .40 | 90.00 |
| 03/28/02 TAP | Prepare Legal Papers Committee Expense Reimbursement Application | .40 | 90.00 |
| 03/29/02 JSF | Examine Documents Finalize Fee Statement | 1.80 | 630.00 |
| 04/08/02 JTM | Examine Documents documents re: retention | .30 | 46.50 |
| 04/10/02 DJL | Prepare Application for Allowance Reviewed March Time | 1.80 | 351.00 |
| 04/10/02 TAP | Memo Supplemental Conflicts Check | .50 | 112.50 |
| 04/11/02 DJL | Prepare Application for Allowance Reviewed March Time | .60 | 117.00 |
| 04/11/02 TAP | Prepare Legal Papers First Supplemental Retention Affidavit | .70 | 157.50 |
| 04/12/02 JSF | Examine Documents Supplemental Affidavit | .20 | 70.00 |
| 04/12/02 DJL | Examine Documents Fee Order | .30 | 58.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 285

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/12/02 TAP | Examine Documents supplemental conflicts check | .80 | 180.00 |
| 04/15/02 SLH | Examine Documents SUPPLEMENTAL AFFIDAVIT | .20 | 119.00 |
| 04/15/02 JSF | Examine Documents March Time Detail | 1.60 | 560.00 |
| 04/15/02 TAP | Prepare Legal Papers First Supplemental Retention Affidavit | .80 | 180.00 |
| 04/16/02 DJL | Examine Documents Reviewed March Time | 2.70 | 526.50 |
| 04/17/02 SLH | Examine Documents FEE REVIEW | .20 | 119.00 |
| 04/17/02 DJL | Prepare Application for Allowance Preparation of March Fee Application | 1.50 | 292.50 |
| 04/17/02 TAP | Prepare Legal Papers FINALIZE SUPPLEMENTAL AFFIDAVIT | .50 | 112.50 |
| 04/18/02 DJL | Examine Documents Reviewed March Time Detail | 1.60 | 312.00 |
| 04/19/02 DJL | Prepare Application for Allowance Prepared March Fee Statement | 2.60 | 507.00 |
| 04/19/02 DJL | Examine Documents Committee Reimbursement Expense Forms | .50 | 97.50 |
| 04/22/02 JSF | Examine Documents Fee Statement | .40 | 140.00 |
| 04/22/02 DJL | Prepare Application for Allowance March Fee Statement | .50 | 97.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 286

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/23/02<br>DJL | Review File<br>re Fee Statement | .20 | 39.00 |
| 04/24/02<br>SLH | Examine Documents<br>FEE STATEMENT | .30 | 178.50 |
| 04/24/02<br>DJL | Prepare Application for Allowance<br>March Fee Statement | 1.30 | 253.50 |
| 04/24/02<br>DJL | Examine Documents<br>Preparation of OSHR fee stmt | 2.10 | 409.50 |
| 04/25/02<br>JSF | Examine Documents<br>March Time Detail | 1.00 | 350.00 |
| 04/25/02<br>DJL | Examine Documents<br>reviewed bill | 1.00 | 195.00 |
| 04/25/02<br>DJL | Examine Documents<br>reviewed March time | .40 | 78.00 |
| 04/26/02<br>JSF | Examine Documents<br>Time Detail | .40 | 140.00 |
| 04/26/02<br>DJL | Prepare Application for Allowance<br>Monthly Fee Statement | .90 | 175.50 |
| 04/26/02<br>DJL | Letter-Debtor's Attorney<br>re monthly fees | .50 | 97.50 |
| 04/29/02<br>SLH | Examine Documents<br>RE FEE PROTOCOL | .20 | 119.00 |
| 04/29/02<br>JSF | Examine Documents<br>April Time Detail | .30 | 105.00 |
| 04/29/02<br>DJL | Examine Documents<br>Began review of April Time | 1.70 | 331.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 287

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/29/02 DJL | Prepare Application for Allowance finalize fee app | .60 | 117.00 |
| 04/29/02 DJL | Letter-Debtor's Attorney re fees | .90 | 175.50 |
| 04/29/02 DJL | Memo re march fee | .20 | 39.00 |
| 04/30/02 DJL | Letter-Creditor's Attorney R. Schrock re fees | .10 | 19.50 |
| TOTAL PHASE 32 | | 94.50 | $ 23,503.50 |

Phase: 33

Acquisition/Divestiture Work/Asset Dispo

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/16/02 SLH | Examine Documents GOB MOTION, ETC. | .50 | 297.50 |
| 02/19/02 GBR | Telephone Call(s) M. WEXLER RE: GOB MOTION | .20 | 119.00 |
| 02/19/02 GBR | Telephone Call(s) A. COHEN RE: GOB ISSUES | .20 | 119.00 |
| 02/19/02 GBR | Review of Documents GOB PROCEDURES MOTION | .20 | 119.00 |
| 02/19/02 CAP | Examine Documents Motion regarding store closing sales | .10 | 15.50 |
| 02/19/02 TAP | Examine Documents Store Closing sale motion | .20 | 45.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JUNE 11, 2002
Page 288                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/20/02 GBR | Telephone Call(s) A. COHEN RE: GOB AGREEMENTS | .20 | 119.00 |
| 02/20/02 JSF | Examine Documents GOB Sales/Abacus | .20 | 70.00 |
| 02/20/02 SMP | Examine Documents Review documents re: GOB auction with GBR. | .30 | 58.50 |
| 02/20/02 TAP | Examine Documents Store Closing Motion | 2.20 | 495.00 |
| 02/20/02 TAP | Memo re: Store closing Motion and Procedures | 2.90 | 652.50 |
| 02/21/02 SLH | Examine Documents GOB PROCEDURES | .20 | 119.00 |
| 02/21/02 JSF | Examine Documents Motion re: GOB Sales | .30 | 105.00 |
| 02/22/02 SLH | Examine Documents GOB PLEADINGS | .20 | 119.00 |
| 02/22/02 TAP | Memo Revise Store Closing Memo | .40 | 90.00 |
| 02/23/02 JSF | Examine Documents GOB Sales Motion | .50 | 175.00 |
| 02/25/02 SLH | Examine Documents GOB EXTRA NOTICE | .20 | 119.00 |
| 02/26/02 GBR | Telephone Call(s) A. COHEN RE: GOB AGENCY AGREEMENT | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        JUNE 11, 2002
Page 289                                                           BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/26/02 DJL | Examine Documents<br>memo re store closing sales | .40 | 78.00 |
| 02/26/02 TAP | Memo<br>Store Closing Summary | .20 | 45.00 |
| 02/27/02 ENS | Examine Documents<br>GOB OBJECTIONS | .20 | 95.00 |
| 02/28/02 SLH | Examine Documents<br>TLM REALTY ETC. 363 OBJECTION | .20 | 119.00 |
| 02/28/02 GBR | Telephone Call(s)<br>A. COHEN RE: GOB AUCTION | .20 | 119.00 |
| 03/03/02 GBR | Review of Documents<br>ROBINSON OBJ. TO STORE CLOSING MOTION | .10 | 59.50 |
| 03/04/02 GBR | Telephone Call(s)<br>A. COHEN RE: GOB SALES | .20 | 119.00 |
| 03/04/02 TAP | Memo<br>Review and summarize Debtors reply to<br>store closing sales objections | 1.50 | 337.50 |
| 03/05/02 SLH | Examine Documents<br>GOB MOTION ANALYSIS | .10 | 59.50 |
| 03/05/02 GBR | Telephone Call(s)<br>M. KNOLL RE: GOB PROCEDURES | .30 | 178.50 |
| 03/05/02 ENS | Examine Documents<br>RE: STORE CLOSING ISSUES/COHEN | .30 | 142.50 |
| 03/05/02 JSF | Examine Documents<br>GOB Procedures Motion | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 290                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/06/02 JTM | Examine Documents<br>documents re: store closing sales | .30 | 46.50 |
| 03/07/02 SLH | Examine Documents<br>GBR/GOB ISSUES | .20 | 119.00 |
| 03/07/02 GBR | Conference Out of Office<br>W/ V. DURRER, A. COHEN RE: GOB PROCESS | 1.80 | 1,071.00 |
| 03/07/02 GBR | Conference Out of Office<br>W/E. INVESTER, J. BUTLER RE: GOB PROCESS<br>ETC. | 2.20 | 1,309.00 |
| 03/07/02 GBR | Conference Out of Office<br>½ NON-WORKING TRAVEL TIME TO N.Y. | 2.50 | 1,487.50 |
| 03/08/02 WMS | Exam. of Documents<br>Store Closure Information | .20 | 119.00 |
| 03/08/02 SLH | Examine Documents<br>GOB/STORE ISSUES | .30 | 178.50 |
| 03/08/02 GBR | Prepare Papers<br>Revise Agency Agreement | .60 | 357.00 |
| 03/08/02 GBR | Review of Documents<br>Milford Objection to GOB Motion | .20 | 119.00 |
| 03/11/02 WMS | Exam. of Documents<br>Retail Stores Closure | .30 | 178.50 |
| 03/11/02 GBR | Telephone Call(s)<br>A. Cohen re: GOB Bids | .20 | 119.00 |
| 03/12/02 SLH | Examine Documents<br>HAWAII REAL ESTATE MOTION | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 291                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/12/02 GBR | Telephone Call(s)<br>A. COHEN RE: GOB BIDS | .20 | 119.00 |
| 03/12/02 JTM | Examine Documents<br>documents re: sale of assets | .30 | 46.50 |
| 03/12/02 SMP | Examine Documents<br>review documents re: GOB auction w/ GBR | .10 | 19.50 |
| 03/14/02 JSF | Examine Documents<br>Agency Agreement Mark-Up from<br>Schottenstein Venture | .20 | 70.00 |
| 03/14/02 JTM | Examine Documents<br>documents re: sale of assets | .30 | 46.50 |
| 03/14/02 SMP | Examine Documents<br>Review Debtors proposed agency<br>agreement. | .90 | 175.50 |
| 03/14/02 SMP | Examine Documents<br>Review Nassi et al. proposed agency<br>agreement (to conduct store closings) | 2.40 | 468.00 |
| 03/15/02 GBR | Review of Documents<br>NASSI CONTRACT BID | 2.60 | 1,547.00 |
| 03/15/02 GBR | Review of Documents<br>GORDON CONTRACT BID | 2.30 | 1,368.50 |
| 03/15/02 GBR | Telephone Call(s)<br>R. SCHROCK RE; GOB AUCTION, EXCLUSIVITY | .80 | 476.00 |
| 03/15/02 GBR | Telephone Call(s)<br>A. COHEN RE: GOB BIDDING PROCESS | .40 | 238.00 |
| 03/15/02 JSF | Correspondence<br>V. Durrer re: Agency Agreements | .10 | 35.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 292                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/15/02 JSF | Telephone Call(s) V. Durrer re: March 20th Hearing | .10 | 35.00 |
| 03/15/02 JSF | Telephone Call(s) Ray Schrock re: Agent Agreement Discussions and Extension of Exclusivity | .40 | 140.00 |
| 03/15/02 JSF | Examine Documents Agent Agreements | .30 | 105.00 |
| 03/15/02 SMP | Examine Documents review Gordon Brother proposed agency agreement. | 2.70 | 526.50 |
| 03/15/02 SMP | Examine Documents review analyze and compare Nassi and Gordon proposed agency agreements | 1.30 | 253.50 |
| 03/15/02 SMP | Examine Documents review store closing motion and proposed orders | 1.10 | 214.50 |
| 03/17/02 GBR | Conference Out of Office W/ J. RAPP, P. TRAUB, S. CHARLES RE: GOB AUCTION | 1.80 | 1,071.00 |
| 03/17/02 GBR | Conference Out of Office ½ NON-WORKING TRAVEL TIME TO CHICAGO | 1.50 | 892.50 |
| 03/17/02 GBR | Conference Out of Office W/A. COHEN, M. KNOLL RE: GOB BIDDING | 2.20 | 1,309.00 |
| 03/17/02 SMP | Conference out of Office Non-working travel (half time) to Chicago | 2.40 | 468.00 |
| 03/18/02 WMS | Review File GOB Memorandum | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 293                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/18/02 SLH | Examine Documents BEST BUY/BNY | .10 | 59.50 |
| 03/18/02 SLH | Examine Documents GBR/AUCTIONS REPORT | .20 | 119.00 |
| 03/18/02 SLH | Examine Documents OBJECTION TO COTT | .10 | 59.50 |
| 03/18/02 GBR | Conference Out of Office GOB AUCTION AT SKADDEN | 15.10 | 8,984.50 |
| 03/18/02 GBR | Examine Documents Prep for GOB Auction - Reviewed Docs | .40 | 238.00 |
| 03/18/02 SMP | Conference out of Office Attend GOB auction (Chicago Skadden office) | 15.10 | 2,944.50 |
| 03/18/02 DJL | Memo Summaries of Store Closing Objections | 1.10 | 214.50 |
| 03/19/02 WMS | Exam. of Documents Memoranda Re: GOB Sales | .20 | 119.00 |
| 03/19/02 SLH | Telephone Call(s) - Creditors Committee GBR/AUCTION RESULTS | .30 | 178.50 |
| 03/19/02 GBR | Review of Documents FINAL AGENCY CONTRACT | 1.70 | 1,011.50 |
| 03/20/02 GBR | Conference Out of Office ATTEND OMNIBUS HEARINGS | 6.00 | 3,570.00 |
| 03/20/02 ENS | Examine Documents REVISED GOB ORDER | .30 | 142.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        JUNE 11, 2002
Page 294                                                           BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/20/02<br>EMA | Examine Documents<br>various motions and memos re sale of<br>assets | .60 | 93.00 |
| 03/20/02<br>SMP | Attendance at Court (Motion)<br>Attend Omnibus hearing | 6.10 | 1,189.50 |
| 03/21/02<br>SLH | Examine Documents<br>DEBTOR OMNIBUS RESPONSE ON GOB | .20 | 119.00 |
| 03/21/02<br>SLH | Examine Documents<br>AGENCY CONTRACT | .20 | 119.00 |
| 03/21/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/RICE RE GOB ISSUES | .30 | 178.50 |
| 03/21/02<br>GBR | Conference Out of Office<br>½ NON WORKING TRAVEL TIME TO N.Y. | 1.50 | 892.50 |
| 03/21/02<br>SMP | Conference out of Office<br>Non-working travel from Chicago (½ time) | 2.50 | 487.50 |
| 03/22/02<br>GBR | Telephone Call(s)<br>A. COHEN RE: GOB RESULTS | .20 | 119.00 |
| 03/25/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>W/WEXLER RE DJM CONTRACT | .30 | 178.50 |
| 03/25/02<br>JTM | Examine Documents<br>documents re: sale of assets | .30 | 46.50 |
| 03/25/02<br>SMP | Examine Documents<br>Review order authorizing GOB auction | .60 | 117.00 |
| 03/26/02<br>GBR | Review of Documents<br>GOB SALE RESULTS | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 295                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/26/02 JSF | Examine Documents<br>Results of GOB Agency Auction | .30 | 105.00 |
| 03/28/02 SLH | Review Financial Documents<br>FEE PROCEEDS ANALYSIS | .40 | 238.00 |
| 03/29/02 JTM | Examine Documents<br>documents re: store closing sales | .30 | 46.50 |
| 04/02/02 GBR | Telephone Call(s)<br>A. COHEN RE: FIXTURE SALES | .20 | 119.00 |
| 04/04/02 GBR | Telephone Call(s)<br>A. COHEN RE: GOB RESULTS | .20 | 119.00 |
| 04/08/02 GBR | Telephone Call(s)<br>A. COHEN RE: GOB RESULTS | .20 | 119.00 |
| 04/08/02 MIR | Examine Documents<br>assumption & rejection of service<br>agreements | .80 | 124.00 |
| 04/09/02 MIR | Examine Documents<br>assumption and rejection of service<br>agreements | 1.10 | 170.50 |
| 04/15/02 GBR | Telephone Call(s)<br>J. RAPP RE: FIXTURE SALES | .20 | 119.00 |
| 04/22/02 GBR | Telephone Call(s)<br>R. RASKIN RE: GOB UPDATE | .20 | 119.00 |
| 04/22/02 GBR | Telephone Call(s)<br>A. COHEN RE: FIXTURE SALES | .20 | 119.00 |
| 04/24/02 SLH | Telephone Call(s) - Creditor<br>W/GRAISER RE GOB ISSUES | .20 | 119.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 296

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/30/02<br>SLH | Examine Documents<br>MADISON MANAGEMENT DECISION | .20 | 119.00 |
| TOTAL PHASE 33 | | 105.10 | $ 42,410.50 |

| Phase: 34 | | Claims Objection Work / Claims Admin | |
|---|---|---|---|
| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
| 02/01/02<br>JSF | Examine Documents<br>VENDOR RELEVANT MOTIONS/ORDERS | 3.00 | 1,050.00 |
| 02/01/02<br>TAP | Examine Documents<br>Critical Vendor Motion/Order | .80 | 180.00 |
| 02/02/02<br>TAP | Examine Documents<br>PACA/PASA Motion/Order | .70 | 157.50 |
| 02/02/02<br>TAP | Examine Documents<br>Imported Merchandise Motion/Order | .50 | 112.50 |
| 02/02/02<br>TAP | Examine Documents<br>Vendor Return Program Motion/Order | .80 | 180.00 |
| 02/02/02<br>TAP | Memo<br>re: Reclamation Procedures Order | 1.00 | 225.00 |
| 02/02/02<br>TAP | Memo<br>re: Critical Vendor Order | .80 | 180.00 |
| 02/02/02<br>TAP | Memo<br>re: PACA/PASA Procedures | .50 | 112.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 297                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/03/02 DJL | Examine Documents<br>Review of motion re extension of time to file schedules and statements | .50 | 97.50 |
| 02/03/02 DJL | Memo<br>Summary of motion re extension of time to file schedules and statements | .50 | 97.50 |
| 02/03/02 DJL | Examine Documents<br>Reviewed motion re reimbursement of prepetition obligations | .70 | 136.50 |
| 02/03/02 DJL | Memo<br>Summary of motion re reimbursement of prepetition obligations | .80 | 156.00 |
| 02/03/02 DJL | Examine Documents<br>Reviewed order authorizing payment of prepetition shipping and delivery charges | .60 | 117.00 |
| 02/03/02 DJL | Memo<br>Summary of order authorizing payment of prepetition shipping and delivery charges | .60 | 117.00 |
| 02/03/02 TAP | Examine Documents<br>Consignment Motion/order | .50 | 112.50 |
| 02/03/02 TAP | Memo<br>Re: Consignment Motion/Order | .60 | 135.00 |
| 02/03/02 TAP | Memo<br>re: Vendor return program motion/order | .60 | 135.00 |
| 02/04/02 GBR | Review of Documents<br>CONSIGNMENT MOTION & ORDER | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 298                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/04/02 GBR | Review of Documents RTV MOTION & ORDER | .30 | 178.50 |
| 02/04/02 GBR | Review of Documents PEPSI RECLAMATION | .20 | 119.00 |
| 02/04/02 TAP | Review File Return to Vendor Motion/Order | .50 | 112.50 |
| 02/04/02 TAP | Review File Consignment Motion/Order | .50 | 112.50 |
| 02/05/02 SLH | Examine Documents JENNER ON RECLAMATION | .10 | 59.50 |
| 02/05/02 CAP | Examine Documents Motion regarding critical trade vendors | .10 | 15.50 |
| 02/05/02 CAP | Examine Documents Reclamation demand letters | .20 | 31.00 |
| 02/05/02 JSF | Examine Documents Motion re: Pre-Petition Orders and Post-Petition Deliveries | .50 | 175.00 |
| 02/05/02 JSF | Examine Documents Consignment Order | .50 | 175.00 |
| 02/05/02 JSF | Examine Documents Reclamation/RTV/PACA Motions | 1.50 | 525.00 |
| 02/05/02 DJL | Examine Documents reclamation motion | .30 | 58.50 |
| 02/05/02 DJL | Examine Documents Reviewed Return to Vendor motion | .20 | 39.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 299

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/05/02 DJL | Examine Documents<br>Reviewed PACA/PASA motion | .10 | 19.50 |
| 02/05/02 DJL | Examine Documents<br>Reviewed Motion re Treatment of Purchase Orders Issued Prepetition but Satisfied Postpetition as Postpetition Administrative Expenses | .70 | 136.50 |
| 02/05/02 DJL | Memo<br>Summary of Motion re Treatment of Purchase Orders Issued Prepetition but Satisfied Postpetition as Postpetition Administrative Expenses | .70 | 136.50 |
| 02/05/02 TAP | Telephone Call(s) - Debtor's Attorney J. Wharton re: Vendor Motions and lease rejections | .40 | 90.00 |
| 02/05/02 DHB | Examine Documents<br>Review of Reclamation Procedures | .30 | 88.50 |
| 02/06/02 SLH | Examine Documents<br>CAPITAL OBJECTION TO RECLAMATION | .20 | 119.00 |
| 02/06/02 GBR | Telephone Call(s)<br>M. GATTO RE: CLAIMS TRADING | .20 | 119.00 |
| 02/06/02 CAP | Examine Documents<br>Notices of appeal from orders authorizing prepetition claims of vendors/foreign merchandise with orders | .30 | 46.50 |
| 02/06/02 DHB | Examine Documents<br>Review and Analysis of Reclamation Motion | .90 | 265.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 300                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/07/02 SLH | Examine Documents ENS/RECLAMATION | .20 | 119.00 |
| 02/07/02 SLH | Examine Documents PEPSI AND CAPITAL OBJECTION | .20 | 119.00 |
| 02/07/02 SLH | Examine Documents CONSIGNMENT ISSUES | .20 | 119.00 |
| 02/07/02 ENS | Examine Documents RECLAMATION PROGRAM | .70 | 332.50 |
| 02/08/02 SLH | Examine Documents GMAC RECLAMATION | .10 | 59.50 |
| 02/08/02 GBR | Review of Documents CAPITAL OBJ. TO RECLAMATION | .30 | 178.50 |
| 02/08/02 GBR | Review of Documents PEPSI OBJ TO RECLAMATION | .30 | 178.50 |
| 02/08/02 GBR | Review of Documents CAPITOL APPEAL OF CRITICAL VENDOR | .20 | 119.00 |
| 02/08/02 CAP | Examine Documents Reclamation demands, motions, interim order | .30 | 46.50 |
| 02/08/02 CAP | Examine Documents Motions regarding vendor return program | .20 | 31.00 |
| 02/08/02 CAP | Examine Documents CRITICAL TRADE VENDOR | .30 | 46.50 |
| 02/08/02 ENS | Examine Documents RECLAMATION PROGRAM | .60 | 285.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 301

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/08/02 JAB | Examine Documents<br>Critical Trade Vendor Motion | .20 | 85.00 |
| 02/08/02 JAB | Examine Documents<br>Consignment Program | .20 | 85.00 |
| 02/08/02 JAB | Examine Documents<br>Reclamation Motion | .30 | 127.50 |
| 02/08/02 JAB | Examine Documents<br>RTV Program | .30 | 127.50 |
| 02/10/02 ENS | Examine Documents<br>RE: RECLAMATION PROGRAM OBJECTIONS | 1.40 | 665.00 |
| 02/10/02 ENS | Miscellaneous<br>MARKUP - ORDER (RECLAMATION) | .90 | 427.50 |
| 02/11/02 WMS | Exam. of Documents<br>Reclamation Papers | .30 | 178.50 |
| 02/11/02 SLH | Examine Documents<br>RECLAMATION ANALYSIS | .20 | 119.00 |
| 02/11/02 SLH | Examine Documents<br>OBJECTIONS ON RECLAMATION | .40 | 238.00 |
| 02/11/02 SLH | Examine Documents<br>RECLAMATION PLEADINGS | .80 | 476.00 |
| 02/11/02 SLH | Examine Documents<br>CAPITAL OBJECTION L/C MOTION | .20 | 119.00 |
| 02/11/02 SLH | Examine Documents<br>RECLAMATION DOCUMENTS | .40 | 238.00 |
| 02/11/02 SLH | Examine Documents<br>COMERICA PLEADING | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 302                                                       BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/11/02<br>SLH | Examine Documents<br>CARDINAL OBJECTION ON RECLAMATION | .10 | 59.50 |
| 02/11/02<br>GBR | Review of Documents<br>RECLAMATION MOTION | .30 | 178.50 |
| 02/11/02<br>GBR | Review of Documents<br>GMAC RECLAMATION MOTION | .20 | 119.00 |
| 02/11/02<br>CAP | Examine Documents<br>Reclamation motions, notices of<br>reclamation demand | .30 | 46.50 |
| 02/11/02<br>ENS | Conference/Assignee<br>PREP MARKUP - MOTION (RECLAMATION) | .90 | 427.50 |
| 02/11/02<br>ENS | Examine Documents<br>RE - RECLAMATION PROCEDURES FINAL ORDER | .30 | 142.50 |
| 02/11/02<br>ENS | Telephone Call(s) - Debtor's Attorney<br>W/DURRER - (2X) - RECLAMATION PROC | .60 | 285.00 |
| 02/11/02<br>ENS | Correspondence<br>TO DURRER - COMMENTS - RECLAMATION<br>PROGRAM | .80 | 380.00 |
| 02/11/02<br>ENS | Telephone Call(s) - Debtor's Attorney<br>W/DURRER - RECLAMATION PROGRAM | .30 | 142.50 |
| 02/11/02<br>DJL | Examine Documents<br>Reviewed Reclamation Motion and Proposed<br>Order in Preparation of Subcommittee<br>Conference Call | 1.00 | 195.00 |
| 02/12/02<br>SLH | Examine Documents<br>LA DARLING RECLAMATION PLEADING | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 303

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/12/02 SLH | Examine Documents WEYERHAUSER MOTION | .20 | 119.00 |
| 02/12/02 SLH | Examine Documents CARDINAL OBJECTION | .10 | 59.50 |
| 02/12/02 SLH | Examine Documents SARA LEE OBJECTION | .10 | 59.50 |
| 02/12/02 SLH | Examine Documents STANDARD RESPONSE | .20 | 119.00 |
| 02/12/02 SLH | Telephone Call(s) - Debtor's Attorney W/VAN DURRER RE RECLAMATION STIPULATION | .30 | 178.50 |
| 02/12/02 SLH | Examine Documents U.S. FOODS THORCO RECLAMATION PLEADING | .20 | 119.00 |
| 02/12/02 SLH | Examine Documents JSF/RECLAMATION | .20 | 119.00 |
| 02/12/02 SLH | Examine Documents SALTON RECLAMATION | .10 | 59.50 |
| 02/12/02 CAP | Examine Documents Reclamation motion, reclamation demands, interim order, claims, motions for payment of administrative expenses | .40 | 62.00 |
| 02/12/02 ENS | Prepare Extension Agreement SARA LEE, IDL RECLAMATION OBJECTIONS | .80 | 380.00 |
| 02/12/02 ENS | Examine Documents ANALYZE RECLAMATION OBJECTIONS | .90 | 427.50 |
| 02/12/02 ENS | Telephone Call(s) - Debtor's Attorney W/DURRER RECLAMATION ORDER | .30 | 142.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 304                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/12/02 ENS | Telephone Call(s) - Debtor's Attorney W/DURRER -COMMENTS - RECLAMATION ORDER | .30 | 142.50 |
| 02/12/02 ENS | Examine Documents REVISED RECLAMATION ORDER | .90 | 427.50 |
| 02/12/02 BEK | Prepare Legal Papers re: Motion, Order and Hrg. on Vendor Return Program | .70 | 108.50 |
| 02/12/02 JSF | Telephone Call(s) V. Durrer re: Reclamation | .10 | 35.00 |
| 02/12/02 DHB | Research Legal Research re: Critical Vendor Issues | 1.90 | 560.50 |
| 02/12/02 DHB | Examine Documents Review and Analysis of Debtors Motion and Supporting Cases re: Critical Vendor Issues | 1.60 | 472.00 |
| 02/13/02 WMS | Exam. of Documents Reclamation Papers | .20 | 119.00 |
| 02/13/02 SLH | Examine Documents PREPARATION FOR OMNIBUS HEARING ON RECLAMATION, ETC. (TRAVEL) | 3.30 | 1,963.50 |
| 02/13/02 CAP | Examine Documents Various reclamation motions | .40 | 62.00 |
| 02/13/02 CAP | Examine Documents additional objections and responses to reclamation motion | .40 | 62.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 305                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/13/02 JSF | Examine Documents Consignment Order - Committee Review of Liens | .40 | 140.00 |
| 02/13/02 JSF | Examine Documents Reclamation Order and Objections | .60 | 210.00 |
| 02/13/02 DJL | Review File MARKUP OF RECLAMATION ORDER | .60 | 117.00 |
| 02/13/02 DJL | Examine Documents Reviewed consignment motion and order | 1.40 | 273.00 |
| 02/14/02 ENS | Examine Documents RE: RECLAMATION PROGRAM | .60 | 285.00 |
| 02/14/02 JSF | Research Administrative Expense Priority - Consignment Goods | .40 | 140.00 |
| 02/14/02 DHB | Examine Documents Consignment Motion | .30 | 88.50 |
| 02/15/02 CAP | Examine Documents Objections to motion regarding reclamation procedures | .40 | 62.00 |
| 02/15/02 JSF | Research Review of Consignment Vendor Issues | .80 | 280.00 |
| 02/15/02 DJL | Examine Documents Reclamation motion | .30 | 58.50 |
| 02/15/02 DJL | Telephone Call(s) Phone calls with Intercounty Clearance Corporation re UCC searches | .30 | 58.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 306                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/15/02 DJL | Telephone Call(s)<br>Phone call with Lexis re UCC searches | .30 | 58.50 |
| 02/15/02 DJL | Examine Documents<br>Reviewed Consignment motion and order | .60 | 117.00 |
| 02/15/02 DJL | Memo<br>re Consignment searches | 1.40 | 273.00 |
| 02/15/02 DHB | Research<br>Reclamation Issues | .70 | 206.50 |
| 02/15/02 DHB | Examine Documents<br>RTV | .30 | 88.50 |
| 02/16/02 SLH | Examine Documents<br>UCC SEARCH ANALYSIS | .10 | 59.50 |
| 02/18/02 DJL | Research<br>Reclamation/Solvency Research | 1.20 | 234.00 |
| 02/19/02 SLH | Examine Documents<br>JSF/LIEN SEARCH ISSUES | .50 | 297.50 |
| 02/19/02 SLH | Examine Documents<br>RECLAMATION/ENS | .30 | 178.50 |
| 02/19/02 GBR | Review of Documents<br>BAR DATE MOTION | .30 | 178.50 |
| 02/19/02 CAP | Examine Documents<br>Motion establishing bar dates, proofs of<br>claims, claims register | .30 | 46.50 |
| 02/19/02 ENS | Examine Documents<br>REVISED RECLAMATION ORDER | .40 | 190.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 307                                                 BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/19/02<br>ENS | Examine Documents<br>REVISED RECLAMATION ORDER - FINALIZE | .90 | 427.50 |
| 02/19/02<br>ENS | Examine Documents<br>VENDOR LETTER (RECLAMATION) | .30 | 142.50 |
| 02/19/02<br>ENS | Telephone Call(s) - Debtor's Attorney<br>W/DURRER - SEVERAL - ORDER | .40 | 190.00 |
| 02/19/02<br>JSF | Examine Documents<br>Revised Reclamation Order | .70 | 245.00 |
| 02/19/02<br>JSF | Examine Documents<br>Consignment Issues | .70 | 245.00 |
| 02/19/02<br>RJF | Telephone Call(s)<br>FAX NOTE TO MILLER WITH CRITICAL VENDOR<br>DOCUMENTS | .30 | 112.50 |
| 02/19/02<br>DJL | Research<br>Re Reclamation | 1.90 | 370.50 |
| 02/19/02<br>DJL | Research<br>Re Consignment | .40 | 78.00 |
| 02/19/02<br>DJL | Research<br>Research re consignment filings | 1.20 | 234.00 |
| 02/19/02<br>DJL | Examine Documents<br>Reviewed UCC filings | 1.00 | 195.00 |
| 02/19/02<br>TAP | Examine Documents<br>Motion to set Bar Dates | .40 | 90.00 |
| 02/20/02<br>WMS | Exam. of Documents<br>Reclamation Papers | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   JUNE 11, 2002
Page 308                                                      BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/20/02 SLH | Examine Documents<br>SIEMENS - DEBTOR REPLY | .10 | 59.50 |
| 02/20/02 SLH | Examine Documents<br>SIEMENS MOTION | .10 | 59.50 |
| 02/20/02 SLH | Examine Documents<br>LIEN SEARCH CONSIGNMENT/DJL | .20 | 119.00 |
| 02/20/02 ENS | Examine Documents<br>REVISED RECLAMATION ORDER - TO SUBCOMM | .40 | 190.00 |
| 02/20/02 ENS | Telephone Call(s) - Debtor's Attorney<br>W/DURRER RECLAMATION ORDER | .20 | 95.00 |
| 02/20/02 ENS | Telephone Call(s) - Debtor's Attorney<br>W/DURRER - PEPISCO ISSUE - REVISED ORDER | .20 | 95.00 |
| 02/20/02 EMA | Examine Documents<br>various versions of reclamation motion | .40 | 62.00 |
| 02/20/02 JSF | Examine Documents<br>UCC Search Issues | .70 | 245.00 |
| 02/20/02 DJL | Memo<br>Memo re Reclamation/Solvency | 2.20 | 429.00 |
| 02/20/02 DJL | Telephone Call(s)<br>Phone calls (4) with Ted Holmes of<br>Intercounty re UCC searches | .70 | 136.50 |
| 02/20/02 DJL | Examine Documents<br>Reclamation Order | .30 | 58.50 |
| 02/20/02 DJL | Review of UCC Filings<br>Reviewed database UCC filings | .80 | 156.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 309                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/20/02 DJL | Examine Documents<br>Various consignment issues | 1.30 | 253.50 |
| 02/21/02 SLH | Examine Documents<br>C&D MOTION | .20 | 119.00 |
| 02/21/02 SLH | Examine Documents<br>SOUTHERN CALIFORNIA ENERGY MOTION | .20 | 119.00 |
| 02/21/02 SLH | Examine Documents<br>SAN DIEGO ELECTRIC LIFT STAY; PI MOTIONS | .20 | 119.00 |
| 02/21/02 SLH | Examine Documents<br>SARA LEE RECLAMATION MOTION | .10 | 59.50 |
| 02/21/02 SLH | Examine Documents<br>AUCTION MATERIAL | .20 | 119.00 |
| 02/21/02 JSF | Examine Documents<br>Bar Date Motion/Filing of Schedules | .20 | 70.00 |
| 02/21/02 JSF | Examine Documents<br>Consignment Vendors - Number of Vendors | .20 | 70.00 |
| 02/21/02 DJL | Examine Documents<br>Re Consignment | .20 | 39.00 |
| 02/21/02 DJL | Research<br>Research re Reclamation/Solvency | .50 | 97.50 |
| 02/21/02 DJL | Memo<br>Memo re Reclamation/Solvency | 1.10 | 214.50 |
| 02/21/02 TAP | Examine Documents<br>Motion to Establish Bar Dates | .40 | 90.00 |
| 02/21/02 TAP | Memo<br>Re: Motion to Establish Bar Dates | .30 | 67.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 310                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/22/02 SLH | Examine Documents<br>MOTION TO VACATE CONSIGNMENT ORDER | .20 | 119.00 |
| 02/22/02 JSF | Examine Documents<br>Consignment Schedule from KPMG | .30 | 105.00 |
| 02/22/02 DJL | Examine Documents<br>Reviewed RTV order | .20 | 39.00 |
| 02/23/02 SLH | Review Financial Documents<br>KPMG CONSIGNMENT ANALYSIS | .20 | 119.00 |
| 02/23/02 JSF | Examine Documents<br>20th Century Fox Motion re: Consignment | .80 | 280.00 |
| 02/23/02 JSF | Examine Documents<br>GMACCC Motion re: Reclamation | .20 | 70.00 |
| 02/24/02 DJL | Research<br>Reclamation research | .60 | 117.00 |
| 02/25/02 WMS | Review File<br>Return to Vendor Papers | .30 | 178.50 |
| 02/25/02 JSF | Examine Documents<br>Consignment Vendors' Schedule | .70 | 245.00 |
| 02/25/02 SMP | Examine Documents<br>Review motion of Colony Latrobe for<br>relief from stay | .60 | 117.00 |
| 02/25/02 SMP | Memo<br>Summarize motion of Colony for relief<br>from stay. | .80 | 156.00 |
| 02/25/02 DJL | Research<br>Research re Reclamation and Solvency | 1.20 | 234.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 311                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/25/02 DJL | Memo<br>Revisions to memo re Solvency | .40 | 78.00 |
| 02/25/02 DJL | Telephone Call(s)<br>with Leo Ayala of Intercounty re: UCC<br>consignment searches | .10 | 19.50 |
| 02/25/02 TAP | Examine Documents<br>Review and Summarize various reclamation<br>demands | .90 | 202.50 |
| 02/25/02 TAP | Examine Documents<br>Sher Books motion to be included in<br>Vendor return program | .40 | 90.00 |
| 02/25/02 TAP | Memo<br>re: Sher Books motion | .20 | 45.00 |
| 02/26/02 JTM | Examine Documents<br>documents re: claims | .30 | 46.50 |
| 02/26/02 DJL | Telephone Call(s)<br>Phone calls with Intercounty re UCC<br>searches | .50 | 97.50 |
| 02/26/02 DJL | Examine Documents<br>Reviewed Intercounty estimate | .20 | 39.00 |
| 02/26/02 DJL | Examine Documents<br>Reclamation order | .30 | 58.50 |
| 02/26/02 DJL | Examine Documents<br>Return to Vendor order | .30 | 58.50 |
| 02/26/02 DJL | Examine Documents<br>Consignments | .50 | 97.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 312                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/27/02 DJL | Telephone Call(s) with Intercounty re UCC search | .20 | 39.00 |
| 02/27/02 DJL | Examine Documents Reviewed consignment documents | .80 | 156.00 |
| 02/27/02 DJL | Correspondence to Intercounty re UCC searches | 1.10 | 214.50 |
| 02/27/02 DJL | Examine Documents list of consignment vendors | .40 | 78.00 |
| 02/27/02 TAP | Memo re: Kmart/McKesson | .20 | 45.00 |
| 02/28/02 WMS | Review File Return to Vendor Papers | .30 | 178.50 |
| 02/28/02 SLH | Examine Documents TRADING WALL MATERIAL | .20 | 119.00 |
| 02/28/02 GBR | Telephone Call(s) P. LAWRENCE RE: MARKS & LICENSES | .30 | 178.50 |
| 02/28/02 ENS | Examine Documents RECLAMATION MATERIAL | .40 | 190.00 |
| 02/28/02 JSF | Examine Documents Consignment Lien Search | .30 | 105.00 |
| 02/28/02 JTM | Examine Documents documents re: claims | .30 | 46.50 |
| 02/28/02 DJL | Telephone Call(s) Phone calls (x2) with Leo Ayala of Intercounty re: UCC search | .30 | 58.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 313                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/28/02 DJL | Telephone Call(s) - Accountant Phone calls (x2) with Lisa Ashe re List of Consignment Vendors | .30 | 58.50 |
| 02/28/02 DJL | Examine Documents re Consignment | .60 | 117.00 |
| 02/28/02 TAP | Memo Revise memo re: Sher motion for inclusion in RTV program | .40 | 90.00 |
| 03/01/02 JSF | Telephone Call(s) L. Ashe re: Consignment Vendors | .20 | 70.00 |
| 03/01/02 JSF | Examine Documents Consignment Vendors | .30 | 105.00 |
| 03/01/02 JTM | Examine Documents documents re: claims | .30 | 46.50 |
| 03/01/02 SMP | Examine Documents Review documents re: vendor liens. | .20 | 39.00 |
| 03/01/02 DJL | Telephone Call(s) - Accountant Lisa Ashe re consignment vendors | .10 | 19.50 |
| 03/01/02 DJL | Examine Documents consignments | .70 | 136.50 |
| 03/01/02 DHB | Examine Documents Debtors Objection to reclamation Motions | .20 | 59.00 |
| 03/02/02 JSF | Examine Documents Reclamation Order | .30 | 105.00 |
| 03/02/02 JSF | Examine Documents Return to Vendor Order | .30 | 105.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 314                                                          BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/03/02 SLH | Examine Documents<br>DEBTOR RESPONSE TO SHER MOTION | .10 | 59.50 |
| 03/03/02 GBR | Review of Documents<br>OMNIBUS OBJ. TO RECLAMATION MOTIONS | .30 | 178.50 |
| 03/03/02 ENS | Examine Documents<br>RECLAM - OBJS | .30 | 142.50 |
| 03/04/02 JSF | Telephone Call(s)<br>V. Durrer re: Trading Wall | .10 | 35.00 |
| 03/04/02 JSF | Examine Documents<br>Debtors' Response to Fox re: Consignment | .40 | 140.00 |
| 03/04/02 DJL | Telephone Call(s)<br>Phone calls with Intercounty re searches | .40 | 78.00 |
| 03/04/02 DJL | Examine Documents<br>re: UCC searches | .70 | 136.50 |
| 03/06/02 JTM | Examine Documents<br>documents re: claims | .30 | 46.50 |
| 03/07/02 WMS | Exam. of Documents<br>Vendor Orders | .40 | 238.00 |
| 03/07/02 SLH | Examine Documents<br>CONSIGNMENT ANALYSIS | .20 | 119.00 |
| 03/07/02 ENS | Examine Documents<br>RECLAMATION ORDER - RE CLAIM STATUS | .30 | 142.50 |
| 03/07/02 JSF | Telephone Call(s)<br>Banks' Atty re: UCC Searches | .10 | 35.00 |
| 03/07/02 JSF | Telephone Call(s)<br>Skadden re: UCC Searches | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 315                                                        BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/07/02<br>JSF | Examine Documents<br>Consignment List and UCC Chart | .70 | 245.00 |
| 03/07/02<br>JSF | Examine Documents<br>Trading Wall Order | .30 | 105.00 |
| 03/08/02<br>SLH | Examine Documents<br>COMDISCO TRADING WALL ORDER | .20 | 119.00 |
| 03/08/02<br>SLH | Examine Documents<br>DJL/CONSIGNMENT | .20 | 119.00 |
| 03/08/02<br>GBR | Review of Documents<br>Consignment claims review | .30 | 178.50 |
| 03/08/02<br>JTM | Examine Documents<br>documents re: prepetition claims | .30 | 46.50 |
| 03/08/02<br>DJL | Review of UCC Filings<br>Reviewed UCC search results at Skadden | 6.70 | 1,306.50 |
| 03/08/02<br>DJL | Examine Documents<br>UCC search result chart | .30 | 58.50 |
| 03/08/02<br>TAP | Examine Documents<br>at Skadden, review UCC Financing<br>Statements | 6.70 | 1,507.50 |
| 03/08/02<br>TAP | Memo<br>Create Chart re: UCC Filings | 2.00 | 450.00 |
| 03/08/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>N. Thomas re: delivery of UCC Filings | .20 | 45.00 |
| 03/09/02<br>SLH | Examine Documents<br>VENDOR COMPLAINT ISSUES | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 316

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/11/02 SLH | Examine Documents JSF/CONSIGNMENT CALL | .20 | 119.00 |
| 03/11/02 SLH | Examine Documents CONSIGNMENT ISSUES | .50 | 297.50 |
| 03/11/02 JSF | Research PERFECTION OF CONSIGNMENT INTERESTS | 1.30 | 455.00 |
| 03/11/02 DJL | Review of UCC Filings Consignment Filings | .50 | 97.50 |
| 03/11/02 DJL | Research Research re Consignment Agreements and Section 365 | 4.80 | 936.00 |
| 03/11/02 TAP | Memo re: Consignment payments | 3.00 | 675.00 |
| 03/11/02 TAP | Examine Documents UCC Financing Statements filed against Debtors re: Consignment Claims | 4.50 | 1,012.50 |
| 03/11/02 TAP | Telephone Call(s) - Debtor's Attorney V. Durrer re Consignment Agreements | .20 | 45.00 |
| 03/11/02 TAP | Examine Documents w/SLH, re Consignment Order, enforcement of committee right to object | .30 | 67.50 |
| 03/12/02 GBR | Review of Documents INVENTORY BALANCE RE: CONSIGNED GOODS | .30 | 178.50 |
| 03/12/02 ENS | Examine Documents ANALYSIS OF CLAIMS | .30 | 142.50 |
| 03/12/02 JSF | Examine Documents Perfection of Consignment Vendors | 1.80 | 630.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 317                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/12/02 JSF | Telephone Call(s)<br>L. Hiestand re: Return to Vendor Issues | .20 | 70.00 |
| 03/12/02 DJL | Research<br>RE: EXECUTORY CONTRACT ASSUMPTION | 1.20 | 234.00 |
| 03/12/02 DJL | Examine Documents<br>re: consignment inventory | .60 | 117.00 |
| 03/12/02 TAP | Memo<br>re consignment inquiry | 2.50 | 562.50 |
| 03/12/02 TAP | Review File<br>first day hearing transcript re consignment | .80 | 180.00 |
| 03/13/02 JSF | Research<br>Perfection of consignment interests | .40 | 140.00 |
| 03/13/02 JSF | Telephone Call(s)<br>V. Durrer re: Consignment Agreements and C/C Position on 3/6 Motions | .20 | 70.00 |
| 03/13/02 JSF | Telephone Call(s)<br>L. Hiestand re: Return to Vendor Program - Defective Goods | .10 | 35.00 |
| 03/13/02 SMP | Research<br>re: executory contracts | 2.80 | 546.00 |
| 03/13/02 SMP | Research<br>research re: assumption of consignment contracts | 2.40 | 468.00 |
| 03/13/02 SMP | Examine Documents<br>review documents re: debtors' seasonal vendors | .60 | 117.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 318

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/13/02 DJL | Examine Documents Seasonal vendor relationships | .30 | 58.50 |
| 03/14/02 JSF | Research Consignment | .30 | 105.00 |
| 03/14/02 JSF | Examine Documents Consignment Motion | .20 | 70.00 |
| 03/14/02 JTM | Examine Documents documents re: claims | .30 | 46.50 |
| 03/14/02 SMP | Examine Documents Review documents re: consignment and lien perfection w/ JSF | .20 | 39.00 |
| 03/14/02 SMP | Research Research re: consignment contracts | 1.70 | 331.50 |
| 03/15/02 SLH | Examine Documents MICROSOFT RECOUPMENT | .10 | 59.50 |
| 03/15/02 JSF | Examine Documents UCC Matrix - Consignment Creditors | .40 | 140.00 |
| 03/15/02 JSF | Examine Documents Jewelry Vendor Agreement | .20 | 70.00 |
| 03/15/02 DJL | Examine Documents Re Consignment | .40 | 78.00 |
| 03/15/02 TAP | Review File revise consignment analysis re: perfection | 1.80 | 405.00 |
| 03/15/02 TAP | Review File Consignment UCC financing statements | 1.20 | 270.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          JUNE 11, 2002
Page 319                                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/19/02 SLH | Examine Documents<br>CONSIGNOR DEFECT BRIEF | .20 | 119.00 |
| 03/19/02 SLH | Examine Documents<br>COTT ORDER | .10 | 59.50 |
| 03/19/02 SLH | Examine Documents<br>SMP/CONSIGNOR ISSUES | .20 | 119.00 |
| 03/19/02 SMP | Examine Documents<br>consignment contracts | .20 | 39.00 |
| 03/19/02 DJL | Examine Documents<br>Reviewed UCC Chart | .40 | 78.00 |
| 03/19/02 TAP | Memo<br>re Cott Stipulated Order | .20 | 45.00 |
| 03/19/02 TAP | Letter-Accountant<br>L. Ashe re Service Providers/Consignment<br>Issues (x4) | .30 | 67.50 |
| 03/21/02 DJL | Research<br>Research re Consignment Agreements | 1.20 | 234.00 |
| 03/21/02 TAP | Telephone Call(s) - Debtor's Attorney<br>V. Durrer re: Consignment Agreements | .10 | 22.50 |
| 03/22/02 SLH | Examine Documents<br>CONSIGNMENT DOCUMENTS | .20 | 119.00 |
| 03/22/02 DJL | Examine Documents<br>Reviewed Consignment Case | .30 | 58.50 |
| 03/25/02 WMS | Review File<br>Management Contract Memorandum | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 320                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/25/02 SLH | Examine Documents<br>TAP/CONSIGNMENT DOCUMENT REVIEW | .30 | 178.50 |
| 03/25/02 JSF | Telephone Call(s)<br>Gumbs of PWC re: Consignment Issus | .40 | 140.00 |
| 03/25/02 JSF | Examine Documents<br>Consignment Agreements | 3.20 | 1,120.00 |
| 03/25/02 JSF | Examine Documents<br>Debtors' Schedule of Payments to<br>Consignment Vendors and Inventory<br>Amounts | 2.30 | 805.00 |
| 03/25/02 JSF | Memo<br>Prepare Schedule of Perfection Analysis,<br>Consignment Agreement Review, A/P<br>Balances and Consigned Inventory Amounts | 1.50 | 525.00 |
| 03/25/02 JSF | Telephone Call(s)<br>J. Griveti re: Consignment | .10 | 35.00 |
| 03/25/02 JTM | Examine Documents<br>documents re: claims | .30 | 46.50 |
| 03/25/02 DJL | Examine Documents<br>Reviewed Docket re Bar Date Order | .30 | 58.50 |
| 03/25/02 DJL | Telephone Call(s) - Debtor's Attorney<br>Phone call with J. Wharton re Bar Date | .10 | 19.50 |
| 03/25/02 DJL | Examine Documents<br>Reviewed Consignment charts | .70 | 136.50 |
| 03/25/02 TAP | Letter-Debtor's Attorney<br>V. Durrer re: Consignment Agreements | .20 | 45.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 321                                             BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/25/02<br>TAP | Examine Documents<br>w/JSF, Consignment Issues | .30 | 67.50 |
| 03/25/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>V. Durrer re: Consignment Agreements | .10 | 22.50 |
| 03/25/02<br>TAP | Examine Documents<br>Arden and Apothecary Consignment<br>Agreements | .30 | 67.50 |
| 03/25/02<br>TAP | Examine Documents<br>w/JSF review Consignment Issues | 1.10 | 247.50 |
| 03/25/02<br>TAP | Telephone Call(s) - Accountant<br>S. Gumbs re: Consignment Issues | .20 | 45.00 |
| 03/25/02<br>TAP | Telephone Call(s) - Accountant<br>w/SLH re: Consignment Issues | .30 | 67.50 |
| 03/25/02<br>TAP | Review File<br>Create Chart re: Consignment Vendors | 3.50 | 787.50 |
| 03/25/02<br>TAP | Examine Documents<br>Consignment Agreements | .60 | 135.00 |
| 03/26/02<br>SLH | Telephone Call(s) - Accountant<br>W/KNOLLS RE CONSIGNMENT, ETC. | .20 | 119.00 |
| 03/26/02<br>SLH | Examine Documents<br>JSF/TAP/CONSIGNMENT ISSUES | .20 | 119.00 |
| 03/26/02<br>ENS | Examine Documents<br>RECLAMATION CLAIMS ANALYSIS / SLH | .60 | 285.00 |
| 03/26/02<br>ENS | Telephone Call(s) - Debtor's Attorney<br>W/DURRER - RECLAMATION ANALYSIS - MEMO | .40 | 190.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JUNE 11, 2002
Page 322                                               BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/26/02 JSF | Examine Documents Consignment Schedules and Total Perfected v. Unperfected Amounts | .60 | 210.00 |
| 03/26/02 JSF | Examine Documents Reclamation Procedures Order | .30 | 105.00 |
| 03/26/02 JSF | Examine Documents Consignment Contracts | .80 | 280.00 |
| 03/26/02 DJL | Examine Documents Consignment Analysis | .60 | 117.00 |
| 03/26/02 DJL | Examine Documents Reviewed Reclamation Order | .40 | 78.00 |
| 03/26/02 TAP | Examine Documents consignment agreements | 1.00 | 225.00 |
| 03/26/02 TAP | Examine Documents Revise Consignment Analysis | .80 | 180.00 |
| 03/26/02 TAP | Examine Documents w/SLH re: Consignment Analysis | .30 | 67.50 |
| 03/27/02 SLH | Correspondence TO BUTLER RE CONSIGNMENT | .20 | 119.00 |
| 03/27/02 SLH | Examine Documents BAR DATE | .20 | 119.00 |
| 03/27/02 GBR | Review of Documents BAR DATE ORDER | .20 | 119.00 |
| 03/28/02 CAP | Examine Documents Reports of claims | .10 | 15.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        JUNE 11, 2002
Page 323                                                           BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/28/02 JSF | Examine Documents<br>Revised Consignment Schedule of Proposed Payments | .30 | 105.00 |
| 03/29/02 JSF | Telephone Call(s)<br>E. Ivester re: Extension of Consignment Review | .10 | 35.00 |
| 03/29/02 JSF | Examine Documents<br>Bar Date Order | .20 | 70.00 |
| 03/29/02 JTM | Examine Documents<br>documents re: claims | .30 | 46.50 |
| 04/01/02 SLH | Examine Documents<br>UNIVERSAL CLAIM | .20 | 119.00 |
| 04/01/02 JTM | Examine Documents<br>documents re: claims | .30 | 46.50 |
| 04/01/02 TAP | Examine Documents<br>Construction and Service Providers Order | .50 | 112.50 |
| 04/02/02 SLH | Review Financial Documents<br>RECLAMATION ANALYSIS | .10 | 59.50 |
| 04/02/02 JSF | Memo<br>Re: Reclamation Payments | .10 | 35.00 |
| 04/02/02 SMP | Examine Documents<br>review document re: consignment (amount/perfection status) | .60 | 117.00 |
| 04/03/02 SLH | Examine Documents<br>DEBTOR REPORT TO SUB C/C | .50 | 297.50 |
| 04/03/02 GBR | Telephone Call(s)<br>M. FERKO RE: CLAIMS TRADING | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                 JUNE 11, 2002
Page 324                                                     BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/03/02 TAP | Telephone Call(s) - Debtor's Attorney V. Durrer re: Consignment Agreements | .20 | 45.00 |
| 04/03/02 TAP | Letter-Debtor's Attorney V. Durrer re: Consignment Agreements | .30 | 67.50 |
| 04/03/02 TAP | Letter-Debtor's Attorney from N. Thomas re: Consignment | .10 | 22.50 |
| 04/04/02 TAP | Memo Re: Consignment Extension | .20 | 45.00 |
| 04/05/02 SLH | Examine Documents MUNGER - UNIVERSAL ISSUES | .10 | 59.50 |
| 04/05/02 GBR | Telephone Call(s) J. STANTON RE: CLAIMS PURCHASES | .30 | 178.50 |
| 04/05/02 JSF | Research Research re: Indemnification of Pre-Petition Claims | 1.00 | 350.00 |
| 04/05/02 JSF | Examine Documents Universal Pre-Petition Claim | .20 | 70.00 |
| 04/08/02 JSF | Telephone Call(s) L. Ashe re: Universal Payments | .10 | 35.00 |
| 04/08/02 JSF | Examine Documents Consignment Agreements | .40 | 140.00 |
| 04/08/02 JSF | Examine Documents Universal Pre-Petition Amounts | .30 | 105.00 |
| 04/08/02 JSF | Examine Documents Consigned Inventory Schedule | 1.00 | 350.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 325                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/08/02 TAP | Letter-Accountant L. Ashe re: Consignment | .10 | 22.50 |
| 04/08/02 TAP | Letter-Accountant from L. Ashe re: Universal Claims | .20 | 45.00 |
| 04/09/02 SLH | Examine Documents UNIVERSAL BALANCE | .10 | 59.50 |
| 04/09/02 JSF | Examine Documents Bar Date Order/POC Forms | .30 | 105.00 |
| 04/09/02 JSF | Examine Documents Additional Consignment Agreements | 1.40 | 490.00 |
| 04/09/02 SMP | Examine Documents review documents re: vendors (payments terms) | .20 | 39.00 |
| 04/09/02 TAP | Diary & Docket Bar Date Order | .10 | 22.50 |
| 04/10/02 JSF | Examine Documents Consignment Schedule | .50 | 175.00 |
| 04/10/02 TAP | Memo Revise Consignment Analysis | .50 | 112.50 |
| 04/10/02 TAP | Examine Documents re: Consignment Claims | .50 | 112.50 |
| 04/10/02 TAP | Examine Documents Consignment Agreements | .80 | 180.00 |
| 04/10/02 TAP | Review File Vendor Return Program Order | .20 | 45.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 326                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/11/02 SLH | Examine Documents UNIVERSAL & OTHER CONSIGNMENT AGREEMENTS | .30 | 178.50 |
| 04/11/02 JSF | Examine Documents Consignment Agreements - UCC Provisions | .80 | 280.00 |
| 04/11/02 JSF | Telephone Call(s) Del. Cases re: Consignment | .50 | 175.00 |
| 04/11/02 JSF | Examine Documents Consignment Schedule | .50 | 175.00 |
| 04/11/02 JSF | Telephone Call(s) L. Ashe re: Consignment Contracts | .10 | 35.00 |
| 04/11/02 JSF | Prepare Legal Papers Objection to Consignment Order | 1.00 | 350.00 |
| 04/12/02 SLH | Examine Documents CONSIGNMENT ISSUE REVIEW | .40 | 238.00 |
| 04/12/02 JSF | Research Assumption of Consignment Agreement | .30 | 105.00 |
| 04/15/02 SLH | Examine Documents PACA NOTICES | .20 | 119.00 |
| 04/15/02 GBR | Review of Documents FLEMING OBJ. TO PACA REPORT | .20 | 119.00 |
| 04/15/02 GBR | Review of Documents HEINZ OBJ TO PACA REPORT | .10 | 59.50 |
| 04/15/02 GBR | Review of Documents DELTA OBJ. TO PACA REPORT | .10 | 59.50 |
| 04/15/02 GBR | Review of Documents EMPACADORA OBJ. TO PACA STATEMENT | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 327

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/15/02 GBR | Review of Documents WOLVERINE OBJ. TO PACA STATEMENT | .10 | 59.50 |
| 04/15/02 GBR | Review of Documents ALASKA CARROT OBJ. TO PACA STATEMENT | .10 | 59.50 |
| 04/15/02 GBR | Review of Documents CENTRAL PRODUCE OBJ. TO PACA REPORT | .10 | 59.50 |
| 04/15/02 GBR | Review of Documents FIVE STAR OBJ TO PACA REPORT | .10 | 59.50 |
| 04/15/02 JSF | Examine Documents PACA/PASA Objections | .50 | 175.00 |
| 04/15/02 JSF | Telephone Call(s) Dan Liberman re: Reclamation | .20 | 70.00 |
| 04/16/02 GBR | Telephone Call(s) UNJU RE: CLAIMS TRADING | .20 | 119.00 |
| 04/16/02 ENS | Examine Documents RECLAMATION REPORT/JSF | .40 | 190.00 |
| 04/16/02 JSF | Examine Documents Reclamation Docs from Debtors | .90 | 315.00 |
| 04/17/02 TAP | Review File REVIEW CONSIGNMENT AGREEMENTS | 2.90 | 652.50 |
| 04/18/02 SLH | Examine Documents JSF/CONSIGNMENT ISSUES | .20 | 119.00 |
| 04/18/02 SLH | Review Financial Documents RECLAMATION MATERIAL | .30 | 178.50 |
| 04/18/02 JSF | Examine Documents Analysis of Consignment Agreements | 1.10 | 385.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 328                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/18/02 JSF | Research Consignment requirements for perfection | 1.50 | 525.00 |
| 04/18/02 TAP | Examine Documents SLH RE: CONSIGNMENT AGREEMENT | .20 | 45.00 |
| 04/18/02 TAP | Examine Documents CONSIGNMENT AGREEMENTS RE: TERMINATION | 1.20 | 270.00 |
| 04/18/02 TAP | Memo CONSIGNMENT AGREEMENTS RE: TERMINATION | 2.30 | 517.50 |
| 04/18/02 TAP | Research CONSIGNMENT ISSUES RE: ASSUMPTION OF AGREEMENT | .80 | 180.00 |
| 04/19/02 JSF | Examine Documents Additional Objections to PACA Report | .30 | 105.00 |
| 04/19/02 JSF | Prepare Legal Papers Limited Objection to Consignment Order | 2.00 | 700.00 |
| 04/19/02 JSF | Examine Documents Consignment Motion and Interim Order | 1.30 | 455.00 |
| 04/19/02 JSF | Research Payments to Consignment Vendors | .40 | 140.00 |
| 04/21/02 JSF | Prepare Legal Papers Objection to Consignment Order | 1.80 | 630.00 |
| 04/21/02 JSF | Research Doctrine of Necessity | 1.70 | 595.00 |
| 04/21/02 TAP | Prepare Legal Papers COMMITTEE OBJECTION TO CONSIGNMENT | 1.70 | 382.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                               JUNE 11, 2002
Page 329                                                  BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/21/02 TAP | Research RE: CONSIGNMENT | .90 | 202.50 |
| 04/21/02 TAP | Research RE: "NECESSITY OF PAYMENT" DOCTRINE | 1.50 | 337.50 |
| 04/22/02 SLH | Examine Documents CASE DISPUTES | .20 | 119.00 |
| 04/22/02 GBR | Prepare Papers OBJ. TO CONSIGNMENT MOTION | 1.30 | 773.50 |
| 04/22/02 JSF | Correspondence PACA Report Objections to L. Ashe | .30 | 105.00 |
| 04/22/02 TAP | Prepare Legal Papers W/ JSF CONSIGNMENT OBJECTION | .30 | 67.50 |
| 04/22/02 MIR | Examine Documents reviewed PACA objections | .80 | 124.00 |
| 04/23/02 SLH | Examine Documents TRAVELERS SEAL PLEADING | .20 | 119.00 |
| 04/23/02 SLH | Examine Documents GBR/CONSIGNMENT OBJECTION | .20 | 119.00 |
| 04/23/02 SLH | Examine Documents OBJECTION TO CONSIGNMENT | .30 | 178.50 |
| 04/23/02 SLH | Examine Documents TAP/CONSIGNMENT OBJECTION | .20 | 119.00 |
| 04/23/02 JSF | Conference out of Office KPMG re: Consignment | .80 | 280.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 330                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/23/02 JSF | Research RE: Doctrine of Necessity re: CONSIGNMENT | 1.30 | 455.00 |
| 04/23/02 JSF | Examine Documents Consignment Objection | .60 | 210.00 |
| 04/23/02 TAP | Examine Documents w/JSF, Consignment Issues | .20 | 45.00 |
| 04/23/02 TAP | Memo re: Consignment Agreements | 1.20 | 270.00 |
| 04/24/02 SLH | Telephone Call(s) - Accountant W/KNOLL RE CONSIGNMENT | .20 | 119.00 |
| 04/24/02 GBR | Conference Out of Office W/ J. BUTLER, J. KELLEY, ET AL RE: CONSIGNMENT MOTION | .70 | 416.50 |
| 04/24/02 GBR | Prepare Papers CONSIGNMENT OBJECTION | 1.30 | 773.50 |
| 04/24/02 JSF | Conference out of Office Meeting with Debtors re: Consignment | .70 | 245.00 |
| 04/24/02 JSF | Examine Documents Consignment Payments Schedules/Finance Committee | .40 | 140.00 |
| 04/24/02 SMP | Conference out of Office W/ Debtors re: consignment issues | .80 | 156.00 |
| 04/24/02 TAP | Prepare Legal Papers REVISE CONSIGNMENT OBJECTION | 5.20 | 1,170.00 |
| 04/24/02 TAP | Review File CONSIGNMENT AGREEMENTS | .50 | 112.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 331                                                    BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/24/02 TAP | Review File CONSIGNMENT MOTION AND ORDER | .50 | 112.50 |
| 04/24/02 TAP | Review File TRANSCRIPT OF 1/22/02 HEARING RE: CONSIGNMENT | .60 | 135.00 |
| 04/25/02 SLH | Examine Documents CONSIGNMENT MATERIAL | .20 | 119.00 |
| 04/25/02 JSF | Examine Documents Revised Consignment Objection Deadline | .20 | 70.00 |
| 04/25/02 TAP | Correspondence J. Kelley re: Consignment payments | .30 | 67.50 |
| 04/25/02 TAP | Correspondence R. Schrock re: Consignment agreements | .30 | 67.50 |
| 04/25/02 MIR | Examine Documents review of objections under PACA/PASA for JSF | 1.10 | 170.50 |
| 04/25/02 MIR | Memo-File chart outlining objections under PACA/PASA | .70 | 108.50 |
| 04/26/02 GBR | Telephone Call(s) P. PERGOLISI RE: CONTINGENT CLAIMS | .20 | 119.00 |
| 04/26/02 GBR | Telephone Call(s) K. PRICE RE: CLAIMS TRADING | .20 | 119.00 |
| 04/26/02 JSF | Prepare Legal Papers Revisions to Limited Objection to Consignment | 1.70 | 595.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 332

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/26/02<br>TAP | Letter-Creditor's Attorney<br>R. Schrock re: consignment agreements | .30 | 67.50 |
| 04/26/02<br>TAP | Prepare Legal Papers<br>revise consignment objection | .90 | 202.50 |
| 04/29/02<br>SLH | Examine Documents<br>TAP/CONSIGNMENT OBJECTION | .20 | 119.00 |
| 04/29/02<br>SLH | Correspondence<br>TO C/C RE CONSIGNMENT | .20 | 119.00 |
| 04/29/02<br>GBR | Telephone Call(s)<br>J. BUTLER RE: CONSIGNMENT PROGRAM | .10 | 59.50 |
| 04/29/02<br>GBR | Telephone Call(s)<br>L. ASHE RE: CONSIGNMENT PAYMENTS | .20 | 119.00 |
| 04/29/02<br>JSF | Prepare Legal Papers<br>Objection to Consignment Order | 3.20 | 1,120.00 |
| 04/29/02<br>JSF | Examine Documents<br>Interim Order re: Consignment Payments | .20 | 70.00 |
| 04/29/02<br>JSF | Examine Documents<br>Reclamation Letter | .30 | 105.00 |
| 04/29/02<br>DJL | Prepare Legal Papers<br>Reviewed and Revised Consignment<br>Objection - Factual background check | .70 | 136.50 |
| 04/29/02<br>TAP | Prepare Legal Papers<br>Revise consignment objection | 3.20 | 720.00 |
| 04/30/02<br>SLH | Examine Documents<br>W/LATTIG RE CONSIGNMENT | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              JUNE 11, 2002
Page 333                                                BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/30/02 SLH | Examine Documents CONSIGNMENT REPORT/GBR | .20 | 119.00 |
| 04/30/02 GBR | Telephone Call(s) M. KNOLL RE: CONSIGNMENT SCHEDULES | .20 | 119.00 |
| 04/30/02 GBR | Telephone Call(s) L. HIESTAND RE: CONSIGNMENT PROGRAM | .30 | 178.50 |
| 04/30/02 JSF | Examine Documents Review and Revise Objection to Consignment | 1.80 | 630.00 |
| 04/30/02 TAP | Prepare Legal Papers REVISE CONSIGNMENT OBJECTION FOR DISTRIBUTION TO C/C | 3.60 | 810.00 |
| TOTAL PHASE 34 | | 268.30 | $ 81,834.00 |

| Phase: 35 | | | Fee/Employment Objections |
|---|---|---|---|

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/03/02 DJL | Examine Documents Reviewed motion re retention of Trumbull as notice and claims agent | .50 | 97.50 |
| 02/03/02 DJL | Memo Summary of motion re retention of Trumbull as notice and claims agent | .50 | 97.50 |
| 02/04/02 GBR | Telephone Call(s) P. THORNER RE: RETAIL CONSULTANT | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 334

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/04/02 DJL | Examine Documents<br>Reviewed Application and Affidavit for retention of Skadden | 1.40 | 273.00 |
| 02/04/02 DJL | Memo<br>Preparation of summary of Skadden's application and affidavit | 1.10 | 214.50 |
| 02/04/02 DJL | Examine Documents<br>Reviewed Application and Affidavit for retention of PricewaterhouseCoopers | 1.10 | 214.50 |
| 02/04/02 DJL | Memo-File<br>Summary of PWC's application and affidavit | 1.00 | 195.00 |
| 02/04/02 DJL | Examine Documents<br>Reviewed Application and Affidavit of RGA | .90 | 175.50 |
| 02/04/02 DJL | Memo-File<br>Summary of RGA retention papers | .90 | 175.50 |
| 02/04/02 DJL | Examine Documents<br>Reviewed Application and Affidavit of retention of Dresdner Kleinwort Wasserstein | 1.20 | 234.00 |
| 02/04/02 DJL | Memo-File<br>Summary of Dresdner's application for retention | 1.20 | 234.00 |
| 02/04/02 DJL | Examine Documents<br>Reviewed Trumbull's retention papers | .60 | 117.00 |
| 02/04/02 DJL | Memo-File<br>Summary of Trumbull's retention papers | .40 | 78.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 335                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/05/02 SLH | Examine Documents<br>TRUMBULL MOTION | .20 | 119.00 |
| 02/05/02 DJL | Examine Documents<br>Review of Trumbull motion | .80 | 156.00 |
| 02/05/02 DJL | Memo<br>Summary of Trumbull motion | .70 | 136.50 |
| 02/05/02 DHB | Examine Documents<br>Review of Retention of Debtor's<br>Professionals | .40 | 118.00 |
| 02/07/02 JSF | Examine Documents<br>SKADDEN CONFLICTS | .50 | 175.00 |
| 02/07/02 JSF | Examine Documents<br>Ordinary Course Professional Caps | .70 | 245.00 |
| 02/07/02 DJL | Examine Documents<br>Reviewed Ordinary Course Professionals<br>motion and order | .80 | 156.00 |
| 02/07/02 DJL | Memo<br>Summary of ordinary course professionals | .90 | 175.50 |
| 02/08/02 GBR | Review of Documents<br>WASSERSTEIN ENGAGEMENT LETTER | .50 | 297.50 |
| 02/08/02 GBR | Telephone Call(s)<br>H. MILLER RE: WASSERSTEIN RETENTION | .40 | 238.00 |
| 02/08/02 GBR | Telephone Call(s)<br>RE: INVESTMENT BANKER RETENTIONS | .20 | 119.00 |
| 02/08/02 CAP | Examine Documents<br>OSH&R and Nighingale presentations to cc<br>members | .20 | 31.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   JUNE 11, 2002
Page 336                                                      BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/08/02 LM | Telephone Call(s) - Accountant<br>H. Miller, Wasserstein re: engagement | .30 | 118.50 |
| 02/08/02 LM | Examine Documents<br>Wasserstein retention materials | 1.30 | 513.50 |
| 02/08/02 DJL | Prepare Legal Papers<br>Debtors' professionals retention papers | .70 | 136.50 |
| 02/10/02 LM | Telephone Call(s) - Accountant<br>D. Walker, Wasserstein, re: fee issues | .30 | 118.50 |
| 02/10/02 LM | Examine Documents<br>chart of comp. investment banker fees | .40 | 158.00 |
| 02/10/02 SMP | Examine Documents<br>Review employment agreement of R. Hutchison. | 1.80 | 351.00 |
| 02/10/02 SMP | Memo<br>Draft summary of R. Hutchison employment agreement. | .70 | 136.50 |
| 02/11/02 GBR | Review of Documents<br>WASSERSTEIN PROPOSED ORDER | .20 | 119.00 |
| 02/11/02 GBR | Telephone Call(s)<br>R. HAHN (2X) RE: WASSERSTEIN RETENTION | .30 | 178.50 |
| 02/11/02 GBR | Examine Documents<br>RE: WASSERSTEIN MOTION | .10 | 59.50 |
| 02/11/02 GBR | Telephone Call(s)<br>M. KNOLL RE: RETENTION MOTIONS | .20 | 119.00 |
| 02/11/02 GBR | Review of Documents<br>WASSERSTEIN RETENTION APP. | .60 | 357.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                               JUNE 11, 2002
Page 337                                                  BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/11/02 LM | Examine Documents<br>Revised Wasserstein retention order | .10 | 39.50 |
| 02/11/02 LM | Telephone Call(s) - Accountant<br>D. Walker, Wasserstein re: retention terms | .30 | 118.50 |
| 02/11/02 LM | Review File<br>re: Wasserstein retention issues | .40 | 158.00 |
| 02/11/02 LM | Memo-File<br>re: Wasserstein retention | .30 | 118.50 |
| 02/11/02 JSF | Examine Documents<br>Wasserstein Changes to Fee Structure | .30 | 105.00 |
| 02/11/02 DJL | Examine Documents<br>Reviewed Trustee Objection to Retention of Dresdner | .40 | 78.00 |
| 02/11/02 DHB | Examine Documents<br>Review and Analysis of PWC Retention Application | .60 | 177.00 |
| 02/11/02 DHB | Examine Documents<br>Review and Analysis of Rockwood Gemini Retention Application | .60 | 177.00 |
| 02/11/02 DHB | Research<br>Legal Research re: Retention Issues | 1.60 | 472.00 |
| 02/11/02 DHB | Examine Documents<br>Review and Analysis of Ordinary Course Professionals Motion | .60 | 177.00 |
| 02/11/02 DHB | Examine Documents<br>Review and Analysis of Retention of Attorneys | .60 | 177.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                         JUNE 11, 2002
Page 338                                                           BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/12/02 SLH | Examine Documents<br>DrKW FEE ANALYSIS | .20 | 119.00 |
| 02/12/02 CAP | Examine Documents<br>Ordinary Course Professional Affidavit,<br>notices of appearances, correspondence,<br>memos | .30 | 46.50 |
| 02/12/02 LM | Examine Documents<br>UST objection to Wasserstein retention | .20 | 79.00 |
| 02/12/02 LM | Memo-File<br>re: modifications to Wasserstein deal | .30 | 118.50 |
| 02/12/02 LM | Review File<br>Wasserstein retention | .30 | 118.50 |
| 02/12/02 LM | Review File<br>re: underwriting fees for Wasserstein | .30 | 118.50 |
| 02/12/02 LM | Correspondence<br>to D. Walker, Wasserstein re:<br>underwriting fees | .20 | 79.00 |
| 02/12/02 JSF | Examine Documents<br>Skadden Retention Papers | .30 | 105.00 |
| 02/13/02 JSF | Examine Documents<br>Skadden Retention Application | .20 | 70.00 |
| 02/13/02 SMP | Memo<br>Review and summarize employment<br>agreements | 2.30 | 448.50 |
| 02/13/02 DJL | Examine Documents<br>Reviewed ordinary course professional<br>motion and order | .40 | 78.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 339                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/15/02 JSF | Examine Documents<br>Jones Day Retention Papers | .20 | 70.00 |
| 02/15/02 JSF | Examine Documents<br>Wasserstein Fee Structure - Comps | .40 | 140.00 |
| 02/19/02 GBR | Review of Documents<br>ORDINARY COURSE PROFESSIONALS AFFTS. | .30 | 178.50 |
| 02/19/02 DJL | Examine Documents<br>Reviewed Clerk assistance motion | .30 | 58.50 |
| 02/19/02 DJL | Memo<br>Summary re Clerk assistance motion | .30 | 58.50 |
| 02/20/02 GBR | Examine Documents<br>RE: WASSERSTEIN RULING | .40 | 238.00 |
| 02/20/02 CAP | Examine Documents<br>retention applications and notices | .20 | 31.00 |
| 02/20/02 SMP | Examine Documents<br>Review documents re: guidelines for field compensation | .20 | 39.00 |
| 02/21/02 SLH | Examine Documents<br>WASSERSTEIN DECISION | .40 | 238.00 |
| 02/21/02 SLH | Memo<br>RE WASSERSTEIN DECISION | .10 | 59.50 |
| 02/21/02 GBR | Review of Documents<br>ABACUS RETENTION MOTION | .30 | 178.50 |
| 02/21/02 JSF | Research<br>Indemnity of Investment Bankers | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 340

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/21/02 JSF | Examine Documents Wasserstein Decision | .20 | 70.00 |
| 02/22/02 GBR | Review of Documents ABACUS RETENTION MOTION | .30 | 178.50 |
| 02/22/02 GBR | Review of Documents WASSERSTEIN DECISION | .30 | 178.50 |
| 02/22/02 DJL | Examine Documents Abacus Application | 1.20 | 234.00 |
| 02/24/02 JSF | Examine Documents E&Y Application and Affidavit | 1.20 | 420.00 |
| 02/24/02 JSF | Memo Re: E&Y Retention | .40 | 140.00 |
| 02/24/02 TAP | Examine Documents Jones Day Retention Application | .40 | 90.00 |
| 02/24/02 TAP | Memo re: Jones Day Retention Application | .20 | 45.00 |
| 02/25/02 JSF | Telephone Call(s) V. Durrer re: Retention of Ordinary Course Professionals | .20 | 70.00 |
| 02/25/02 SMP | Examine Documents Review documents re: Wasserstein retention. | .30 | 58.50 |
| 02/25/02 DJL | Examine Documents Reviewed Application of Policano and Manzo | 1.10 | 214.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 341                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/25/02 DJL | Memo<br>Memo re Application of Policano and Manzo | 1.10 | 214.50 |
| 02/26/02 SLH | Examine Documents<br>ORDINARY COURSE PROFESSIONALS | .10 | 59.50 |
| 02/26/02 SLH | Examine Documents<br>WASSERSTEIN ORDER AND MATERIAL | .30 | 178.50 |
| 02/26/02 SMP | Minutes of Creditors Committee Meeting<br>Draft, review, revise minutes. | 2.90 | 565.50 |
| 02/26/02 DJL | Examine Documents<br>Reviewed Supplemental Application and Affidavit of the retention of Dresdner | 1.50 | 292.50 |
| 02/26/02 DJL | Examine Documents<br>Judge's ruling re Dresdner Application | .90 | 175.50 |
| 02/26/02 DJL | Examine Documents<br>Dresdner's proposed order | .40 | 78.00 |
| 02/26/02 DJL | Memo<br>re proposed order | .70 | 136.50 |
| 02/26/02 TAP | Examine Documents<br>DrKW Supplemental Statement | .20 | 45.00 |
| 03/01/02 SLH | Examine Documents<br>W/EISENBERG RE PWC RETENTION | .20 | 119.00 |
| 03/02/02 JSF | Examine Documents<br>Wassserstein Supplement | .40 | 140.00 |
| 03/03/02 GBR | Review of Documents<br>REVISED WASSERSTEIN APPLICATION | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 342

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/04/02 WMS | Review File Retention Papers | .40 | 238.00 |
| 03/04/02 GBR | Review of Documents UST OBJ. TO WASSERSTEIN RETENTION | .30 | 178.50 |
| 03/04/02 JSF | Examine Documents Trustee Statement and Debtors' Response re: DRKW | .40 | 140.00 |
| 03/04/02 DJL | Research Research re Rule 9024 | 1.00 | 195.00 |
| 03/04/02 DJL | Examine Documents Reviewed U.S. Trustee objection to DrKW supplemental submission | 1.00 | 195.00 |
| 03/04/02 DJL | Memo Summary of U.S. Trustee objection to DrKW supplemental submission | .80 | 156.00 |
| 03/04/02 DJL | Examine Documents Reviewed Debtors response to Trustee's objection to DrKW | .80 | 156.00 |
| 03/04/02 DJL | Memo Summary of Debtors response to Trustee's objection to DrKW | .60 | 117.00 |
| 03/05/02 JSF | Examine Documents Jones Day Supplemental Affidavit | .20 | 70.00 |
| 03/05/02 DJL | Examine Documents Reviewed KPMG papers | .60 | 117.00 |
| 03/06/02 EMA | Examine Documents various statements of ordinary course professionals | .60 | 93.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 343

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/06/02 JSF | Examine Documents<br>DrKW Retention Interim Order | .20 | 70.00 |
| 03/08/02 GBR | Review of Documents<br>OCP Affidavits | .30 | 178.50 |
| 03/08/02 GBR | Review of Documents<br>Fee Review CC Motion | .30 | 178.50 |
| 03/08/02 ENS | Examine Documents<br>Fee Review Motion | .40 | 190.00 |
| 03/08/02 ENS | Telephone Call(s) - Debtor's Attorney<br>with Ivester -Fee Review Motion | .20 | 95.00 |
| 03/11/02 GBR | Review of Documents<br>Ordinary Course Professionals Affts. | .30 | 178.50 |
| 03/11/02 GBR | Review of Documents<br>Howard & Howard FEB Invoice | .30 | 178.50 |
| 03/11/02 EMA | Examine Documents<br>various notices re ordinary course<br>professionals | .60 | 93.00 |
| 03/11/02 EMA | Examine Documents<br>various expense requests re committee<br>members | .40 | 62.00 |
| 03/12/02 EMA | Examine Documents<br>various motions re ordinary course<br>professionals | .60 | 93.00 |
| 03/13/02 WMS | Review File<br>Employment Documents | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 344

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/14/02 JSF | Examine Documents<br>Howard & Howard - Ordinary Course<br>Professional Bill | .20 | 70.00 |
| 03/14/02 JSF | Examine Documents<br>Formation of Joint Fee Review Committee | .20 | 70.00 |
| 03/14/02 JSF | Examine Documents<br>Ordinary Course Professionals | .20 | 70.00 |
| 03/14/02 DJL | Examine Documents<br>Reviewed US Trustee's reply to DrKW<br>retention | 1.00 | 195.00 |
| 03/14/02 DJL | Memo<br>Summary of US Trustee's reply | 1.00 | 195.00 |
| 03/15/02 DJL | Memo<br>Revisions to DrKW retention summary | .70 | 136.50 |
| 03/18/02 SLH | Examine Documents<br>CHICAGO PARTNERS FEES | .20 | 119.00 |
| 03/18/02 EMA | Examine Documents<br>various motions re ordinary course<br>professionals | .50 | 77.50 |
| 03/19/02 ENS | Examine Documents<br>STATEMENTS - ORD COURSE PROF | .20 | 95.00 |
| 03/20/02 PF | Review/correct Memorandum<br>RE: CONAWAY CONTRACT | .40 | 206.00 |
| 03/20/02 ENS | Examine Documents<br>ABACUS MONTHLY STATEMENT | .10 | 47.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  90302/0001
Page 345

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/22/02 EMA | Examine Documents various affidavits of ordinary course professionals | .60 | 93.00 |
| 03/22/02 SMP | Research research re: Buck Consultants retention | .40 | 78.00 |
| 03/22/02 SMP | Telephone Call(s) call to N. Scaravalli re: Buck retention order | .20 | 39.00 |
| 03/25/02 EMA | Examine Documents various affidavits of ordinary course professionals | .80 | 124.00 |
| 03/25/02 JSF | Examine Documents JA&A Agreement | .30 | 105.00 |
| 03/25/02 SMP | Examine Documents Review order re: joint fee committee | .10 | 19.50 |
| 03/25/02 DJL | Prepare Charts Ordinary Course Professional Chart | .60 | 117.00 |
| 03/26/02 GBR | Examine Documents WASSERSTEIN DECISION | .20 | 119.00 |
| 03/27/02 SLH | Examine Documents WASSERSTEIN RETENTION MATERIAL | .10 | 59.50 |
| 03/27/02 EMA | Examine Documents chart of ordinary course professionals | .40 | 62.00 |
| 03/28/02 SLH | Examine Documents WASSERSTEIN DECISION | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001
Page 346

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/28/02 CAP | Examine Documents<br>Retention applications, notices, real estate consulting agmt | .50 | 77.50 |
| 03/28/02 EMA | Examine Documents<br>various affidavits of ordinary course professionals | .40 | 62.00 |
| 03/28/02 JSF | Telephone Call(s)<br>P. Chow re: Buck Retention | .10 | 35.00 |
| 03/29/02 SLH | Examine Documents<br>PWC BILL | .10 | 59.50 |
| 03/29/02 JSF | Examine Documents<br>Grant Law Firm Ordinary Course Professional | .10 | 35.00 |
| 03/29/02 JSF | Examine Documents<br>PWC Ordinary Course Fee Statement | .20 | 70.00 |
| 04/01/02 SLH | Examine Documents<br>PWC, E&Y, POLICANO FEES | .40 | 238.00 |
| 04/01/02 JTM | Examine Documents<br>retention documents | .30 | 46.50 |
| 04/01/02 TAP | Examine Documents<br>w/JSF re: Fee review process | .20 | 45.00 |
| 04/01/02 TAP | Memo<br>re: Various Fee Statements of Ordinary Course Professional | .80 | 180.00 |
| 04/02/02 EMA | Examine Documents<br>affidavits of ordinary course professionals | .30 | 46.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 347                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/04/02 SLH | Examine Documents<br>DJM MOTION | .20 | 119.00 |
| 04/04/02 GBR | Review of Documents<br>J. ALIX MOTION | 1.20 | 714.00 |
| 04/04/02 EMA | Examine Documents<br>work on ordinary course professionals chart | 1.20 | 186.00 |
| 04/04/02 EMA | Review File<br>various motions re retention of DJM assoc., JA assoc | .60 | 93.00 |
| 04/04/02 JSF | Examine Documents<br>Motion re: Jay Alix Agreement | 1.40 | 490.00 |
| 04/04/02 TAP | Examine Documents<br>Motion to retain DJM | .50 | 112.50 |
| 04/04/02 TAP | Memo<br>re: Motion to retain DJM | .60 | 135.00 |
| 04/04/02 MIR | Review File<br>retention of professionals | .40 | 62.00 |
| 04/05/02 EMA | Prepare Charts<br>work on ordinary course professional chart | .80 | 124.00 |
| 04/05/02 JSF | Examine Documents<br>DJM Retention Motion | .30 | 105.00 |
| 04/08/02 EMA | Prepare Charts<br>work on ordinary course professionals chart | .60 | 93.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 348                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/08/02 DJL | Memo<br>Prepared Fee Summary | 2.80 | 546.00 |
| 04/08/02 DJL | Examine Documents<br>Reviewed PricewaterhouseCoopers Monthly<br>Statement | 1.40 | 273.00 |
| 04/08/02 DJL | Examine Documents<br>Reviewed Jones Day Monthly Statement | 1.00 | 195.00 |
| 04/08/02 DJL | Examine Documents<br>Reviewed Policano & Manzo Statement | .90 | 175.50 |
| 04/08/02 DJL | Examine Documents<br>Reviewed Ernst & Young Statement | .90 | 175.50 |
| 04/08/02 DJL | Examine Documents<br>Reviewed Abacus Statement | .40 | 78.00 |
| 04/08/02 MIR | Examine Documents<br>retentions | .60 | 93.00 |
| 04/09/02 EMA | Examine Documents<br>work on chart of ordinary course<br>professionals | 1.20 | 186.00 |
| 04/09/02 JSF | Examine Documents<br>Fee Summaries | .50 | 175.00 |
| 04/09/02 JTM | Examine Documents<br>monthly fee statements | .30 | 46.50 |
| 04/09/02 DJL | Memo<br>Prepared Fee Summary | 3.10 | 604.50 |
| 04/09/02 DJL | Memo<br>Reviewed and Revised Summary | 1.10 | 214.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 349

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/09/02 DJL | Examine Documents<br>Howard & Howard Statement | .90 | 175.50 |
| 04/09/02 DJL | Examine Documents<br>Foley & Lardner Statement | .90 | 175.50 |
| 04/09/02 DJL | Examine Documents<br>Dickinson Wright Statement | 1.00 | 195.00 |
| 04/09/02 DJL | Examine Documents<br>PWC Tax and Audit Statements | 1.00 | 195.00 |
| 04/09/02 DJL | Examine Documents<br>Chicago Partners Statement | .50 | 97.50 |
| 04/09/02 DJL | Examine Documents<br>Ten Eyck Associates Statement | .50 | 97.50 |
| 04/10/02 SLH | Examine Documents<br>WINSTON STRAWN, ETC. FEES | .20 | 119.00 |
| 04/10/02 EMA | Examine Documents<br>re: ordinary course professionals | .70 | 108.50 |
| 04/10/02 DJL | Prepare Charts<br>Prepared Fee Chart | 1.90 | 370.50 |
| 04/11/02 GBR | Review of Documents<br>HONIGMAN DECLARATION | .10 | 59.50 |
| 04/11/02 GBR | Review of Documents<br>WASSERSTEIN CORRECTION MOTION | .30 | 178.50 |
| 04/11/02 GBR | Memo<br>RE: J. ALIX REVISED ENGAGEMENT | .40 | 238.00 |
| 04/11/02 GBR | Review of Documents<br>FOLEY & LARDNER FEB BILL | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 350                                                         BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/11/02<br>EMA | Prepare Charts<br>work on chart of ordinary course<br>professionals | 2.40 | 372.00 |
| 04/11/02<br>JSF | Examine Documents<br>Professional Fee Statements - Debtors<br>and Commitees' Professionals and<br>Ordinary Course Professionals | .50 | 175.00 |
| 04/11/02<br>DJL | Examine Documents<br>Reviewed Revised Foley & Lardner bill | .50 | 97.50 |
| 04/11/02<br>DJL | Prepare Charts<br>Revisions to Fee Chart | .30 | 58.50 |
| 04/11/02<br>DJL | Examine Documents<br>Winston & Strawn Bill | .90 | 175.50 |
| 04/11/02<br>DJL | Telephone Call(s) - Debtor's Attorney<br>Phone call with J. Wharton re Abacus and<br>Skadden Monthly Fee Statement | .20 | 39.00 |
| 04/11/02<br>DJL | Examine Documents<br>Reviewed DrKW Motion re Amended Order | .80 | 156.00 |
| 04/11/02<br>DJL | Examine Documents<br>Summary of DrKW Motion | .80 | 156.00 |
| 04/12/02<br>SLH | Examine Documents<br>WASSERSTEIN ORDER | .20 | 119.00 |
| 04/12/02<br>SLH | Examine Documents<br>FEE REVIEW | .20 | 119.00 |
| 04/12/02<br>EMA | Prepare Charts<br>chart re ordinary course professionals | .80 | 124.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 351

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/12/02 DJL | Examine Documents re Winston Fees | .20 | 39.00 |
| 04/12/02 DJL | Telephone Call(s) - Debtor's Attorney Phone Call with Joe Wharton re Key Ordinary Course Professionals | .10 | 19.50 |
| 04/12/02 DJL | Examine Documents Reviewed Ordinary Course Professionals Order | .30 | 58.50 |
| 04/12/02 DJL | Examine Documents Reviewed Key Ordinary Course Professional Supplement | .30 | 58.50 |
| 04/12/02 DJL | Memo Revised Fee Summary | 1.10 | 214.50 |
| 04/12/02 DJL | Examine Documents Reviewed DrKW Engagement Letter | .50 | 97.50 |
| 04/12/02 DJL | Memo DrKW Summary | .20 | 39.00 |
| 04/15/02 SLH | Examine Documents TRANSAMERICA PLEADING AND BILL | .10 | 59.50 |
| 04/15/02 SLH | Examine Documents FEE REVIEW | .20 | 119.00 |
| 04/15/02 GBR | Review of Documents ORDINARY COURSE AFFIDAVITS | .40 | 238.00 |
| 04/15/02 EMA | Examine Documents work on ordinary course professionals chart | 1.20 | 186.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 352

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/15/02 JSF | Examine Documents Review of Professional Fee Statements and Ordinary Course Professionals | .60 | 210.00 |
| 04/15/02 DJL | Memo Revise Fee Summary | .90 | 175.50 |
| 04/15/02 DJL | Prepare Charts Revise Fee Chart | .20 | 39.00 |
| 04/16/02 SLH | Examine Documents DJL/FEES | .20 | 119.00 |
| 04/16/02 EMA | Examine Documents chart re ordinary course professionals | .80 | 124.00 |
| 04/16/02 DJL | Memo Memo re monthly fees | .70 | 136.50 |
| 04/16/02 DJL | Memo Revisions re memo | .60 | 117.00 |
| 04/16/02 DJL | Examine Documents re fees w/ SLH | .20 | 39.00 |
| 04/17/02 DJL | Telephone Call(s) - Debtor's Attorney J. Wharton re Abacus | .10 | 19.50 |
| 04/17/02 DJL | Letter-creditor Re: Monthly Fee Summary | 1.20 | 234.00 |
| 04/18/02 EMA | Examine Documents review and continue chart of ordinary course professionals | .80 | 124.00 |
| 04/19/02 JSF | Examine Documents KPMG Supplemental Affidavit | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 353

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/22/02 GBR | Review of Documents UST OBJ. TO J. ALIX RETENTION | .30 | 178.50 |
| 04/22/02 ENS | Examine Documents RE - BUDGET PREP | .30 | 142.50 |
| 04/22/02 EMA | Prepare Charts work on ordinary course professional chart | .70 | 108.50 |
| 04/22/02 DJL | Prepare Charts Fee Chart | .30 | 58.50 |
| 04/22/02 DJL | Examine Documents Committee Reimbursement Expense Forms | .50 | 97.50 |
| 04/23/02 EMA | Prepare Charts work on ordinary course professionals CHART | .60 | 93.00 |
| 04/23/02 MIR | Examine Documents retention of ordinary course professionals | .50 | 77.50 |
| 04/25/02 ENS | Miscellaneous BUDGET PREP | .20 | 95.00 |
| 04/25/02 DJL | Telephone Call(s) - Debtor's Attorney W/ Joe Wharton re Skadden Bill | .10 | 19.50 |
| 04/26/02 PF | Examine Documents TRANSCRIPT/4/24 HEARING | .60 | 309.00 |
| 04/26/02 EMA | Examine Documents work on ordinary course professionals | .80 | 124.00 |
| 04/26/02 MIR | Examine Documents fee applications/statements | .90 | 139.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 354

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/28/02 DJL | Examine Documents review and summarize fee statement of Ten Eyck | .60 | 117.00 |
| 04/29/02 SLH | Examine Documents CHICAGO PARTNER FEES | .20 | 119.00 |
| 04/29/02 SLH | Examine Documents FEE REVIEW PROTOCOL | .30 | 178.50 |
| 04/29/02 GBR | Review of Documents CHICAGO PARTNERS INVOICE | .20 | 119.00 |
| 04/29/02 GBR | Review of Documents F. PERLMAN RE: FEE PROTOCOL | .20 | 119.00 |
| 04/29/02 GBR | Prepare Papers FEE REVIEW PROTOCOL | .70 | 416.50 |
| 04/29/02 GBR | Review of Documents DEBTORS' PROF FEE APPS | .30 | 178.50 |
| 04/29/02 ENS | Examine Documents COMDISCO BUDGET PROTOCOL | .30 | 142.50 |
| 04/29/02 ENS | Examine Documents RE - PREP - BUDGET PROTOCOL | .70 | 332.50 |
| 04/29/02 JSF | Examine Documents DrKw Supplemental Disclosure | .30 | 105.00 |
| 04/29/02 JSF | Examine Documents Chicago Partners Statement | .10 | 35.00 |
| 04/29/02 JSF | Research Retention of Professional/Employee - Court Approval | .90 | 315.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 355                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/29/02 DJL | Memo Preparation of Summary re April fees statements of retained professionals | .80 | 156.00 |
| 04/29/02 DJL | Examine Documents Reviewed Fee Statement re Chicago Partners | .30 | 58.50 |
| 04/30/02 GBR | Review of Documents SKADDEN JAN BILL | .30 | 178.50 |
| 04/30/02 GBR | Review of Documents FOLEY & LARDNER BILL | .10 | 59.50 |
| 04/30/02 GBR | Review of Documents DICKINSON WRIGHT BILL | .10 | 59.50 |
| 04/30/02 GBR | Review of Documents PWC - TAX BILL | .20 | 119.00 |
| 04/30/02 GBR | Review of Documents SKADDEN FEB BILL | .30 | 178.50 |
| 04/30/02 ENS | Examine Documents RE - BUDGET PROTOCOL PREP | .80 | 380.00 |
| 04/30/02 JSF | Examine Documents Skadden January/February Statements | .30 | 105.00 |
| 04/30/02 JSF | Examine Documents Ordinary Course Professional Retention Update | .30 | 105.00 |
| 04/30/02 DJL | Examine Documents Skadden bill | .90 | 175.50 |
| 04/30/02 DJL | Examine Documents Chicago Partners March Bill | .80 | 156.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 356

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/30/02 DJL | Examine Documents<br>PWC March Bill | .70 | 136.50 |
| 04/30/02 DJL | Examine Documents<br>Foley and Lardner March Fee Statement | .90 | 175.50 |
| 04/30/02 DJL | Memo<br>memo re fees of retained professionals | .90 | 175.50 |
| 04/30/02 DJL | Telephone Call(s) - Debtor's Attorney<br>W/ P Chow re Skadden Bill | .20 | 39.00 |
| TOTAL PHASE 35 | | 143.60 | $ 38,405.00 |

Phase: 36

Employee Benefits/Pension/General Labor

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/31/02 GBR | Conference Out of Office<br>W/J. BUTLER RE: FIRST DAY & RETENTION MOTIONS | 1.10 | 654.50 |
| 01/31/02 GBR | Conference Out of Office<br>W/ACI & KPMG RE: 2/7 AGENDA, RETENTION, ETC. | 2.30 | 1,368.50 |
| 01/31/02 TAP | Examine Documents<br>Adamson Agreement Assumption Motion | 1.20 | 270.00 |
| 01/31/02 TAP | Examine Documents<br>Senior Executive Agreement Assumption Motion | 1.50 | 337.50 |
| 02/01/02 GBR | Telephone Call(s)<br>E. IVESTER RE: RETENTION PROGRAM | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 357

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/01/02 GBR | Examine Documents EMPLOYEE RETENTION PLAN | 2.00 | 1,190.00 |
| 02/01/02 JSF | Examine Documents Employee Retention Program | 2.00 | 700.00 |
| 02/02/02 SLH | Examine Documents KERP REPORT | .10 | 59.50 |
| 02/02/02 TAP | Examine Documents Prepetition Employee Wage/Benefit Motion/Order | .80 | 180.00 |
| 02/02/02 TAP | Memo Re: Adamson Services Assumption Motion/Order | .90 | 202.50 |
| 02/02/02 TAP | Memo re: Senior Executive Agmt Assumption | 1.30 | 292.50 |
| 02/03/02 TAP | Examine Documents Key Employee Retention Plan Motion/Order | 1.00 | 225.00 |
| 02/03/02 TAP | Memo Re: KERP Motion/Order | 1.30 | 292.50 |
| 02/03/02 TAP | Correct Papers Revise Adamson Memo | .60 | 135.00 |
| 02/04/02 WMS | Review File KERP Program | .40 | 238.00 |
| 02/04/02 GBR | Telephone Call(s) M. KNOLL RE: RETENTION PROGRAM | .40 | 238.00 |
| 02/04/02 GBR | Examine Documents RE: 2/13 OMNIBUS | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 358

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/04/02 GBR | Examine Documents RETENTION MOTIONS | .20 | 119.00 |
| 02/04/02 TAP | Examine Documents Key Employee Retention Program Motion | .70 | 157.50 |
| 02/04/02 TAP | Memo re: KERP Motion | .90 | 202.50 |
| 02/05/02 WMS | Review File KERP/Buck Report | .40 | 238.00 |
| 02/05/02 SLH | Review Financial Documents KERP DOCUMENTS | .30 | 178.50 |
| 02/05/02 GBR | Conference Out of Office W/M. COOPER, R. EDWARDS RE: RETENTION | .40 | 238.00 |
| 02/05/02 JSF | Telephone Call(s) M. Knoll re: Employee Retention | .10 | 35.00 |
| 02/05/02 DJL | Examine Documents employment motions | .60 | 117.00 |
| 02/05/02 TAP | Review File Prepetition wages motion and order | .60 | 135.00 |
| 02/05/02 DHB | Examine Documents Review Key Employees Retention Plan | .40 | 118.00 |
| 02/05/02 DHB | Examine Documents Review of Employment Contracts | .40 | 118.00 |
| 02/06/02 WMS | Exam. of Documents KERP/Business Retention | .90 | 535.50 |
| 02/06/02 SLH | Conference(s) in Office W/KPMG RE KERP, MISCELLANEOUS | 1.50 | 892.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 359

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/06/02 GBR | Prepare Papers REVISE KERP PROGRAM | .40 | 238.00 |
| 02/06/02 GBR | Review of Documents SEVERANCE & WAGE ORDER | .30 | 178.50 |
| 02/06/02 GBR | Telephone Call(s) E. IVESTER RE: KERP MOTION | .20 | 119.00 |
| 02/06/02 GBR | Telephone Call(s) M. COOPER RE: KERP MOTION | .20 | 119.00 |
| 02/06/02 GBR | Telephone Call(s) S. TETRO RE: KERP MOTION | .20 | 119.00 |
| 02/06/02 GBR | Conference(s) In Office W/KPMG RE: RETENTION, CC AGENDA | 1.50 | 892.50 |
| 02/06/02 GBR | Telephone Call(s) P. HARNER RE: KERP MOTION | .40 | 238.00 |
| 02/06/02 GBR | Telephone Call(s) M. KNOLL RE: RETENTION PLAN | .40 | 238.00 |
| 02/06/02 GBR | Telephone Call(s) P. PANTALEO RE: KERP MOTION, LC MOTION | .40 | 238.00 |
| 02/06/02 PF | Examine Documents DEBTORS' RETENTION PLAN | .60 | 309.00 |
| 02/06/02 PF | Conference(s) re Legal Papers W/KPMG/DEBTORS' RETENTION PLAN | .50 | 257.50 |
| 02/06/02 JSF | Telephone Call(s) M. Knoll re: KERP | .30 | 105.00 |
| 02/06/02 JSF | Examine Documents BUCK REPORT | 1.50 | 525.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JUNE 11, 2002
Page 360                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/06/02 JSF | Conference(s) in Office<br>Meeting with KPMG re: KERP | 1.50 | 525.00 |
| 02/06/02 TAP | Research<br>re: 7th Cir policy on allocation of<br>severance pre and post-petition | 2.30 | 517.50 |
| 02/07/02 GBR | Review of Documents<br>ADAMSON MOTION | .20 | 119.00 |
| 02/07/02 GBR | Review of Documents<br>EMPLOYMENT CONTRACT MOTION | .70 | 416.50 |
| 02/07/02 GBR | Review of Documents<br>KERP MOTION | .40 | 238.00 |
| 02/07/02 PF | Examine Documents<br>RETENTION MOTION ISSUES | 1.30 | 669.50 |
| 02/07/02 JAB | Examine Documents<br>Motion re: Approval of SR Mgt Employment<br>Agreements and Related Contracts | 1.20 | 510.00 |
| 02/07/02 JSF | Examine Documents<br>Issues re: Adamson Contract | .40 | 140.00 |
| 02/07/02 JSF | Examine Documents<br>Sr. Management Employment Issues | .50 | 175.00 |
| 02/07/02 SMP | Examine Documents<br>Review documents re: KERP and Employment<br>Agreements. | .30 | 58.50 |
| 02/07/02 DHB | Research<br>Review of Debtors' Professionals Issues | 1.20 | 354.00 |
| 02/08/02 SLH | Examine Documents<br>UNITE OBJECTION ON CONTRACTS | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        JUNE 11, 2002
Page 361                                                           BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/08/02 GBR | Telephone Call(s) KERP DEPOSITIONS | .10 | 59.50 |
| 02/08/02 GBR | Examine Documents KERP DISCOVERY | .20 | 119.00 |
| 02/08/02 GBR | Review of Documents ADAMSON CONTRACT | .60 | 357.00 |
| 02/08/02 GBR | Review of Documents SENIOR MANAGEMENT EMPLOYMENT CONTRACT | .70 | 416.50 |
| 02/08/02 GBR | Telephone Call(s) C. WILLIAMS RE: KERP PROGRAM | .30 | 178.50 |
| 02/08/02 GBR | Telephone Call(s) L. LATTIG RE: KERP DOC PROD | .30 | 178.50 |
| 02/08/02 GBR | Telephone Call(s) E. IVESTER RE: EMPLOYMENT CONTRACT, KERP | .30 | 178.50 |
| 02/08/02 GBR | Telephone Call(s) CONF CALL RE: KERP, CONTRACTS, LICENSES | 1.50 | 892.50 |
| 02/08/02 GBR | Telephone Call(s) L. LATTIG RE: KERP ANALYSIS | .30 | 178.50 |
| 02/08/02 PF | Examine Documents RE: EMPLOYMENT CONTRACTS; LOWER TIERS-RETENTION ISSUES | 1.60 | 824.00 |
| 02/08/02 CAP | Examine Documents Motions regarding key employee retention program, employee benefits program | .20 | 31.00 |
| 02/08/02 CAP | Examine Documents various employment agreements | .30 | 46.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 362

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/08/02 JAB | Examine Documents<br>Key Employee Retention Plan | .40 | 170.00 |
| 02/08/02 JAB | Examine Documents<br>Employee Benefits Program | .40 | 170.00 |
| 02/08/02 JSF | Examine Documents<br>Vendor Motions/KERP/Employment Contracts | 1.50 | 525.00 |
| 02/08/02 JSF | Examine Documents<br>Memo re: Adamson Contract | .30 | 105.00 |
| 02/08/02 JSF | Examine Documents<br>Ordinary Course Professionals  - Cap on Expenses | .30 | 105.00 |
| 02/08/02 SMP | Examine Documents<br>Review notice, motion, and order re: the employment J. Adamson. | .60 | 117.00 |
| 02/08/02 SMP | Examine Documents<br>Review employment agreement for J. Adamson. | 1.70 | 331.50 |
| 02/08/02 SMP | Memo<br>Draft summary of employment agreement for J. Adamson. | 1.90 | 370.50 |
| 02/08/02 SMP | Telephone Call(s) - Creditor's Atty/Rep<br>Teleconference re: compensation issues. | .90 | 175.50 |
| 02/08/02 SMP | Memo<br>Review and revise memo re: J. Adamson employment agreement. | .80 | 156.00 |
| 02/08/02 SMP | Examine Documents<br>Review upcoming issues and motions incl. KERP issues w/ SLH, GBR. | .50 | 97.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 363

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/08/02<br>DJL | Examine Documents<br>Adamson Agreement | .30 | 58.50 |
| 02/10/02<br>DJL | Examine Documents<br>Reviewed UNITE objection to Key Employee<br>Retention Program | .20 | 39.00 |
| 02/11/02<br>SLH | Examine Documents<br>GBR/CIERI/EMPLOYMENT CONTRACTS | .20 | 119.00 |
| 02/11/02<br>SLH | Telephone Call(s) - Creditor<br>W/KAYE RE EX OFFICIO | .10 | 59.50 |
| 02/11/02<br>GBR | Review of Documents<br>CONAWAY CONTRACT | 1.30 | 773.50 |
| 02/11/02<br>GBR | Telephone Call(s)<br>R. CIERI RE: KERP MOTION | .20 | 119.00 |
| 02/11/02<br>GBR | Telephone Call(s)<br>C. SMITH RE: KERP DOC PROD | .20 | 119.00 |
| 02/11/02<br>GBR | Telephone Call(s)<br>RE: KERP OBJECTION | .20 | 119.00 |
| 02/11/02<br>GBR | Telephone Call(s)<br>M. KNOLL RE: KERP INCENTIVE ANALYSIS | .20 | 119.00 |
| 02/11/02<br>GBR | Telephone Call(s)<br>C. SMITH RE: KERP DOC PRODUCTION | .20 | 119.00 |
| 02/11/02<br>GBR | Telephone Call(s)<br>R. CIERI RE: ADAMSON CONTRACT | .20 | 119.00 |
| 02/11/02<br>GBR | Review of Documents<br>UNITE OBJ TO KERP | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 364                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/11/02 GBR | Review of Documents ADAMSON CONTRACT | .50 | 297.50 |
| 02/11/02 JSF | Telephone Call(s) V. Durrer re: Ordinary Course Professionals Motion | .20 | 70.00 |
| 02/11/02 JSF | Examine Documents Ordinary Course Professionals Order | .60 | 210.00 |
| 02/11/02 JSF | Research Re: Fee Caps of Ordinary Course Professionals | .40 | 140.00 |
| 02/11/02 SMP | Examine Documents Review documents re: employee retention depositions | .30 | 58.50 |
| 02/11/02 SMP | Examine Documents Review employee agreement of T D'Onofrio. | 1.80 | 351.00 |
| 02/11/02 SMP | Memo Draft summary of employment agreement of T. D'Onofrio. | 1.90 | 370.50 |
| 02/12/02 SLH | Examine Documents GBR. SHAPIRO/KERP | .20 | 119.00 |
| 02/12/02 SLH | Examine Documents GBR/CIERI/TIERS IV - X (KERP) | .20 | 119.00 |
| 02/12/02 GBR | Conference Out of Office W/KPMG, ET AL. RE: KERP, 2001 RESULTS | 2.40 | 1,428.00 |
| 02/12/02 JSF | Examine Documents Adamson Contract and Order | .60 | 210.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 365                                             BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/12/02<br>JSF | Telephone Call(s)<br>L. Lattig re: Employee Benefits<br>Subcommittee | .10 | 35.00 |
| 02/12/02<br>SMP | Memo<br>Summary of T. D'Onofrio employment<br>agreement | 1.00 | 195.00 |
| 02/12/02<br>SMP | Examine Documents<br>Review Employment Agreement of C.<br>Conaway. | 1.80 | 351.00 |
| 02/12/02<br>SMP | Memo<br>Summarize Employment Agreement of C.<br>Conaway. | 3.40 | 663.00 |
| 02/12/02<br>SMP | Memo<br>Review and revise memo re: Hutchison<br>employment agreement. | 1.20 | 234.00 |
| 02/12/02<br>SMP | Memo<br>Review employment agreement of T.<br>D'Onofrio. | 1.30 | 253.50 |
| 02/13/02<br>SLH | Examine Documents<br>ENTERED OMNIBUS ORDERS, ADAMSON<br>CONTRACT, ETC. (TRAVEL) | 2.50 | 1,487.50 |
| 02/13/02<br>GBR | Conference Out of Office<br>W/R. CIERI, E. ORDWAY RE: KERP ISSUES | 1.60 | 952.00 |
| 02/14/02<br>SLH | Examine Documents<br>GBR/KERP ISSUES | .50 | 297.50 |
| 02/14/02<br>GBR | Examine Documents<br>KERP & EMPLOYMENT CONTRACT | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 366                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/14/02 GBR | Telephone Call(s) G. SHAPIRO & K. MCCANN RE: KERP & EMPLOYMENT CONTRACTS | 1.60 | 952.00 |
| 02/14/02 GBR | Prepare Papers KERP OBJECTION | 2.40 | 1,428.00 |
| 02/14/02 GBR | Prepare Papers EMPLOYEE CONTRACT OBJ. | 1.70 | 1,011.50 |
| 02/14/02 PF | Examine Documents EMPLOYMENT CONTRACTS | .90 | 463.50 |
| 02/14/02 JSF | Examine Documents Employment Agreements/KERP | 1.20 | 420.00 |
| 02/14/02 JSF | Research Rule 9024 | .30 | 105.00 |
| 02/14/02 JSF | Examine Documents KERP Objections | .50 | 175.00 |
| 02/14/02 JSF | Correspondence KPMG - Meeting re: KERP | .20 | 70.00 |
| 02/14/02 SMP | Conference(s) in Office Teleconference re: compensation issues, employment agreements | .60 | 117.00 |
| 02/14/02 SMP | Memo Review employment agreement of C. Kearse. | 1.40 | 273.00 |
| 02/14/02 SMP | Examine Documents Summarize employment agreement of C. Kearse. | .90 | 175.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        JUNE 11, 2002
Page 367                                                           BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/14/02 SMP | Examine Documents<br>Review the employment agreement of J. Mc Donald. | 1.10 | 214.50 |
| 02/14/02 SMP | Memo<br>Summarize employment agreement of J. McDonald. | 1.90 | 370.50 |
| 02/14/02 SMP | Examine Documents<br>Review the employment agreement of D. Rots. | .80 | 156.00 |
| 02/14/02 SMP | Memo<br>Summarize employment agreement of D. Rots. | 1.70 | 331.50 |
| 02/14/02 SMP | Memo<br>Review and revise summary of the employment agreement of J Conaway. | .40 | 78.00 |
| 02/14/02 SMP | Memo<br>Review and revise summary of employment agreement of T. D'Ofrio. | .50 | 97.50 |
| 02/14/02 SMP | Research<br>Research re: board committees. | .30 | 58.50 |
| 02/15/02 JSF | Examine Documents<br>Documents Needed for KERP Review | .60 | 210.00 |
| 02/15/02 JSF | Telephone Call(s)<br>KPMG re: KERP Meeting | .30 | 105.00 |
| 02/15/02 JSF | Correspondence<br>KERP Subcommittee - Arrange Conf. Call with Debtors and KPMG | .60 | 210.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        JUNE 11, 2002
Page 368                                                           BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/15/02 JSF | Correspondence Ivester - Conference Call re: KERP | .10 | 35.00 |
| 02/15/02 JSF | Telephone Call(s) Lisa Ashe re: Employment Docs | .10 | 35.00 |
| 02/15/02 JSF | Examine Documents Terms of Adamson Contract | .60 | 210.00 |
| 02/15/02 SMP | Examine Documents Review Conaway agreement. | .60 | 117.00 |
| 02/15/02 SMP | Memo Review and revise summary of Conaway agreement. | .80 | 156.00 |
| 02/15/02 SMP | Examine Documents Review Rots agreement. | .70 | 136.50 |
| 02/15/02 SMP | Memo Review and revise summary of Rots agreement. | .70 | 136.50 |
| 02/15/02 SMP | Examine Documents Review McDonald agreement. | .50 | 97.50 |
| 02/15/02 SMP | Memo Review and revise summary of McDonald agreement. | .80 | 156.00 |
| 02/15/02 SMP | Examine Documents Review Kearse agreement. | .60 | 117.00 |
| 02/15/02 SMP | Memo Review and revise summary of Kearse agreement. | .90 | 175.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                           JUNE 11, 2002
Page 369                                                              BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/15/02 SMP | Examine Documents Review Hutchison agreement. | .90 | 175.50 |
| 02/15/02 SMP | Memo Review and revise summary of Hutchison agreement. | .80 | 156.00 |
| 02/15/02 SMP | Examine Documents Review D'Onofrio agreement. | .60 | 117.00 |
| 02/15/02 SMP | Memo Review and revise summary of D'Ononfrio agreement. | .40 | 78.00 |
| 02/15/02 DJL | Research Research re Rule 9024 and excusable neglect | .40 | 78.00 |
| 02/15/02 DJL | Examine Documents KERP | .20 | 39.00 |
| 02/16/02 SLH | Examine Documents ADAMSON CONTRACT REVIEW | .10 | 59.50 |
| 02/16/02 SLH | Examine Documents DEFERRED COMPENSATION | .20 | 119.00 |
| 02/16/02 SLH | Examine Documents ABACUS RETENTION | .10 | 59.50 |
| 02/19/02 SLH | Telephone Call(s) - Creditors Committee W/G. SHAPIRO RE COMPENSATION SUBCOMMITTEE; C/C REVIEW | .50 | 297.50 |
| 02/19/02 GBR | Telephone Call(s) CONF CALL RE: KERP, EMPLOYMENT CONTRACT | 2.30 | 1,368.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                       JUNE 11, 2002
Page 370                                                          BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/19/02 GBR | Telephone Call(s) G. SHAPIRO RE: CONAWAY CONTRACT | .40 | 238.00 |
| 02/19/02 GBR | Review of Documents PLAN FUND MODIFICATION MOTIONS | .40 | 238.00 |
| 02/19/02 PF | Telephone Call(s) re: Legal Papers WITH COMMITTEE PROFESSIONALS, AND THEREAFTER JOINED BY DEBTOR PROFESSIONALS RE: KERP | 2.40 | 1,236.00 |
| 02/19/02 PF | Examine Documents PREP FOR MEETINGS RE: KERP | .60 | 309.00 |
| 02/19/02 JSF | Examine Documents KERP Objections (Forms) | .50 | 175.00 |
| 02/19/02 JSF | Telephone Call(s) Conference Call with KPMG and Skadden re: KERP and Employment Issues | 2.40 | 840.00 |
| 02/19/02 JSF | Memo Re: Conference Call and Professionals' Position on KERP and Contracts | 1.30 | 455.00 |
| 02/19/02 JSF | Examine Documents Employment Contract Summaries | 1.00 | 350.00 |
| 02/19/02 TAP | Examine Documents Motions to alter deferred compensation plans | .40 | 90.00 |
| 02/20/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO, GBR RE COMPENSATION ISSUES | .30 | 178.50 |
| 02/20/02 GBR | Memo RE: KERP & EMPLOYMENT CONTRACTS | 1.20 | 714.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 371                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/20/02 GBR | Telephone Call(s) CONF CALL W/ACI, KPMG RE: KERP ETC. | 2.20 | 1,309.00 |
| 02/20/02 GBR | Review of Documents KPMG KERP REPORT | .40 | 238.00 |
| 02/20/02 GBR | Examine Documents RE: KERP OBJS. | .20 | 119.00 |
| 02/20/02 GBR | Review of Documents KERP & BONUS DOC PROC. | .80 | 476.00 |
| 02/20/02 PF | Examine Documents CONTRACTS/KERP | 2.40 | 1,236.00 |
| 02/20/02 ENS | Examine Documents SUMMARY - ADAMSON ORDER | .20 | 95.00 |
| 02/20/02 JSF | Memo Revise Memo re: Position on KERP and Employment Contracts | 1.00 | 350.00 |
| 02/20/02 JSF | Examine Documents KERP Motion | .40 | 140.00 |
| 02/20/02 JSF | Telephone Call(s) Conference Call with KERP Subcommittee | 2.00 | 700.00 |
| 02/20/02 JSF | Examine Documents KPMG Analysis of KERP and Employment | 1.20 | 420.00 |
| 02/20/02 SMP | Examine Documents Review Non-Compete Agreements of D'Onofrio, Allen, Willis, Rogers, Kearse, Rots. | 1.40 | 273.00 |
| 02/20/02 SMP | Examine Documents Review re: estimated bonuses for 2001. | .20 | 39.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 372

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/20/02 SMP | Examine Documents Review documents re: 1998 deferred management comp. | .30 | 58.50 |
| 02/20/02 SMP | Memo Memo re: compensation documents. | .10 | 19.50 |
| 02/20/02 SMP | Telephone Call(s) - Creditors Committee Teleconference with employee benefits and employee contracts subcommittee. | 2.20 | 429.00 |
| 02/20/02 SMP | Examine Documents Review KPMG analysis of employment contracts and KERP | .80 | 156.00 |
| 02/20/02 SMP | Examine Documents Review documents re: executive compensation. | .60 | 117.00 |
| 02/20/02 SMP | Minutes of Creditors Committee Meeting Draft minutes of employee benefits and employee contracts subcommittee teleconference. | .70 | 136.50 |
| 02/20/02 SMP | Examine Documents Review 2001 bonus plan metrics. | .20 | 39.00 |
| 02/20/02 SMP | Examine Documents Review documents re: implementation of KERP. | .20 | 39.00 |
| 02/20/02 DJL | Examine Documents Reviewed Application of Retention of Abacus | 1.10 | 214.50 |
| 02/20/02 DJL | Memo Summary of Abacus Application | .90 | 175.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 373

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/21/02<br>SLH | Examine Documents<br>COMPENSATION REVIEW | .10 | 59.50 |
| 02/21/02<br>GBR | Review of Documents<br>KERP DOC PROD. | .60 | 357.00 |
| 02/21/02<br>GBR | Telephone Call(s)<br>K. TAYLOR RE: KERP & LOAN PROGRAMS | .40 | 238.00 |
| 02/21/02<br>PF | Examine Documents<br>RE: COMM. POSITION ON KERP | .30 | 154.50 |
| 02/21/02<br>EMA | Examine Documents<br>various employment agreements | .60 | 93.00 |
| 02/21/02<br>SMP | Examine Documents<br>Review documents re: senior employment<br>contracts | .30 | 58.50 |
| 02/21/02<br>SMP | Examine Documents<br>Review documents re: senior management<br>employment contracts. | .30 | 58.50 |
| 02/21/02<br>SMP | Examine Documents<br>Reviewed documents re: KERP and the<br>senior employment agreement | 1.20 | 234.00 |
| 02/21/02<br>DJL | Research<br>Research re Rule 9024 | .90 | 175.50 |
| 02/21/02<br>DJL | Memo<br>Memo re Rule 9024 | 2.20 | 429.00 |
| 02/21/02<br>TAP | Examine Documents<br>Motion to Modify Deferred Compensation<br>Plans | .80 | 180.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001
Page 374

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/21/02 TAP | Memo re: Motion to Modify Deferred Compensation Plans | .70 | 157.50 |
| 02/21/02 TAP | Memo Revise memo re: Deferred Comp. | .50 | 112.50 |
| 02/21/02 TAP | Letter-Accountant M. Knoll re: Director Compensation | .20 | 45.00 |
| 02/21/02 TAP | Telephone Call(s) - Accountant M. Knoll re: Director Compensation | .20 | 45.00 |
| 02/22/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/CIERI RE KERP ISSUES | .20 | 119.00 |
| 02/22/02 GBR | Telephone Call(s) E. IVESTER E: VENDOR ISSUES KERP | .30 | 178.50 |
| 02/22/02 GBR | Review of Documents LOAN PROGRAM SUMMARY & ANALYSIS | 1.40 | 833.00 |
| 02/22/02 GBR | Telephone Call(s) G. SHAPIRO & K. MCCANN RE: COMPENSATION ISSUES | .60 | 357.00 |
| 02/22/02 GBR | Telephone Call(s) R. CIERI RE: COMPENSATION MOTIONS | .30 | 178.50 |
| 02/22/02 GBR | Conference Out of Office W/H. DIETZ & M. PATTERSON RE: KERP | 2.00 | 1,190.00 |
| 02/22/02 GBR | Telephone Call(s) M. KNOLL RE:VENDOR RELATIONS, COMP ISSUES | .40 | 238.00 |
| 02/22/02 PF | Examine Documents RE: KERP/CONTRACTS | 1.20 | 618.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 375                                             BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/22/02<br>ENS | Examine Documents<br>SUMMARIES - KERP - ISSUES, VARIOUS<br>MOTIONS | .40 | 190.00 |
| 02/22/02<br>JSF | Telephone Call(s)<br>L. Lattig re: KERP and Loans to<br>Management | .20 | 70.00 |
| 02/22/02<br>JSF | Examine Documents<br>KPMG Reports re: Management Employment<br>Contracts and Bonus Plan | 1.00 | 350.00 |
| 02/22/02<br>JSF | Examine Documents<br>Memo re: Discussion of KERP Issues with<br>Debtors Counsel | .20 | 70.00 |
| 02/22/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>V. Durrer, M. McDermott re: Director<br>Comp. | .20 | 45.00 |
| 02/23/02<br>SLH | Review Financial Documents<br>KPMG EXECUTIVE COMPENSATION SUMMARY<br>REVIEW | .30 | 178.50 |
| 02/23/02<br>SLH | Review Financial Documents<br>KPMG TIER B MATERIAL | .40 | 238.00 |
| 02/23/02<br>SLH | Examine Documents<br>EMPLOYMENT CONTRACTS ANALYSIS BY SMP | .40 | 238.00 |
| 02/23/02<br>TAP | Letter-Accountant<br>re: Director Compensation | .20 | 45.00 |
| 02/24/02<br>JSF | Examine Documents<br>Directors' Compensation | .20 | 70.00 |
| 02/24/02<br>DJL | Examine Documents<br>re Rule 9024 | 1.10 | 214.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 376

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/24/02 DJL | Memo<br>Memo re Rule 9024 | 2.50 | 487.50 |
| 02/25/02 SLH | Examine Documents<br>DIRECTOR COMPENSATIONS | .20 | 119.00 |
| 02/25/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/RAY SHROCK RE KERP ISSUES | .20 | 119.00 |
| 02/25/02 GBR | Telephone Call(s)<br>E. IVESTER RE: MANAGEMENT CONTRACTS | .40 | 238.00 |
| 02/25/02 GBR | Telephone Call(s)<br>K. MCCANN RE: KERP PROGRAM | .30 | 178.50 |
| 02/25/02 GBR | Telephone Call(s)<br>M. KNOLL & R. TULIANO RE: RETENTION<br>CONFLICTS | .30 | 178.50 |
| 02/25/02 GBR | Review of Documents<br>KERP PROGRAM | .70 | 416.50 |
| 02/25/02 GBR | Review of Documents<br>OFFICER LOAN PROGRAM | .50 | 297.50 |
| 02/25/02 GBR | Review of Documents<br>PROXY STATEMENT - BOARD COMPENSATION | .80 | 476.00 |
| 02/25/02 GBR | Telephone Call(s)<br>M. KNOLL RE: KERP OBJ. | .30 | 178.50 |
| 02/25/02 GBR | Review of Documents<br>ADAMSON CONTRACT | .40 | 238.00 |
| 02/25/02 PF | Analysis of Memorandum<br>9024 ISSUES / L/C | .30 | 154.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 377                                                       BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/25/02<br>JSF | Telephone Call(s)<br>E. Ivester re: Meeting with Debtors re:<br>KERP | .20 | 70.00 |
| 02/25/02<br>JSF | Examine Documents<br>7th Circuit Analysis of Employment<br>Claims | .30 | 105.00 |
| 02/25/02<br>JSF | Examine Documents<br>Prep for Meeting with Co-Chairs | .20 | 70.00 |
| 02/25/02<br>SMP | Examine Documents<br>Review documents re: Adamson contract | .30 | 58.50 |
| 02/25/02<br>DJL | Research<br>Research re Rule 9024 | .80 | 156.00 |
| 02/25/02<br>DJL | Memo<br>Revisions to Rule 9024 memo | .90 | 175.50 |
| 02/25/02<br>TAP | Examine Documents<br>Notice of Minimum Retention for GOB<br>Sales | .20 | 45.00 |
| 02/25/02<br>TAP | Memo<br>Update GOB Sales Memo | .40 | 90.00 |
| 02/26/02<br>WMS | Exam. of Documents<br>KERP Documents | .30 | 178.50 |
| 02/26/02<br>GBR | Conference(s) In Office<br>W/CO-CHAIRS & KPMG RE: COMP ISSUES | 3.10 | 1,844.50 |
| 02/26/02<br>TAP | Examine Documents<br>Directors Compensation Materials | .40 | 90.00 |
| 02/27/02<br>WMS | Exam. of Documents<br>KERP Papers | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                              JUNE 11, 2002
Page 378                                                                  BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/27/02 GBR | Telephone Call(s) G. SHAPIRO RE: MANAGEMENT REVIEW | .40 | 238.00 |
| 02/27/02 JSF | Examine Documents Deferred Compensation (Rabbi Trust)/Employment Contract Issues | .50 | 175.00 |
| 02/27/02 SMP | Examine Documents Review prior employment agreements of Rots, McDonald, Kearse, and Conaway | 1.60 | 312.00 |
| 02/27/02 SMP | Examine Documents Review standby letter of credit | .10 | 19.50 |
| 02/27/02 SMP | Examine Documents Review promissory notes of McDonald, D'Onofrio, Kearse, McDonald, and Rots | .80 | 156.00 |
| 02/27/02 SMP | Examine Documents Board compensation committee minutes for 2001. | .60 | 117.00 |
| 02/27/02 SMP | Examine Documents Review correspondence re: senior employee compensation. | .40 | 78.00 |
| 02/27/02 SMP | Memo Memo re: compensation documents. | .10 | 19.50 |
| 02/28/02 GBR | Telephone Call(s) M. EISENBAND RE: COMP MOTIONS | .30 | 178.50 |
| 02/28/02 JSF | Telephone Call(s) E. Ivester re: Senior Management | .20 | 70.00 |
| 02/28/02 JSF | Telephone Call(s) M. Wexler re: Management Issues | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 379                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/28/02 JSF | Examine Documents Tier 3b Employees - Base Salaries/Retention Issues | .40 | 140.00 |
| 03/01/02 WMS | Review File KERP Papers | .30 | 178.50 |
| 03/01/02 SLH | Telephone Call(s) - Accountant W/K EISENBERG RE PWC/E&Y EFFORTS | .20 | 119.00 |
| 03/01/02 GBR | Telephone Call(s) J. BUTLER RE: ADAMSON CONTRACT | .10 | 59.50 |
| 03/01/02 GBR | Telephone Call(s) R. CIERI RE: KERP & EMPLOYMENT CONTRACTS | .10 | 59.50 |
| 03/01/02 GBR | Review of Documents ADAMSON CONTRACT | .40 | 238.00 |
| 03/01/02 GBR | Telephone Call(s) R. SELTZER RE: KERP PROGRAM | .30 | 178.50 |
| 03/01/02 GBR | Telephone Call(s) M. COOPER RE: MANAGEMENT CONTRACTS | .30 | 178.50 |
| 03/01/02 GBR | Telephone Call(s) CONF CALL W/KPMG RE: COMP ISSUES, GOB'S | 1.80 | 1,071.00 |
| 03/01/02 GBR | Telephone Call(s) E. IVESTER RE: KERP , EMPLOYMENT CONTRACTS | .30 | 178.50 |
| 03/01/02 PF | Telephone Call(s) re: Legal Papers W/KPMG RE: ANALYSIS OF CONTRACTS | .80 | 412.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 380

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/01/02<br>JSF | Telephone Call(s)<br>Conference Call with KPMG re: Deferred<br>Comp, Licenses, Executive Contracts,<br>Surety Bonds | 2.00 | 700.00 |
| 03/01/02<br>JSF | Examine Documents<br>Deferred Compensation Materials -<br>Included Employees | .60 | 210.00 |
| 03/01/02<br>JSF | Examine Documents<br>Seventh Circuit Law re: Severance | .60 | 210.00 |
| 03/02/02<br>JSF | Examine Documents<br>Ordinary Course Professionals Order and<br>Supplement | .40 | 140.00 |
| 03/03/02<br>SLH | Examine Documents<br>DIRECTOR RABBI TRUST | .10 | 59.50 |
| 03/03/02<br>GBR | Prepare Papers<br>ADAMSON OBJECTION | .50 | 297.50 |
| 03/03/02<br>GBR | Review of Documents<br>SERP DOCUMENTS | .40 | 238.00 |
| 03/03/02<br>GBR | Review of Documents<br>TIER 3B RETENTION ANALYSIS | .30 | 178.50 |
| 03/03/02<br>GBR | Review of Documents<br>DIRECTOR BENEFIT PLANS | .40 | 238.00 |
| 03/04/02<br>SLH | Examine Documents<br>GBR/MGT ISSUES | .20 | 119.00 |
| 03/04/02<br>SLH | Examine Documents<br>GBR/MANAGEMENT CONTRACT ISSUES | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001
Page 381

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/04/02 SLH | Examine Documents<br>DEFERRED COMPENSATION MATERIAL | .30 | 178.50 |
| 03/04/02 GBR | Research<br>363 REASONABLE BUSINESS JUDGEMENT TEST | .40 | 238.00 |
| 03/04/02 GBR | Review of Documents<br>SCHWARTZ SEPARATION AGREEMENT | .30 | 178.50 |
| 03/04/02 GBR | Review of Documents<br>DOMINGUEZ SEPARATION AGREEMENT | .20 | 119.00 |
| 03/04/02 GBR | Review of Documents<br>MCDONALD SEVERANCE LETTER | .10 | 59.50 |
| 03/04/02 GBR | Review of Documents<br>CONAWAY 5/01 CONTRACT | .50 | 297.50 |
| 03/04/02 GBR | Review of Documents<br>ADAMSON LC | .10 | 59.50 |
| 03/04/02 GBR | Review of Documents<br>SENIOR EXECUTIVES PROMISSORY NOTES | .30 | 178.50 |
| 03/04/02 GBR | Review of Documents<br>CONAWAY 5/01 AMENDMENT | .20 | 119.00 |
| 03/04/02 GBR | Review of Documents<br>CONAWAY 11/01 AMENDMENT | .10 | 59.50 |
| 03/04/02 GBR | Review of Documents<br>COMP COMMITTEE MINUTES FOR 2001 | 1.20 | 714.00 |
| 03/04/02 GBR | Telephone Call(s)<br>M. EISENBAND RE: CRO FUNCTIONS | .20 | 119.00 |
| 03/04/02 GBR | Telephone Call(s)<br>R. CIERI RE: MANAGEMENT CONTRACTS | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 382                                                 BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/04/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: KERP, RABBI TRUST | .30 | 178.50 |
| 03/04/02<br>GBR | Review of Documents<br>RABBI TRUST SCHEDULES | .30 | 178.50 |
| 03/04/02<br>GBR | Telephone Call(s)<br>J. BUTLER RE: EMPLOYMENT CONTRACT<br>MOTIONS | .30 | 178.50 |
| 03/04/02<br>GBR | Telephone Call(s)<br>M. KNOLL RE: KERP SCHEDULES | .20 | 119.00 |
| 03/04/02<br>GBR | Prepare Papers<br>2/20 COM BENEFITS SUBCC MINUTES | .40 | 238.00 |
| 03/04/02<br>GBR | Review of Documents<br>BUCK BENCHMARKING CRITERIA FOR KERP | .60 | 357.00 |
| 03/04/02<br>GBR | Review of Documents<br>EMPLOYEE TURNOVER SCHEDULE | .20 | 119.00 |
| 03/04/02<br>PF | Research re Legal Papers<br>RE: § 327 ISSUES | .40 | 206.00 |
| 03/04/02<br>PF | Examine Documents<br>RE: KERP/CONTRACT/TIER III | .80 | 412.00 |
| 03/04/02<br>EMA | Examine Documents<br>various employment contracts, Rots,<br>Kearse etc | .60 | 93.00 |
| 03/04/02<br>JSF | Telephone Call(s)<br>R. Cieri re: KERP and other 3/6 Issues | .30 | 105.00 |
| 03/04/02<br>JSF | Examine Documents<br>KERP and Senior Management Contracts | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 383                                                       BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/04/02<br>JSF | Research<br>Articles re: Management | .30 | 105.00 |
| 03/04/02<br>JSF | Telephone Call(s)<br>Butler re: Management Issues | .20 | 70.00 |
| 03/04/02<br>JSF | Correspondence<br>Draft Letter re: Adamson and Statement<br>at 3/6 Hearing | 1.20 | 420.00 |
| 03/04/02<br>SMP | Examine Documents<br>Review inventory of documents. | .10 | 19.50 |
| 03/04/02<br>SMP | Examine Documents<br>Review severance agreements. | .40 | 78.00 |
| 03/04/02<br>SMP | Examine Documents<br>Review documents re: Tier I - III comp. | .20 | 39.00 |
| 03/04/02<br>SMP | Minutes of Creditors Committee Meeting<br>Review, revise subcommittee minutes. | .30 | 58.50 |
| 03/04/02<br>SMP | Examine Documents<br>Review Tier III - VII comp. | .40 | 78.00 |
| 03/04/02<br>SMP | Examine Documents<br>Review UNITE Objection to KERP. | .40 | 78.00 |
| 03/04/02<br>SMP | Memo<br>Memo re: UNITE objection to KERP. | .60 | 117.00 |
| 03/04/02<br>SMP | Examine Documents<br>Review Debtors reply to UNITE Objection. | .50 | 97.50 |
| 03/04/02<br>SMP | Memo<br>Memo: Debtors' Reply to UNITE Objection. | .70 | 136.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 384                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/04/02 TAP | Examine Documents w/PF, Adamson retention | .30 | 67.50 |
| 03/04/02 TAP | Research re: Adamson retention/327 | 2.50 | 562.50 |
| 03/05/02 WMS | Exam. of Documents KERP Program | .40 | 238.00 |
| 03/05/02 SLH | Examine Documents DEBTOR UNITE RESPONSE | .20 | 119.00 |
| 03/05/02 SLH | Examine Documents DEFERRED COMPENSATION PLAN | .30 | 178.50 |
| 03/05/02 SLH | Conference out of Office W/SELTZER AND PROUTY RE UNION ISSUES | .50 | 297.50 |
| 03/05/02 SLH | Examine Documents GBR/TIER III KERP ISSUES | .20 | 119.00 |
| 03/05/02 SLH | Examine Documents OUTSIDE DIRECTOR, DEFERRED COMPENSATION | .10 | 59.50 |
| 03/05/02 SLH | Examine Documents GBR/ADAMSON LETTER | .10 | 59.50 |
| 03/05/02 SLH | Examine Documents TERMINATION CONTRACTS | .10 | 59.50 |
| 03/05/02 GBR | Conference Out of Office W/ E. IVESTER RE: TIER 3 KERP MOTION, GOB SALES | .40 | 238.00 |
| 03/05/02 GBR | Correspondence J. BUTLER RE: ADAMSON CONTRACT | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 385

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/05/02 GBR | Prepare Papers REVISE KERP ORDER | .40 | 238.00 |
| 03/05/02 PF | Research re Legal Papers RE: § 327 | .30 | 154.50 |
| 03/05/02 PF | Review/correct Correspondence RE: ADAMSON L/C | .20 | 103.00 |
| 03/05/02 EMA | Examine Documents various employment agreements and KERP documents | .60 | 93.00 |
| 03/05/02 JSF | Correspondence Draft Letter to Butler re: Adamson | 1.50 | 525.00 |
| 03/05/02 JSF | Examine Documents KERP Order for Tiers IV through IX | .30 | 105.00 |
| 03/05/02 JSF | Examine Documents Deferred Comp Financial Summary | .40 | 140.00 |
| 03/05/02 JSF | Examine Documents Adamson Interim Order | .40 | 140.00 |
| 03/05/02 TAP | Research re: Executive Retention/327 | 1.70 | 382.50 |
| 03/05/02 TAP | Memo re: Adamson retention/327 | 1.80 | 405.00 |
| 03/06/02 WMS | Review File KERP Papers | .20 | 119.00 |
| 03/06/02 PF | Telephone Call(s) re: Legal Papers W/GBR/STATEMENT RE: ADAMSON | .30 | 154.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 386                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/06/02 JSF | Examine Documents<br>Deferred Comp Programs | .60 | 210.00 |
| 03/06/02 TAP | Research<br>re: 327 retention/executive compensation | 2.50 | 562.50 |
| 03/06/02 TAP | Memo<br>re: retention of Adamson/327 | 3.40 | 765.00 |
| 03/06/02 TAP | Examine Documents<br>Adamson agreement | 1.00 | 225.00 |
| 03/07/02 SLH | Review Financial Documents<br>DEFERRED COMPENSATION MATERIAL | .10 | 59.50 |
| 03/07/02 SMP | Examine Documents<br>Review management deferred compensation plan | 2.10 | 409.50 |
| 03/08/02 WMS | Review File<br>Downsizing of 22,000 Employees Notice | .20 | 119.00 |
| 03/08/02 SLH | Examine Documents<br>GBR/MANAGEMENT REVISIONS, CONFERENCE CALL, ETC. | .30 | 178.50 |
| 03/08/02 SLH | Examine Documents<br>DEFERRED COMPENSATION ANALYSIS | .20 | 119.00 |
| 03/08/02 GBR | Review of Documents<br>Conaway SERP Amendment | .20 | 119.00 |
| 03/08/02 GBR | Review of Documents<br>Supplemental SERP Plan | .30 | 178.50 |
| 03/08/02 GBR | Review of Documents<br>Director Enhancement Program | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 387                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/08/02 GBR | Telephone Call(s) J. Butler re: Management changes | .30 | 178.50 |
| 03/08/02 GBR | Review of Documents Senior Management Contract Amendments | .70 | 416.50 |
| 03/08/02 SMP | Examine Documents Review deferred compensation plan | .80 | 156.00 |
| 03/09/02 SLH | Examine Documents HEILIG RABBI TRUST MATERIAL | .20 | 119.00 |
| 03/09/02 SMP | Memo Summary of 1998 management deferred compensation pan | 1.10 | 214.50 |
| 03/09/02 SMP | Examine Documents Review trust agreement for 1998 deferred compensation plan (management) | .90 | 175.50 |
| 03/09/02 SMP | Memo Summary of trust agreement for 1998 deferred compensation plan (management ) | 1.90 | 370.50 |
| 03/09/02 SMP | Examine Documents Review Directors Stock Plan | .70 | 136.50 |
| 03/09/02 SMP | Memo Summary of Non-Employee Directors Stock Plan | 1.20 | 234.00 |
| 03/10/02 GBR | Telephone Call(s) Conf. Call with J. Butler et al re: Management changes | .90 | 535.50 |
| 03/10/02 GBR | Telephone Call(s) M. Knoll re: Management Changes | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 388

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/11/02 WMS | Review File<br>Management Changes, Memorandum | .30 | 178.50 |
| 03/11/02 GBR | Telephone Call(s)<br>P. Traub re: Management Changes, Equity c/c | .30 | 178.50 |
| 03/11/02 GBR | Telephone Call(s)<br>R. Cieri re: Management changes | .30 | 178.50 |
| 03/11/02 GBR | Telephone Call(s)<br>G. Shapiro re: Conaway Separation Agreement | .30 | 178.50 |
| 03/11/02 GBR | Telephone Call(s)<br>M. Cooper re: Management Changes | .20 | 119.00 |
| 03/11/02 GBR | Telephone Call(s)<br>E. Ivester re: Management Changes | .30 | 178.50 |
| 03/11/02 GBR | Review of Documents<br>Conaway Contract - Loan Forgiveness | .80 | 476.00 |
| 03/11/02 GBR | Telephone Call(s)<br>R. Seltzer re: Kerp Settlements | .30 | 178.50 |
| 03/11/02 GBR | Telephone Call(s)<br>M. Wexler re: Management Changes | .20 | 119.00 |
| 03/11/02 PF | Examine Documents<br>KPMG REPORTS RE: COMPENSATION ISSUES | 1.40 | 721.00 |
| 03/11/02 JSF | Examine Documents<br>Management Change - Articles, Press Releases | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 389

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/11/02 JSF | Examine Documents Documents Re: Deferred Comp - Amounts and Participants | .50 | 175.00 |
| 03/11/02 JSF | Examine Documents Directors' Estate Enhancement Programs/Deferred Comp Plans | 1.80 | 630.00 |
| 03/11/02 SMP | Examine Documents Review non-employee directors deferred compensation plan | 1.20 | 234.00 |
| 03/11/02 SMP | Memo Summary of non-employee directors deferred compensation plan | 2.20 | 429.00 |
| 03/11/02 SMP | Examine Documents Review estate enhancement program for directors | 1.60 | 312.00 |
| 03/11/02 SMP | Memo Summary of estate enhancement program for directors | 2.40 | 468.00 |
| 03/11/02 SMP | Telephone Call(s) - Accountant To M. Knoll re: promissory note and Conaway loan | .10 | 19.50 |
| 03/11/02 SMP | Examine Documents Review documents re: loan forgiveness provisions | .30 | 58.50 |
| 03/11/02 SMP | Memo Review and revise summary of 1998 deferred compensation plan | .30 | 58.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 390                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/11/02 SMP | Memo<br>Review and revise summary of trust agreement for 1998 deferred compensation plan | .60 | 117.00 |
| 03/11/02 SMP | Memo<br>Review and revise summary of non-employee directors' stock plan | .90 | 175.50 |
| 03/11/02 SMP | Examine Documents<br>Review trust agreement for non-employee directors deferred comp and stock plans | .90 | 175.50 |
| 03/11/02 SMP | Memo<br>Review and revise non-employee directors deferred compensation | 1.20 | 234.00 |
| 03/11/02 DJL | Examine Documents<br>Conaway Press Release | .10 | 19.50 |
| 03/12/02 GBR | Conference Out of Office<br>W/ B. WHYTE RE: J. ALIX RETENTION | 1.30 | 773.50 |
| 03/12/02 GBR | Telephone Call(s)<br>P. THORNER RE: MANAGEMENT CHANGES | .60 | 357.00 |
| 03/12/02 JSF | Examine Documents<br>Deferred Comp Agreements | .30 | 105.00 |
| 03/12/02 JSF | Examine Documents<br>Issues re: Conaway Separation Agreement/Conaway Contract | .70 | 245.00 |
| 03/12/02 JSF | Examine Documents<br>Senior Management Contracts | .40 | 140.00 |
| 03/12/02 JSF | Examine Documents<br>Equity Press Release re: Management | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001
Page 391

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/12/02 SMP | Memo<br>review and revise memo re: 1995 deferred compensation plan | .20 | 39.00 |
| 03/12/02 SMP | Memo<br>review and revise memo re: directors' stock plan | .20 | 39.00 |
| 03/12/02 SMP | Memo<br>review and revise memo re: non-employee director rabbi trust | .80 | 156.00 |
| 03/12/02 SMP | Memo<br>review and revise memo re: the estate enhancement program | 1.40 | 273.00 |
| 03/12/02 SMP | Examine Documents<br>review documents re: deferred compensation and executive compensation | 1.60 | 312.00 |
| 03/13/02 GBR | Conference Out of Office<br>W/J. BUTLER RE: NEW MANAGEMENT CONTRACTS | .80 | 476.00 |
| 03/13/02 JSF | Examine Documents<br>Employment Contracts - Revised - Status | .20 | 70.00 |
| 03/13/02 JSF | Examine Documents<br>KPMG Advice re: Payment of Loan Forgiveness Taxes | .30 | 105.00 |
| 03/14/02 SLH | Examine Documents<br>DEFERRED COMPENSATION ANALYSIS | .20 | 119.00 |
| 03/14/02 SLH | Examine Documents<br>ADAMSON & CONAWAY MATERIAL | .20 | 119.00 |
| 03/14/02 SLH | Examine Documents<br>DEFERRED COMPENSATION MATERIAL | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 392

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/14/02<br>JSF | Telephone Call(s)<br>M. Knoll re: Employment<br>Agreements/Payments | .20 | 70.00 |
| 03/14/02<br>JSF | Examine Documents<br>Employment Payments to Sr. Management | .60 | 210.00 |
| 03/15/02<br>PF | Examine Documents<br>EMPLOYMENT AGREEMENTS | .70 | 360.50 |
| 03/15/02<br>PF | Research re Legal Papers<br>RE: ORDINARY COURSE | .40 | 206.00 |
| 03/15/02<br>PF | Examine Documents<br>CONAWAY AGREEMENT | .30 | 154.50 |
| 03/15/02<br>JSF | Telephone Call(s)<br>E. Ivester and V. Durrer re: Deferred<br>Comp and Exclusivity Hearing | .20 | 70.00 |
| 03/15/02<br>JSF | Research<br>Employment Agreement/Separation<br>Agreement Research Issues | .50 | 175.00 |
| 03/15/02<br>JSF | Examine Documents<br>Conaway Agreement - Bankruptcy Safety<br>Clause | .20 | 70.00 |
| 03/15/02<br>JSF | Examine Documents<br>Financial Committee's Objection to<br>Deferred Comp Plan | .20 | 70.00 |
| 03/17/02<br>DJL | Examine Documents<br>Reviewed Objection to Deferred Comp<br>motion | .50 | 97.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 393

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/17/02 DJL | Memo Summary of Objection to Deferred Comp motion | .40 | 78.00 |
| 03/19/02 GBR | Conference Out of Office W/M. KNOLL, L. LATTIG ET AL. RE:MANAGEMENT CONTRACTS | 4.20 | 2,499.00 |
| 03/19/02 GBR | Review of Documents ADAMSON TERMSHEET | 1.70 | 1,011.50 |
| 03/19/02 GBR | Review of Documents J. ALIX TERMSHEET | .40 | 238.00 |
| 03/19/02 GBR | Review of Documents J. DAY TERMSHEET | .60 | 357.00 |
| 03/19/02 GBR | Review of Documents CONAWAY SEPARATION AGREEMENT | 1.20 | 714.00 |
| 03/19/02 PF | Examine Documents RE: REVISED CONAWAY CONTRACT | .60 | 309.00 |
| 03/19/02 SMP | Conference out of Office w/ M. Knoll, L. Lattig, D. Thomas, J. Thorp re: employment contracts and separation agreement | 4.10 | 799.50 |
| 03/19/02 SMP | Examine Documents review Adamson employment contract term sheet | .70 | 136.50 |
| 03/19/02 SMP | Examine Documents review Jay Alix retention agreement term sheet | .30 | 58.50 |
| 03/19/02 SMP | Examine Documents review Conaway separation agreement | .60 | 117.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 394

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/19/02 SMP | Examine Documents review Day employment agreement term sheet | .40 | 78.00 |
| 03/19/02 TAP | Examine Documents w/ PF re Conaway Agreement | .20 | 45.00 |
| 03/20/02 PF | Examine Documents RE: CONAWAY REVISED CONTRACT (SETTLEMENT) | .40 | 206.00 |
| 03/20/02 PF | Analysis of Memorandum RE: CONAWAY CONTRACT (REVISED) | .10 | 51.50 |
| 03/20/02 TAP | Memo Review Conaway Agreement and draft memo re loan forgiveness | 2.50 | 562.50 |
| 03/21/02 GBR | Review of Documents KERP PROGRAM | .80 | 476.00 |
| 03/22/02 SLH | Conference(s) in Office W/KPMG RE COMPENSATION ISSUES | 1.50 | 892.50 |
| 03/22/02 SLH | Examine Documents PREPARE FOR KPMG MEETING | .30 | 178.50 |
| 03/22/02 GBR | Telephone Call(s) G. SHAPIRO RE: ADAMSON CONTRACT | .20 | 119.00 |
| 03/22/02 GBR | Review of Documents ADAMSON CONTRACT | 1.40 | 833.00 |
| 03/22/02 GBR | Review of Documents KPMG EMPLOYMENT, FINANCIAL SERVICES AGREEMENTS ANALYSIS | 1.60 | 952.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                     JUNE 11, 2002
Page 395                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/22/02 GBR | Telephone Call(s) CONF CALL RE: NEW EMPLOYMENT CONTRACTS | 2.10 | 1,249.50 |
| 03/22/02 GBR | Review of Documents PREP FOR COMP CONF CALL | .40 | 238.00 |
| 03/22/02 GBR | Review of Documents CONAWAY EMPLOYMENT AGREEMENTS | .80 | 476.00 |
| 03/22/02 PF | Examine Documents ADAMSON TERM SHEET, TERM SHEETS OF OTHER EXECUTIVE CONTRACTS | 1.80 | 927.00 |
| 03/22/02 SMP | Examine Documents review documents re: Adamson retention | .70 | 136.50 |
| 03/22/02 SMP | Memo Memo re: employment contracts and separation agreement | 2.90 | 565.50 |
| 03/22/02 SMP | Telephone Call(s) - Debtor's Attorney call to V. Durrer re: Buck Consultants Retention | .10 | 19.50 |
| 03/22/02 SMP | Telephone Call(s) call w/ KPMG, G. Shapiro re: employment contracts and separation agreements. | 1.90 | 370.50 |
| 03/22/02 SMP | Telephone Call(s) - Creditor call to G. Shapiro re: employment agreements, comp issues | .10 | 19.50 |
| 03/22/02 SMP | Research Research re: Buck Consultant retention | .60 | 117.00 |
| 03/25/02 SLH | Examine Documents EXECUTIVE COMPENSATION/GBR | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 396

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/25/02 GBR | Telephone Call(s) E. IVESTER RE: ADAMSON CONTRACT | .40 | 238.00 |
| 03/25/02 GBR | Telephone Call(s) J. BUTLER RE: ADAMSON RETENTION | .10 | 59.50 |
| 03/25/02 GBR | Telephone Call(s) R. SCHROCK RE: EMPLOYMENT CONTRACTS | .30 | 178.50 |
| 03/25/02 GBR | Telephone Call(s) P. HARNER RE: ADAMSON CONTRACT | .10 | 59.50 |
| 03/25/02 GBR | Memo RE: ADAMSON, DAY, J. ALIX CONTRACTS | 1.90 | 1,130.50 |
| 03/25/02 GBR | Telephone Call(s) M. KNOLL RE: KPMG COMP REPORT | .20 | 119.00 |
| 03/25/02 GBR | Prepare Papers REVISE KPMG EMPLOYMENT CONTRACT ANALYSIS | .80 | 476.00 |
| 03/25/02 GBR | Telephone Call(s) CONF CALL W/M. KNOLL, D. THOMAS RE: COMP ANALYSIS | 1.60 | 952.00 |
| 03/25/02 PF | Examine Documents KPMG/ANALYSIS | .90 | 463.50 |
| 03/25/02 PF | Telephone Call(s) re: Legal Papers KPMG/CONTRACT ANALYSIS | .80 | 412.00 |
| 03/25/02 ENS | Examine Documents SUMMARIES - NEW EMPLOYMENT AGREEMENTS | .60 | 285.00 |
| 03/25/02 JSF | Examine Documents Revised Employment Agreement Terms | 1.00 | 350.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 397

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/25/02 SMP | Memo<br>Memo re: 2/22 call w/ KPMG, G. Shapiro re: employment agreements | 2.60 | 507.00 |
| 03/25/02 SMP | Examine Documents<br>Review orders re: KERP | .30 | 58.50 |
| 03/25/02 SMP | Examine Documents<br>Review order re: Adamson retention | .10 | 19.50 |
| 03/25/02 SMP | Examine Documents<br>Review order re: deferred compensation | .10 | 19.50 |
| 03/25/02 SMP | Examine Documents<br>Review order re: employment contracts | .10 | 19.50 |
| 03/25/02 SMP | Examine Documents<br>Review documents (KPMG report and employment agreement term sheet) w/ GBR | .30 | 58.50 |
| 03/25/02 SMP | Telephone Call(s)<br>call w/ M. Knoll re: Adamson employment term sheet and KPMG report | .60 | 117.00 |
| 03/25/02 SMP | Memo<br>Review, revise and circulate memo re: 3/22 teleconference | 1.60 | 312.00 |
| 03/26/02 SLH | Telephone Call(s) - Accountant<br>W/LISA ASHE RE EMPLOYMENT ISSUES | .20 | 119.00 |
| 03/26/02 GBR | Review of Documents<br>KPMG COMP REPORT | .70 | 416.50 |
| 03/26/02 GBR | Memo<br>RE: ADAMSON CONSULTING CONTRACT | .50 | 297.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 398

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/26/02 GBR | Telephone Call(s) J. THORP RE: KPMG COMP REPORT | .40 | 238.00 |
| 03/26/02 GBR | Telephone Call(s) R. SCHROCK RE: MANAGEMENT CONTRACTS | .40 | 238.00 |
| 03/26/02 GBR | Telephone Call(s) R. SCHROCK RE: MTG WITH BOARD | .20 | 119.00 |
| 03/26/02 GBR | Telephone Call(s) M. COOPER RE: MANAGEMENT BACKGROUND | .40 | 238.00 |
| 03/26/02 GBR | Telephone Call(s) R. SCHROCK RE: CONAWAY SEPARATION AGREEMENT | .20 | 119.00 |
| 03/26/02 PF | Telephone Call(s) re: Legal Papers W/FINANCIAL COMM. COUNSEL | .30 | 154.50 |
| 03/26/02 PF | Examine Documents KPMG REPORT | .40 | 206.00 |
| 03/26/02 JSF | Examine Documents Financial Institutions' Objection to Deferred Comp Motion | .20 | 70.00 |
| 03/26/02 JSF | Examine Documents Revised Employment Contract Terms and C/C Issues | .60 | 210.00 |
| 03/26/02 SMP | Examine Documents adjourned motions | .20 | 39.00 |
| 03/26/02 SMP | Research Research re: KERP | .70 | 136.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 399

JUNE 11, 2002

BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/26/02 SMP | Telephone Call(s) call w/ M. Knoll re Management compensation issues | .30 | 58.50 |
| 03/26/02 SMP | Examine Documents re: compensaton issues | .30 | 58.50 |
| 03/26/02 SMP | Telephone Call(s) call w/ M. Cooper re: compensation issues | .30 | 58.50 |
| 03/26/02 SMP | Telephone Call(s) call w/ G. Shapiro re: compensation issues | .20 | 39.00 |
| 03/26/02 SMP | Research research re: compensation | .70 | 136.50 |
| 03/26/02 SMP | Telephone Call(s) call w/ R. Schrock re: comp issues, Adamson contract | .20 | 39.00 |
| 03/26/02 SMP | Examine Documents review notes re: employment agreement term sheet | .40 | 78.00 |
| 03/27/02 SLH | Examine Documents FINANCE C/C OBJECTION TO DEFERRED COMPENSATION | .10 | 59.50 |
| 03/27/02 SLH | Examine Documents 4/3 ISSUES | .20 | 119.00 |
| 03/27/02 SLH | Examine Documents J&A AGREEMENT | .20 | 119.00 |
| 03/27/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/SHROCK RE CONTRACT ISSUES | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 400                                                         BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/27/02 SLH | Examine Documents COOPER REPORT ON MANAGEMENT | .20 | 119.00 |
| 03/27/02 GBR | Telephone Call(s) J. BUTLER RE: EMPLOYMENT CONTRACTS | .10 | 59.50 |
| 03/27/02 GBR | Telephone Call(s) K. MCCANN RE: EMPLOYMENT CONTRACTS | .30 | 178.50 |
| 03/27/02 GBR | Telephone Call(s) M. COOPER RE: MANAGEMENT CHANGES | .30 | 178.50 |
| 03/27/02 GBR | Telephone Call(s) R. SCHROCK RE: MANAGEMENT CHANGES | .40 | 238.00 |
| 03/27/02 GBR | Telephone Call(s) M. KNOLL RE: LOAN PROGRAM, MANAGEMENT CHANGES | .50 | 297.50 |
| 03/27/02 PF | Examine Documents RE: CONTRACT ISSUES | 1.30 | 669.50 |
| 03/27/02 BEK | Conference(s) re Legal Papers re: Proxy Statement | .30 | 46.50 |
| 03/27/02 JSF | Examine Documents Article re: executive departures | .20 | 70.00 |
| 03/27/02 JSF | Telephone Call(s) Ray Schrock re: Senior Management Changes | .20 | 70.00 |
| 03/27/02 JSF | Telephone Call(s) M. Knoll re: Senior Management | .20 | 70.00 |
| 03/27/02 JSF | Examine Documents JA&A Service Agreement | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 401

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/27/02 JSF | Examine Documents Adamson Due Diligence | .40 | 140.00 |
| 03/27/02 JSF | Telephone Call(s) L. Ashe re: Meeting with Finance Committee and Employment Issues | .10 | 35.00 |
| 03/27/02 JSF | Examine Documents KPMG Report on Employment Compensation and Loan Retention Program | .50 | 175.00 |
| 03/27/02 SMP | Examine Documents review KPMG report | .80 | 156.00 |
| 03/27/02 SMP | Research research re: adamson's prior employment | 3.40 | 663.00 |
| 03/27/02 SMP | Telephone Call(s) - Creditor's Atty/Rep call to R. Schrock re comp issues, Adamson contract | .40 | 78.00 |
| 03/27/02 SMP | Telephone Call(s) call to M. Knoll re management compensation issues | .60 | 117.00 |
| 03/27/02 SMP | Telephone Call(s) call to G. Shapiro re management compensation issues | .10 | 19.50 |
| 03/27/02 SMP | Research research re: Adamson prior compensation | .70 | 136.50 |
| 03/27/02 SMP | Research research news article re: Adamson | 2.10 | 409.50 |
| 03/27/02 TAP | Examine Documents Review Transcripts of hearings re: Executive Compensation | 4.20 | 945.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 402

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/28/02 SLH | Telephone Call(s) - Creditor 2/EVANS RE MANAGEMENT ISSUES | .30 | 178.50 |
| 03/28/02 SLH | Memo RE EVANS ON MANAGEMENT | .10 | 59.50 |
| 03/28/02 PF | Telephone Call(s) re: Legal Papers T/C WITH FINANCE COMM. CHAIRS AND ATTORNEYS | .80 | 412.00 |
| 03/28/02 PF | Examine Documents CONTRACTS | .80 | 412.00 |
| 03/28/02 JSF | Telephone Call(s) M. Knoll 2x re: Conference Call with Finance Committee | .20 | 70.00 |
| 03/28/02 JSF | Telephone Call(s) Ray Schrock re: Conference Call on Comp | .10 | 35.00 |
| 03/28/02 JSF | Correspondence Draft Letter to Board re: Employment Issues | 1.50 | 525.00 |
| 03/28/02 JSF | Examine Documents Status of Due Diligence re: Executives | .40 | 140.00 |
| 03/28/02 SMP | Telephone Call(s) call w/ G. Shapiro, K. McCann, M. Knoll, A. Levy, R. Schrock re: issues concerning employment agreements, compensation | .60 | 117.00 |
| 03/28/02 SMP | Telephone Call(s) call to G. Shapiro re: issues concerning employment agreements, compensation | .40 | 78.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 403

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/28/02 SMP | Research<br>research re: professionals | 1.30 | 253.50 |
| 03/28/02 TAP | Examine Documents<br>Transcripts of Omnibus Hearings | 3.20 | 720.00 |
| 03/29/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/HORNER RE ADAMSON MEETING | .20 | 119.00 |
| 03/29/02 SLH | Examine Documents<br>EXECUTIVE CONTRACT NOTES | .10 | 59.50 |
| 04/01/02 SLH | Memo<br>RE MCCANN CALL | .10 | 59.50 |
| 04/01/02 SLH | Examine Documents<br>GBR/MANAGEMENT CONTRACT | .20 | 119.00 |
| 04/01/02 PF | Examine Documents<br>employment provision | .90 | 463.50 |
| 04/01/02 PF | Examine Documents<br>Due diligence/Adamson | .80 | 412.00 |
| 04/01/02 PF | Review/correct Correspondence<br>Board letter | 1.20 | 618.00 |
| 04/01/02 PF | Telephone Call(s)<br>cc conf call/management contracts | .90 | 463.50 |
| 04/01/02 PF | Telephone Call(s)<br>R. Schrock (Bd letter) | .30 | 154.50 |
| 04/01/02 BEK | Obtaining Copies of Court Records<br>Advantica Restaurant Group (S-4) re:<br>Management | 1.40 | 217.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 404                                                       BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/01/02 JSF | Correspondence<br>Draft Letter to Board re: Management contracts | 3.80 | 1,330.00 |
| 04/01/02 JSF | Examine Documents<br>Employment Contract Provisions - Committee Position | 3.00 | 1,050.00 |
| 04/01/02 JSF | Examine Documents<br>Due Diligence Re:Adamson | .20 | 70.00 |
| 04/01/02 SMP | Examine Documents<br>review documents re: KMART proxy | .10 | 19.50 |
| 04/01/02 SMP | Examine Documents<br>review documents re: employee compensation | .60 | 117.00 |
| 04/01/02 SMP | Examine Documents<br>review Board Compensation Committee minutes for 2001 | .90 | 175.50 |
| 04/02/02 GBR | Prepare Papers<br>ADAMSON BACKGROUND CHECK | 1.10 | 654.50 |
| 04/02/02 GBR | Correspondence<br>TO BOARD RE: MANAGEMENT CONTRACTS | 1.40 | 833.00 |
| 04/02/02 GBR | Review of Documents<br>ADVANTICA RE: ADAMSON | .60 | 357.00 |
| 04/02/02 GBR | Telephone Call(s)<br>M. COOPER RE: ADAMSON BACKGROUND | .20 | 119.00 |
| 04/02/02 GBR | Telephone Call(s)<br>K. MCCANN RE: ADAMSON MTG. | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 405

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/02/02 GBR | Telephone Call(s) L. ASHE RE: ADAMSON BACKGROUND CHECK | .20 | 119.00 |
| 04/02/02 GBR | Telephone Call(s) E. IVESTER RE: MANAGEMENT CONTRACT MOTIONS | .30 | 178.50 |
| 04/02/02 GBR | Telephone Call(s) A. LIPKIND RE: BOARD LETTER | .30 | 178.50 |
| 04/02/02 GBR | Telephone Call(s) CC CONF CALL RE: MANAGEMENT CONTRACTS | .90 | 535.50 |
| 04/02/02 GBR | Telephone Call(s) R. SCHROCK RE: BOARD LETTER | .30 | 178.50 |
| 04/02/02 GBR | Telephone Call(s) M. KNOLL RE: COMP EXPERT WITNESS | .20 | 119.00 |
| 04/02/02 GBR | Telephone Call(s) RICK CIERI RE: ADAMSON MTG. | .20 | 119.00 |
| 04/02/02 PF | Review/correct Correspondence TO BOARD OF DIRECTORS | 1.40 | 721.00 |
| 04/02/02 BEK | Obtaining Copies of Court Records Advantica financial documents | .80 | 124.00 |
| 04/02/02 JSF | Correspondence Revise Letter to Board re: Employee Issues | 2.00 | 700.00 |
| 04/02/02 JSF | Research Re: Adamson | 1.40 | 490.00 |
| 04/02/02 JSF | Examine Documents Proposed Employment Agreements - Litigation Issues | 1.40 | 490.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JUNE 11, 2002
Page 406                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/02/02 JSF | Telephone Call(s)<br>Ray Schrock re: Committee Meeting and Employment Issues | .20 | 70.00 |
| 04/02/02 JSF | Telephone Call(s)<br>E. Ivester re: Employment Issues/Motions | .20 | 70.00 |
| 04/02/02 JSF | Examine Documents<br>Committee Comments to Letter to Board | .40 | 140.00 |
| 04/02/02 JSF | Correspondence<br>Letter to Board to Schrock | .20 | 70.00 |
| 04/02/02 SMP | Examine Documents<br>review documents re: Adamson previous employment | 1.10 | 214.50 |
| 04/02/02 SMP | Examine Documents<br>review Kmart proxy | .30 | 58.50 |
| 04/02/02 SMP | Examine Documents<br>review documents re: consignment and Adamson contract w/ GBR, SLH | .40 | 78.00 |
| 04/02/02 SMP | Examine Documents<br>review documents re: Adamson agreement and Adamson due diligence | .90 | 175.50 |
| 04/02/02 SMP | Examine Documents<br>review documents re: hearing transcript | .20 | 39.00 |
| 04/02/02 SMP | Examine Documents<br>memo re: Adamson due diligence | .30 | 58.50 |
| 04/02/02 TAP | Examine Documents<br>Advantica SEC Filings | 1.40 | 315.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 407

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/02/02 TAP | Memo re: Debtors statements re: Employee matters | 2.10 | 472.50 |
| 04/02/02 TAP | Examine Documents Minutes of 2001 Compensation Committee meetings | 3.50 | 787.50 |
| 04/03/02 SLH | Examine Documents J. ALIX MATERIAL | .30 | 178.50 |
| 04/03/02 SLH | Examine Documents ADAMSON TRANSCRIPT REVIEW | .10 | 59.50 |
| 04/03/02 SLH | Examine Documents GBR/ADAMSON ISSUES | .30 | 178.50 |
| 04/03/02 SLH | Memo RE COHEN/ADAMSON | .10 | 59.50 |
| 04/03/02 GBR | Telephone Call(s) D. THOMAS RE: GROSS-UP, COSTING | .30 | 178.50 |
| 04/03/02 GBR | Telephone Call(s) M. CRAMES RE: ADAMSON BACKGROUND | .20 | 119.00 |
| 04/03/02 GBR | Telephone Call(s) M. GREIS RE: BACKGROUND CHECK | .10 | 59.50 |
| 04/03/02 GBR | Telephone Call(s) K. MCCANN RE: ADAMSON CONTRACT | .30 | 178.50 |
| 04/03/02 GBR | Telephone Call(s) S. CUSANO RE: ADAMSON BACKGROUND | .60 | 357.00 |
| 04/03/02 GBR | Conference(s) In Office W/ A. LIPKIND RE: MANAGEMENT CONTRACTS | 1.30 | 773.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 408

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/03/02 GBR | Telephone Call(s)<br>M. COOPER RE: ADAMSON CONTRACT | .30 | 178.50 |
| 04/03/02 GBR | Telephone Call(s)<br>E. IVESTER RE: ADAMSON CONTRACT | .40 | 238.00 |
| 04/03/02 PF | Examine Documents<br>INVESTIGATORY ISSUES AND LETTERS RE:<br>SENIOR MANAGEMENT | .40 | 206.00 |
| 04/03/02 JSF | Conference(s) in Office<br>Alec Lipkind re: Senior Employment<br>Issues | 1.00 | 350.00 |
| 04/03/02 JSF | Examine Documents<br>Letter to Board re: Employment Decisions | .30 | 105.00 |
| 04/03/02 JSF | Examine Documents<br>Corporate Organizational Chart | .30 | 105.00 |
| 04/03/02 JSF | Examine Documents<br>Court Records re: Adamson and Other<br>Employment Contracts | .30 | 105.00 |
| 04/03/02 SMP | Telephone Call(s)<br>call to D. Thomas re: comp.<br>Professionals | .10 | 19.50 |
| 04/03/02 SMP | Telephone Call(s)<br>call to I Becker re: compensation issues | .10 | 19.50 |
| 04/03/02 SMP | Telephone Call(s)<br>call to P. Chow re: senior employment<br>agreement motion | .20 | 39.00 |
| 04/03/02 SMP | Telephone Call(s)<br>call w/ D. Thomas re: organizational<br>chart | .20 | 39.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 409

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/03/02 SMP | Examine Documents review debtors 3/16 report | .60 | 117.00 |
| 04/03/02 SMP | Examine Documents review jay alix retention agreement | .20 | 39.00 |
| 04/03/02 SMP | Memo create chart of Kmart corporate structure | 1.30 | 253.50 |
| 04/03/02 SMP | Telephone Call(s) call w/ K. McCann | .20 | 39.00 |
| 04/03/02 SMP | Examine Documents review research re: Adamson's previous employment | .30 | 58.50 |
| 04/03/02 SMP | Memo revisions of chart of Kmart corporate structure | .60 | 117.00 |
| 04/03/02 SMP | Examine Documents review documents re: jay alix retention | .30 | 58.50 |
| 04/03/02 SMP | Memo review notes from call w/ K. McCann, draft memo (Adamson wk history) | .40 | 78.00 |
| 04/03/02 TAP | Examine Documents Draft letter to Debtors' Board | .20 | 45.00 |
| 04/03/02 TAP | Examine Documents 2001 Compensation Committee Minutes | 2.60 | 585.00 |
| 04/04/02 SLH | Examine Documents EMPLOYMENT CONTRACTS | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 410

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/04/02 SLH | Review Financial Documents BUCK COMPENSATION MATERIAL | .30 | 178.50 |
| 04/04/02 SLH | Examine Documents ADAMSON MATTER | .20 | 119.00 |
| 04/04/02 SLH | Examine Documents J. ALIX MOTION | .20 | 119.00 |
| 04/04/02 SLH | Examine Documents CONTRACT REJECTION | .20 | 119.00 |
| 04/04/02 SLH | Examine Documents SCHROCK ON CONTRACTS | .20 | 119.00 |
| 04/04/02 SLH | Telephone Call(s) - Accountant W/KPMG RE CONTRACTS | .30 | 178.50 |
| 04/04/02 SLH | Telephone Call(s) - Debtor's Attorney W/IVESTER RE C/C CALL | .30 | 178.50 |
| 04/04/02 GBR | Review of Documents LOAN FORGIVENESS SCHEDULE | .40 | 238.00 |
| 04/04/02 GBR | Research R. CIERI RE: EXCLUSIVITY, ADAMSON CONTRACT | .40 | 238.00 |
| 04/04/02 GBR | Research E. IVESTER RE: ADAMSON CONTRACT | .40 | 238.00 |
| 04/04/02 GBR | Review of Documents ADAMSON MOTION | 1.40 | 833.00 |
| 04/04/02 GBR | Review of Documents J. ALIX RETENTION MOTION | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 411                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/04/02 GBR | Telephone Call(s)<br>M. KNOLL RE: ADAMSON CONTRACT | .30 | 178.50 |
| 04/04/02 GBR | Telephone Call(s)<br>E. IVESTER RE: ADAMSON CONTRACT | .30 | 178.50 |
| 04/04/02 GBR | Telephone Call(s)<br>R. SCHROCK RE: ADAMSON CONTRACT | .40 | 238.00 |
| 04/04/02 GBR | Memo<br>RE: ADAMSON CONTRACT REVISIONS | 1.20 | 714.00 |
| 04/04/02 GBR | Examine Documents<br>RE: ADAMSON DISCOVERY | .20 | 119.00 |
| 04/04/02 PF | Attend Creditors Meeting<br>RE: ADAMSON CONTRACT | 1.30 | 669.50 |
| 04/04/02 PF | Prepare for Creditors Meeting<br>ADAMSON CONTRACT MOTION | 1.20 | 618.00 |
| 04/04/02 JSF | Examine Documents<br>Motion to Assume Adamson Contract | 1.80 | 630.00 |
| 04/04/02 JSF | Telephone Call(s)<br>Judy Thorp and M. Knoll re:<br>Recommendations to Committee re: Adamson | .20 | 70.00 |
| 04/04/02 JSF | Telephone Call(s)<br>M. Knoll re: KERP and Hutchinson | .20 | 70.00 |
| 04/04/02 JSF | Telephone Call(s)<br>Ivester - 2x Re: Adamson Contract and<br>Motion | .50 | 175.00 |
| 04/04/02 JSF | Telephone Call(s)<br>M. Knoll and J. Thorp re: Adamson<br>Contract | .50 | 175.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 412

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/04/02 JSF | Examine Documents Recommendations to Committee re: Adamson Contract | .80 | 280.00 |
| 04/04/02 JSF | Examine Documents Loan Forgiveness Summary | .30 | 105.00 |
| 04/04/02 SMP | Examine Documents review new Adamson Agreement and accompanying motion supplement. | 1.20 | 234.00 |
| 04/04/02 SMP | Examine Documents review Adamson Agreement term sheet | .40 | 78.00 |
| 04/04/02 SMP | Examine Documents review Jay Alix retention agreement and accompanying motion | 1.10 | 214.50 |
| 04/04/02 SMP | Examine Documents review documents re: new Adamson agreement and Jay Alix agreement w/ GBR | .40 | 78.00 |
| 04/04/02 SMP | Telephone Call(s) call w/ E. Ivester (Adamson agreement) | .60 | 117.00 |
| 04/04/02 SMP | Telephone Call(s) call w/ M. Knoll, J. Thorp (Adamson agreement) | .40 | 78.00 |
| 04/04/02 SMP | Letter-Creditors Committee draft letter to committee re: recommended modifications to Adamson contract | 1.20 | 234.00 |
| 04/04/02 SMP | Examine Documents review documents re: Adamson agreement | .20 | 39.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          JUNE 11, 2002
Page 413                                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/04/02 SMP | Letter-Creditors Committee revise draft letter to committee re: Adamson | .50 | 97.50 |
| 04/04/02 SMP | Correspondence e-mail to M. Knoll, J. Thorp re: Adamson | .10 | 19.50 |
| 04/04/02 SMP | Correspondence e-mail to L. Lattig | .10 | 19.50 |
| 04/04/02 SMP | Examine Documents review documents re: loan gross-up payments w/ GBR | .20 | 39.00 |
| 04/04/02 SMP | Examine Documents review Adamson's initial employment contract motion | .20 | 39.00 |
| 04/04/02 SMP | Telephone Call(s) call w/ J. Thorp (Agreement recommendations) | .20 | 39.00 |
| 04/04/02 SMP | Telephone Call(s) call w/ M Knoll (mtg with Hutchison) | .20 | 39.00 |
| 04/04/02 TAP | Memo Re: Adamson Agreement | .20 | 45.00 |
| 04/05/02 SLH | Examine Documents ADAMSON CONTRACT | .40 | 238.00 |
| 04/05/02 SLH | Telephone Call(s) - Creditors Committee W/MCCANN RE ANALYSIS OF ADAMSON CONTRACT | .20 | 119.00 |
| 04/05/02 SLH | Correspondence TO MCCANN RE ADAMSON | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 414

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/05/02 SLH | Telephone Call(s) - Accountant W/LATTIG RE ADAMSON TERM SHEET | .10 | 59.50 |
| 04/05/02 SLH | Memo RE LATTIG REPORT | .10 | 59.50 |
| 04/05/02 GBR | Telephone Call(s) E. IVESTER RE: ADAMSON MOTION WITHDRAWAL | .30 | 178.50 |
| 04/05/02 GBR | Telephone Call(s) M. KNOLL RE: GROSS-UP ANALYSIS | .30 | 178.50 |
| 04/05/02 GBR | Memo RE: ADAMSON CONTRACT REVISIONS | 1.90 | 1,130.50 |
| 04/05/02 GBR | Telephone Call(s) M. COOPER RE: ADAMSON CONTRACT | .30 | 178.50 |
| 04/05/02 GBR | Telephone Call(s) K. MCCANN RE: ADAMSON CONTRACT STATUS | .20 | 119.00 |
| 04/05/02 GBR | Telephone Call(s) E. IVESTER RE: ADAMSON REVISIONS | .40 | 238.00 |
| 04/05/02 GBR | Telephone Call(s) M. COOPER RE: CEO CANDIDATES | .20 | 119.00 |
| 04/05/02 GBR | Telephone Call(s) R. SCHROCK RE: ADAMSON CONTRACT | .20 | 119.00 |
| 04/05/02 GBR | Telephone Call(s) M. COOPER RE: ADAMSON BACKGROUND | .20 | 119.00 |
| 04/05/02 GBR | Telephone Call(s) E. IVESTER RE: ADAMSON REVISION | .30 | 178.50 |
| 04/05/02 GBR | Telephone Call(s) K. NEWMAN RE: ADAMSON REVISIONS | .40 | 238.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001
Page 415

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/05/02 GBR | Telephone Call(s) E. IVESTER RE: ADAMSON REVISIONS | .10 | 59.50 |
| 04/05/02 JSF | Telephone Call(s) 2x-Ivester re: Adamson Motion and Loan Forgiveness | .40 | 140.00 |
| 04/05/02 JSF | Telephone Call(s) re: Adamson Contract - Revisions per committee call | 1.50 | 525.00 |
| 04/05/02 JSF | Examine Documents Review Recommended Changes to Adamson Contract | .60 | 210.00 |
| 04/05/02 JSF | Examine Documents Adamson Agreement | .30 | 105.00 |
| 04/05/02 JSF | Telephone Call(s) Jones Day re: Employment Agreements | .30 | 105.00 |
| 04/05/02 JSF | Examine Documents Withdrawal of Adamson Motion | .20 | 70.00 |
| 04/05/02 JSF | Research News Articles re: Adamson Retention | .20 | 70.00 |
| 04/05/02 SMP | Letter-Creditors Committee revision of letter to committee re: position on Adamson contract recommendations. | .20 | 39.00 |
| 04/05/02 SMP | Letter-Creditors Committee fax to full committee re: letter re: Adamson contract recommendations | .20 | 39.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 416

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/05/02 SMP | Correspondence<br>e-mail re: Adamson contract<br>recommendation to full committee | .30 | 58.50 |
| 04/05/02 SMP | Correspondence<br>review documents re: senior management<br>contracts, and KERP | .80 | 156.00 |
| 04/05/02 SMP | Letter-Debtor's Attorney<br>revisions of letter re: committee's<br>position on Adamson contract | 1.60 | 312.00 |
| 04/05/02 SMP | Telephone Call(s)<br>call w/ L. Ashe re: Sr. Mgmt. contracts | .20 | 39.00 |
| 04/05/02 SMP | Correspondence<br>e-mail to R. Schrock re: Adamson<br>contract | .20 | 39.00 |
| 04/05/02 SMP | Correspondence<br>e-mail committee revised letter | .20 | 39.00 |
| 04/05/02 SMP | Letter-Debtor's Attorney<br>e-mail Committee letter to E. Ivestor. | .20 | 39.00 |
| 04/05/02 SMP | Examine Documents<br>review documents re: letter of credit | .10 | 19.50 |
| 04/08/02 SLH | Examine Documents<br>EMPLOYEE COMPLAINTS | .20 | 119.00 |
| 04/08/02 SLH | Telephone Call(s) - Creditors Committee<br>COOPER/GBR RE MANAGEMENT | .20 | 119.00 |
| 04/08/02 GBR | Telephone Call(s)<br>M. GREIS RE: ADAMSON BACKGROUND | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001
Page 417

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/08/02 GBR | Telephone Call(s) M. COOPER RE: CEO POSSIBILITIES | .20 | 119.00 |
| 04/08/02 GBR | Telephone Call(s) M. GRIES RE: REVCO EXIT | .10 | 59.50 |
| 04/08/02 GBR | Telephone Call(s) M. COOPER RE: EMPLOYEE MORALE | .20 | 119.00 |
| 04/08/02 GBR | Review of Documents CARSON MEMO | .50 | 297.50 |
| 04/08/02 GBR | Telephone Call(s) P. THORNER RE: CEO CHOICES | .30 | 178.50 |
| 04/08/02 PF | Examine Documents RE: COMPENSATION PACKAGE | .90 | 463.50 |
| 04/08/02 ENS | Examine Documents RE - ADAMSON CONTRACT ISSUES | .20 | 95.00 |
| 04/08/02 JSF | Examine Documents Adamson Employment Contract Issues | .80 | 280.00 |
| 04/08/02 SMP | Examine Documents review documents re: Adamson compensation | .70 | 136.50 |
| 04/08/02 SMP | Examine Documents review documents re: loan forgiveness | .30 | 58.50 |
| 04/09/02 GBR | Telephone Call(s) M. COOPER RE: MANAGEMENT CONTRACTS | .30 | 178.50 |
| 04/09/02 JSF | Telephone Call(s) L. Ashe re: Adamson and Penske | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 418

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/09/02 JSF | Examine Documents Adamson Motion | .40 | 140.00 |
| 04/09/02 TAP | Examine Documents 2001 Board Minutes | .70 | 157.50 |
| 04/10/02 SLH | Examine Documents ADAMSON CONTRACT REVIEW | .20 | 119.00 |
| 04/10/02 GBR | Conference Out of Office W/J. BUTLER, A. KOCH, J. ADAMSON RE: EMPLOYMENT CONTRACTS | 2.40 | 1,428.00 |
| 04/10/02 PF | Examine Documents LOAN FORGIVENESS PROGRAM | .40 | 206.00 |
| 04/10/02 JSF | Examine Documents Proposed Revisions to Adamson and JA&A Contracts | .30 | 105.00 |
| 04/10/02 JSF | Examine Documents Issues re: Objection to Loan Forgiveness Program | .30 | 105.00 |
| 04/10/02 SMP | Memo create chart re: Kmart organizational structure | 1.40 | 273.00 |
| 04/10/02 TAP | Review File re: Employment Contracts | .60 | 135.00 |
| 04/10/02 TAP | Examine Documents 2001 Board Minutes | .90 | 202.50 |
| 04/11/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/NOVIKOFF RE ADAMSON, ET AL. | .60 | 357.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 419

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/11/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>W/BUTLER RE ADAMSON, ETC. | .30 | 178.50 |
| 04/11/02<br>SLH | Examine Documents<br>JSF/CONTRACT FOR ADAMSON | .10 | 59.50 |
| 04/11/02<br>SLH | Examine Documents<br>GBR/REVISION TO ADAMSON CONTRACT | .20 | 119.00 |
| 04/11/02<br>GBR | Telephone Call(s)<br>A. LIPKIND RE: ADAMSON CONTRACT 2X | .60 | 357.00 |
| 04/11/02<br>GBR | Telephone Call(s)<br>J. BUTLER RE: ADAMSON CONTRACT 2X | .50 | 297.50 |
| 04/11/02<br>GBR | Telephone Call(s)<br>J. BUTLER RE: SEVERANCE | .10 | 59.50 |
| 04/11/02<br>GBR | Telephone Call(s)<br>G. SHAPIRO RE: ADAMSON CONTRACT<br>REVISIONS | .30 | 178.50 |
| 04/11/02<br>GBR | Telephone Call(s)<br>A. LIPKIND RE: ADAMSON REVISIONS | .20 | 119.00 |
| 04/11/02<br>GBR | Telephone Call(s)<br>G. SHAPIRO RE: ADAMSON CONTRACT,<br>EXCLUSIVITY | .40 | 238.00 |
| 04/11/02<br>GBR | Telephone Call(s)<br>L. ASHE RE: ADAMSON CONTRACT | .40 | 238.00 |
| 04/11/02<br>GBR | Memo<br>RE: J. ADAMSON REVISED CONTRACT | 1.20 | 714.00 |
| 04/11/02<br>GBR | Telephone Call(s)<br>P. PANTALEO RE: ADAMSON K | .80 | 476.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001
Page 420

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/11/02 GBR | Telephone Call(s) G. SHAPIRO RE: ADAMSON REVISIONS | .40 | 238.00 |
| 04/11/02 GBR | Telephone Call(s) J. BUTLER RE: ADAMSON REVISIONS | .40 | 238.00 |
| 04/11/02 PF | Examine Documents LOAN PROGRAM ISSUES | .20 | 103.00 |
| 04/11/02 JSF | Examine Documents Terms of JA&A and Adamson Revised Contracts | .40 | 140.00 |
| 04/11/02 JSF | Memo Summary of Revised Compensation Terms | 1.40 | 490.00 |
| 04/11/02 JSF | Telephone Call(s) J. Butler -2x - Adamson and JA&A Contracts | .20 | 70.00 |
| 04/11/02 JSF | Examine Documents JA&A Contract | .20 | 70.00 |
| 04/11/02 JSF | Telephone Call(s) J. Butler re: Objections of Finance Committee | .20 | 70.00 |
| 04/11/02 JSF | Telephone Call(s) R. Cieri re: Finance Committee's Position on Motions | .30 | 105.00 |
| 04/11/02 JSF | Telephone Call(s) P. Pantaleo re: Adamson, JA&A and, Exclusivity and Protective Order | .80 | 280.00 |
| 04/11/02 JSF | Telephone Call(s) Ashe and Lattig re: JA&A and Adamson Agreements and Exclusivity | .60 | 210.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 421

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/11/02 JSF | Telephone Call(s) Butler re: Adamson Terms | .20 | 70.00 |
| 04/11/02 JSF | Examine Documents Adamson Contract - Term of Agreement | .30 | 105.00 |
| 04/11/02 JSF | Examine Documents Finance Committee's Response to Employment Contracts | .30 | 105.00 |
| 04/11/02 SMP | Examine Documents review J. Alix agreement (re: additional employees) | .20 | 39.00 |
| 04/11/02 SMP | Telephone Call(s) call to L. Ashe re: new proposed Adamson agreement | .20 | 39.00 |
| 04/11/02 SMP | Telephone Call(s) w/ L. Ashe, L. Lattig ,GBR, re: proposed revisions to Adamson and J. Alix contracts. | .60 | 117.00 |
| 04/11/02 SMP | Examine Documents review documents re: proposed Adamson and J Alix contracts | 2.10 | 409.50 |
| 04/11/02 TAP | Letter-Creditors Committee re: Revised Employment Agreements | .20 | 45.00 |
| 04/12/02 SLH | Examine Documents ADAMSON CONTRACT | .20 | 119.00 |
| 04/12/02 SLH | Correspondence TO LIPKIND RE ADAMSON CONTRACT | .10 | 59.50 |
| 04/12/02 SLH | Telephone Call(s) - Debtor's Attorney W/IVESTER, COOPER, SHAPIRO RE ADAMSON | .50 | 297.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 422

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/12/02 SLH | Examine Documents REVISIONS TO ADAMSON CONTRACT | .30 | 178.50 |
| 04/12/02 GBR | Telephone Call(s) M. KNOLL RE: ADAMSON CONTRACT CHANGES | .30 | 178.50 |
| 04/12/02 GBR | Telephone Call(s) J. BUTLER RE: ADAMSON CONTRACT REVISIONS 2X | .60 | 357.00 |
| 04/12/02 GBR | Prepare Papers REVISE ADAMSON CONTRACT | 1.60 | 952.00 |
| 04/12/02 GBR | Telephone Call(s) M. COOPER RE: MANAGEMENT CHANGES | .30 | 178.50 |
| 04/12/02 GBR | Telephone Call(s) L. HEIMAN RE: ADAMSON CONTRACT REVISIONS | .30 | 178.50 |
| 04/12/02 GBR | Telephone Call(s) A. LIPKIND RE: EMPLOYMENT CONTRACT | .30 | 178.50 |
| 04/12/02 PF | Examine Documents ADAMSON CONTRACT CHANGES | 1.00 | 515.00 |
| 04/12/02 JSF | Examine Documents Revised Adamson Contract | 3.20 | 1,120.00 |
| 04/12/02 JSF | Telephone Call(s) P. Pantaleo re: Status on Exclusivity and Adamson Contract | .20 | 70.00 |
| 04/12/02 JSF | Telephone Call(s) Ivester re: Adamson Contract | .30 | 105.00 |
| 04/12/02 JSF | Examine Documents Fried Frank Mark-Up of Adamson Agreement | .40 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 423

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/12/02 JSF | Examine Documents<br>Final Draft of Adamson Contract | .40 | 140.00 |
| 04/12/02 SMP | Examine Documents<br>Review amended supplement to Motion to Assume Adamson Employment Agreement, filed April 12 | .40 | 78.00 |
| 04/12/02 SMP | Examine Documents<br>Review revised Adamson Employment Agreement (as of 4/12) | .90 | 175.50 |
| 04/12/02 SMP | Examine Documents<br>Review documents re: Adamson amended contract | .30 | 58.50 |
| 04/12/02 SMP | Examine Documents<br>Review proposed Order authorizing Adamson Agreement | .10 | 19.50 |
| 04/12/02 SMP | Examine Documents<br>Review documents regarding the officer loan forgiveness program | .60 | 117.00 |
| 04/12/02 SMP | Examine Documents<br>Review documents re: R. Goddu | .10 | 19.50 |
| 04/12/02 SMP | Examine Documents<br>Review documents re: Officer Loan Program | .30 | 58.50 |
| 04/12/02 SMP | Examine Documents<br>Review Julian Day contract term summary | .30 | 58.50 |
| 04/15/02 SLH | Examine Documents<br>ADAMSON MOTION | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001
Page 424

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/15/02 SLH | Examine Documents GBR/FINANCE MEETING ISSUES | .20 | 119.00 |
| 04/15/02 SLH | Examine Documents ADAMSON MATERIAL | .20 | 119.00 |
| 04/15/02 SLH | Telephone Call(s) - Creditors Committee W/NEWMAN RE ADAMSON | .20 | 119.00 |
| 04/15/02 SLH | Examine Documents ADAMSON MOTIONS | .20 | 119.00 |
| 04/15/02 SLH | Telephone Call(s) W/ART NEWMAN RE MANAGEMENT | .20 | 119.00 |
| 04/15/02 SLH | Memo RE NEWMAN CALL | .10 | 59.50 |
| 04/15/02 GBR | Telephone Call(s) P. HARNER RE: ADAMSON CONTRACT | .30 | 178.50 |
| 04/15/02 GBR | Prepare Papers REVISE ADAMSON CONTRACT MOTION | .80 | 476.00 |
| 04/15/02 GBR | Telephone Call(s) M. MCDERMOTT RE: REVISE ADAMSON MOTION | .20 | 119.00 |
| 04/15/02 GBR | Telephone Call(s) L. ASHE RE: LOAN FORGIVENESS, COMP ISSUES | .30 | 178.50 |
| 04/15/02 GBR | Telephone Call(s) M. KNOLL RE: MANAGEMENT COMPS | .10 | 59.50 |
| 04/15/02 GBR | Telephone Call(s) G. SHAPIRO & K. MCCANN RE: ADAMSON | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 425

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/15/02 GBR | Prepare Papers RE: LOAN PROGRAM & FORGIVENESS | .70 | 416.50 |
| 04/15/02 GBR | Conference Out of Office AT SKADDEN RE: ADAMSON, EXCLUSIVITY | 2.00 | 1,190.00 |
| 04/15/02 GBR | Telephone Call(s) M. COOPER RE: ADAMSON MOTION | .20 | 119.00 |
| 04/15/02 PF | Examine Documents potential claims/loan program | .60 | 309.00 |
| 04/15/02 JSF | Examine Documents Revised Adamson Motion and Contract | 2.20 | 770.00 |
| 04/15/02 JSF | Conference out of Office Meeting at Skadden with Debtors re: Adamson Contract and Financial Committee Objections | 2.00 | 700.00 |
| 04/15/02 SMP | Examine Documents review of Day employment motion | .40 | 78.00 |
| 04/16/02 SLH | Examine Documents GBR/DAY CONTRACT | .40 | 238.00 |
| 04/16/02 GBR | Telephone Call(s) M. KNOLL RE: KPMG WITNESS PREP, LOAN FORGIVENESS | .80 | 476.00 |
| 04/16/02 GBR | Telephone Call(s) E. IVESTER RE: EXCLUSIVITY, ADAMSON OBJS. | .30 | 178.50 |
| 04/16/02 GBR | Telephone Call(s) R. SCHROCK RE: KERP, ADAMSON, EXCLUSIVITY, ETC. | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 426

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/16/02 GBR | Telephone Call(s) E. IVESTER RE: ADAMSON MOTION REVISIONS | .20 | 119.00 |
| 04/16/02 GBR | Prepare Papers REVISE ADAMSON MOTION | .40 | 238.00 |
| 04/16/02 GBR | Prepare Papers KPMG PROFFERS | 1.20 | 714.00 |
| 04/16/02 GBR | Memo LOAN FORGIVENESS | 1.40 | 833.00 |
| 04/16/02 PF | Examine Documents RE: OBJECTION OF FINANCIAL COMM.; HEARING ON SAME | .60 | 309.00 |
| 04/16/02 JSF | Examine Documents Finance Committee's Position on Adamson and Management | 1.40 | 490.00 |
| 04/16/02 JSF | Telephone Call(s) KPMG re: Preparation for Hearings on Adamson and Exclusivity | .40 | 140.00 |
| 04/16/02 JSF | Examine Documents Day Contract | .40 | 140.00 |
| 04/16/02 JSF | Examine Documents Conference Call Minutes re: Employment Agreements | .20 | 70.00 |
| 04/16/02 SMP | Examine Documents Review documents re: Hutchison employment, Adamson employment, and J. Alix w/GBR; SLH | .40 | 78.00 |
| 04/16/02 SMP | Telephone Call(s) Call to Lattig re: teleconference | .20 | 39.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 427

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/16/02 SMP | Telephone Call(s) Call to M. Knoll re: teleconference | .10 | 19.50 |
| 04/16/02 SMP | Examine Documents Review Motion to Assume J. Day Agreement | .30 | 58.50 |
| 04/16/02 SMP | Examine Documents Review Julian C. Day Employment Agreement | .80 | 156.00 |
| 04/16/02 SMP | Memo Re: Julian C. Day employment contract | 1.20 | 234.00 |
| 04/16/02 SMP | Examine Documents Review documents re: loan forgiveness program | 1.80 | 351.00 |
| 04/16/02 SMP | Examine Documents Review D'Onofrio Promissory Note and 12/01 Employment Agreement | .60 | 117.00 |
| 04/16/02 SMP | Research Research re: officer loans as consideration | 2.40 | 468.00 |
| 04/16/02 SMP | Examine Documents Review Debtors' report re: loan program | .80 | 156.00 |
| 04/17/02 SLH | Examine Documents JONES DAY DEPOSITION MATERIAL | .10 | 59.50 |
| 04/17/02 SLH | Examine Documents DAY MOTION | .20 | 119.00 |
| 04/17/02 SLH | Examine Documents ADAMSON MOTION | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 428

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/17/02<br>SLH | Examine Documents<br>GBR/ADAMSON/DAY ISSUES | .20 | 119.00 |
| 04/17/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/PANTALEO RE EXCLUSIVITY, ADAMSON | .20 | 119.00 |
| 04/17/02<br>SLH | Examine Documents<br>DISCOVERY ON ADAMSON | .10 | 59.50 |
| 04/17/02<br>GBR | Prepare Papers<br>KPMG PROFFERS | .50 | 297.50 |
| 04/17/02<br>GBR | Review of Documents<br>JONES DAY DISCOVERY REQUESTS | .10 | 59.50 |
| 04/17/02<br>GBR | Telephone Call(s)<br>M. KNOLL RE: KPMG PROFFERS | .30 | 178.50 |
| 04/17/02<br>GBR | Telephone Call(s)<br>CONF CALL W/CO-CHAIRS, KPMG RE: ADAMSON | .80 | 476.00 |
| 04/17/02<br>GBR | Telephone Call(s)<br>CONF CALL W/J. THORP, M. KNOLL RE; CEO<br>COMPS | .50 | 297.50 |
| 04/17/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: ADAMSON SETTLEMENT | .20 | 119.00 |
| 04/17/02<br>GBR | Telephone Call(s)<br>B. SCHELER RE: ADAMSON CONTRACT | .20 | 119.00 |
| 04/17/02<br>PF | Telephone Call(s) re: Court (motion)<br>W/GBR / RE: HEARING ON OBJECTION | .20 | 103.00 |
| 04/17/02<br>JSF | Telephone Call(s)<br>KPMG re: Julian Day Contract | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001
Page 429

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/17/02 JSF | Examine Documents Julian Day Contract | 1.00 | 350.00 |
| 04/17/02 JSF | Research Comparison of Other Senior Executives - Make Whole Provisions | .60 | 210.00 |
| 04/17/02 JSF | Examine Documents KPMG re: Compensation Comparables | .60 | 210.00 |
| 04/17/02 JSF | Examine Documents Status of Settlement Discussions with Debtors and Financial Institutions' Committee re: Adamson | .30 | 105.00 |
| 04/17/02 SMP | Examine Documents Review promissory notes (McDonald, D'Onofrio, Rots) | .80 | 156.00 |
| 04/17/02 SMP | Examine Documents Review Julian Day employment agreement | .70 | 136.50 |
| 04/17/02 SMP | Research re: consideration (loan forgiveness program) | 2.30 | 448.50 |
| 04/17/02 SMP | Examine Documents Review documents re: executive compensation | .30 | 58.50 |
| 04/17/02 SMP | Examine Documents Review documents re: executive compensation and Day contract | 1.20 | 234.00 |
| 04/17/02 TAP | Research RE: OFFICER LOAN PROGRAM | .20 | 45.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001
Page 430

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/17/02 MIR | Examine Documents employee benefits programs | .60 | 93.00 |
| 04/18/02 SLH | Telephone Call(s) - Debtor's Attorney W/IVESTER, BUTLER, ETC RE STATUS OF CONTRACTS | .20 | 119.00 |
| 04/18/02 SLH | Examine Documents GBR/CONTRACT ISSUES | .20 | 119.00 |
| 04/18/02 SLH | Examine Documents W/TUTTLE RE MANAGEMENT ISSUES | .20 | 119.00 |
| 04/18/02 GBR | Telephone Call(s) B. SCHELER RE: ADAMSON CONTRACT | .40 | 238.00 |
| 04/18/02 GBR | Examine Documents RE: ADAMSON | .20 | 119.00 |
| 04/18/02 GBR | Telephone Call(s) J. BUTLER RE: J. DAY CONTRACT | .20 | 119.00 |
| 04/18/02 GBR | Telephone Call(s) G. SHAPIRO RE: CONTRACT SETTLEMENTS | .30 | 178.50 |
| 04/18/02 GBR | Telephone Call(s) E. IVESTER RE: KERP SETTLEMENT | .20 | 119.00 |
| 04/18/02 GBR | Telephone Call(s) K. NEWMAN RE: ADAMSON SETTLEMENT | .10 | 59.50 |
| 04/18/02 GBR | Telephone Call(s) M. KNOLL RE: LOAN FORGIVENESS MEMO | .40 | 238.00 |
| 04/18/02 GBR | Examine Documents RE: 4/23 OMNIBUS | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001
Page 431

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/18/02<br>PF | Research re Legal Papers<br>RE: LOAN PROGRAM | 1.20 | 618.00 |
| 04/18/02<br>JSF | Examine Documents<br>Adamson Contract | .40 | 140.00 |
| 04/18/02<br>JSF | Telephone Call(s)<br>G. Butler re: Status of Negotiations | .30 | 105.00 |
| 04/18/02<br>JSF | Examine Documents<br>Correspondence re: Discovery Schedule | .20 | 70.00 |
| 04/18/02<br>JSF | Examine Documents<br>Settlement of Adamson Contract | .20 | 70.00 |
| 04/18/02<br>RJF | Analysis of Legal Papers<br>REVIEW LEGAL PAPERS AND MEMO TO SMP RE<br>EMPLOYEES RETENTION | 1.00 | 375.00 |
| 04/18/02<br>SMP | Research<br>re: burdens of proof re: loan program | 1.60 | 312.00 |
| 04/18/02<br>SMP | Research<br>re: fraudulent conveyance/loan program | 3.40 | 663.00 |
| 04/18/02<br>SMP | Research<br>re: preferences | 2.10 | 409.50 |
| 04/18/02<br>SMP | Examine Documents<br>compile facts of loan retention program | .40 | 78.00 |
| 04/18/02<br>SMP | Examine Documents<br>review pwc report | .30 | 58.50 |
| 04/19/02<br>SLH | Examine Documents<br>KERP EXCLUSIVITY AND ORDER | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 432

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/19/02 GBR | Telephone Call(s) R. SCHROCK RE: CONTRACT & EXCLUSIVITY SETTLEMENTS | .40 | 238.00 |
| 04/19/02 GBR | Telephone Call(s) A. KOCH RE: DAY CONTRACT | .40 | 238.00 |
| 04/19/02 GBR | Telephone Call(s) M. COOPER RE: MERCHANT INTERVIEWS | .30 | 178.50 |
| 04/19/02 GBR | Review of Documents KERP EXCLUSIVITY & RABBI TRUST ORDERS | .70 | 416.50 |
| 04/19/02 PF | Examine Documents RE: ADAMSON SETTLEMENT | .40 | 206.00 |
| 04/19/02 JSF | Telephone Call(s) Al Koch re: Julian Day Proposal | .20 | 70.00 |
| 04/19/02 JSF | Examine Documents Proposed KERP Order | .20 | 70.00 |
| 04/19/02 JSF | Examine Documents Proposed Deferred Comp Order | .20 | 70.00 |
| 04/19/02 SMP | Examine Documents review deferred compensation draft order | .20 | 39.00 |
| 04/19/02 SMP | Examine Documents review draft order re: KERP | .20 | 39.00 |
| 04/19/02 SMP | Telephone Call(s) committee teleconference re: executive employment agreements | 1.00 | 195.00 |
| 04/19/02 SMP | Examine Documents review notes from meeting | .30 | 58.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 433

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/19/02<br>SMP | Examine Documents<br>review Day agreement and suggested<br>revisions/amendments | 1.70 | 331.50 |
| 04/19/02<br>SMP | Memo<br>revise draft memo re: loan forgiveness | 1.40 | 273.00 |
| 04/19/02<br>SMP | Examine Documents<br>review research re: claims re: loan<br>forgiveness program | 1.10 | 214.50 |
| 04/22/02<br>SLH | Review Financial Documents<br>GBR/ADAMSON ISSUES | .20 | 119.00 |
| 04/22/02<br>SLH | Examine Documents<br>ADAMSON CONTRACT | .20 | 119.00 |
| 04/22/02<br>SLH | Examine Documents<br>DAY CONTRACT | .20 | 119.00 |
| 04/22/02<br>SLH | Examine Documents<br>DAY, ADAMSON AND KERP ORDERS | .20 | 119.00 |
| 04/22/02<br>GBR | Review of Documents<br>ADAMSON CONTRACT & ORDER | .50 | 297.50 |
| 04/22/02<br>GBR | Review of Documents<br>DAY CONTRACT & ORDER | .40 | 238.00 |
| 04/22/02<br>GBR | Telephone Call(s)<br>R. SCHROCK RE: ADAMSON ORDER | .20 | 119.00 |
| 04/22/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: DAY ORDER | .10 | 59.50 |
| 04/22/02<br>GBR | Telephone Call(s)<br>L. HEIMAN RE: ADAMSON CONTRACT | .10 | 59.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 434

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/22/02 GBR | Telephone Call(s) J. BUTLER RE: ADAMSON CONTRACT | .30 | 178.50 |
| 04/22/02 GBR | Review of Documents KERP ORDER | .30 | 178.50 |
| 04/22/02 GBR | Examine Documents RE: 4/23 OMNIBUS PREP | .20 | 119.00 |
| 04/22/02 GBR | Conference Out of Office ½ NON-WORKING TRAVEL TIME TO CHICAGO | 1.30 | 773.50 |
| 04/22/02 GBR | Memo LOAN PROGRAM FACT MEMO | 1.10 | 654.50 |
| 04/22/02 GBR | Review of Documents PREP FOR OMNIBUS HEARINGS | 2.40 | 1,428.00 |
| 04/22/02 PF | Examine Documents RE: LOAN PROGRAM | .30 | 154.50 |
| 04/22/02 JSF | Examine Documents Revised Day and Adamson Contracts | 3.00 | 1,050.00 |
| 04/22/02 JSF | Telephone Call(s) R. Schrock re: Adamson Contract | .20 | 70.00 |
| 04/22/02 JSF | Examine Documents Draft JA&A, Adamson, Deferred Comp and Day Orders | 1.20 | 420.00 |
| 04/22/02 SMP | Memo draft/revise memo re: loan forgiveness program | 1.30 | 253.50 |
| 04/22/02 SMP | Examine Documents reviews documents re: loan forgiveness program | .70 | 136.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 435

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/22/02<br>SMP | Examine Documents<br>review notes re: Day and Adamson<br>agreements suggested revisions | .20 | 39.00 |
| 04/22/02<br>SMP | Examine Documents<br>review/analyze revised Adamson<br>employment agreement | .80 | 156.00 |
| 04/22/02<br>SMP | Examine Documents<br>review/analyze revised Day employment<br>agreement | .70 | 136.50 |
| 04/22/02<br>DJL | Examine Documents<br>Trustee's Objection to Jay Alix | .30 | 58.50 |
| 04/22/02<br>TAP | Examine Documents<br>REVISED EMPLOYMENT ORDERS | .40 | 90.00 |
| 04/23/02<br>SLH | Examine Documents<br>REVISED ADAMSON CONTRACT | .20 | 119.00 |
| 04/23/02<br>GBR | Conference Out of Office<br>W/ D. THOMAS, M. KNOLL RE: LOAN<br>RETENTION PROGRAM | 2.20 | 1,309.00 |
| 04/23/02<br>GBR | Memo<br>RE: LOAN RETENTION PROGRAM HISTORY | 1.80 | 1,071.00 |
| 04/23/02<br>GBR | Review of Documents<br>PREP FOR OMNIBUS HEARINGS | 1.30 | 773.50 |
| 04/23/02<br>GBR | Conference Out of Office<br>OMNIBUS HEARINGS | 3.60 | 2,142.00 |
| 04/23/02<br>JSF | Conference out of Office<br>KPMG - Loan Forgiveness Program | .70 | 245.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 436

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/23/02 SMP | Conference out of Office at KPMG - loan forgiveness program | 1.60 | 312.00 |
| 04/23/02 SMP | Examine Documents Review Revised Adamson Agreement | .70 | 136.50 |
| 04/23/02 DJL | Examine Documents Reviewed Amended Adamson Agreement | .50 | 97.50 |
| 04/23/02 DJL | Examine Documents Deferred Comp Proposed Order | .20 | 39.00 |
| 04/23/02 DJL | Examine Documents Proposed KERP Order | .20 | 39.00 |
| 04/24/02 SLH | Examine Documents GBR/ADAMSON, MISCELLANEOUS CONTRACT ISSUES | .40 | 238.00 |
| 04/24/02 SLH | Examine Documents REVIEWED ADAMSON ORDER | .20 | 119.00 |
| 04/25/02 JSF | Examine Documents Open Issues re: Motion to Assume Senior Management Contracts | .40 | 140.00 |
| 04/25/02 JSF | Research Adamson/Day - Ordinary Course Decision | .40 | 140.00 |
| 04/25/02 SMP | Examine Documents review of documents re: loan retention programs | 2.10 | 409.50 |
| 04/26/02 GBR | Telephone Call(s) K. TAYLOR RE: GODDU BACKGROUND CHECK | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 437

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/26/02 GBR | Telephone Call(s) G. SHAPIRO RE: EMPLOYMENT CONTACTS, YEAR END RESULTS | .40 | 238.00 |
| 04/26/02 MIR | Examine Documents employee/executive employment agreements | 1.40 | 217.00 |
| 04/29/02 SLH | Examine Documents TRANSCRIPT ON ADAMSON, DAY, J ALIX | .50 | 297.50 |
| 04/29/02 GBR | Review of Documents RABBI TRUST DOC | .30 | 178.50 |
| 04/29/02 GBR | Telephone Call(s) K. GLEASON RE: EMPLOYMENT CONTRACTS | .60 | 357.00 |
| 04/29/02 GBR | Review of Documents 4/23 & 4/24 OMNIBUS TRANSCRIPTS | .80 | 476.00 |
| 04/29/02 JSF | Examine Documents Hearing Transcript re: Ordinary Course Professionals | 1.00 | 350.00 |
| 04/29/02 SMP | Examine Documents review KMPG analysis of loan program | .60 | 117.00 |
| 04/29/02 SMP | Examine Documents review notes re: loan program | .30 | 58.50 |
| 04/29/02 SMP | Examine Documents review KPMG February 2002 report (re: retention loans) | 1.10 | 214.50 |
| 04/29/02 SMP | Memo draft memo re: Debtors' loan forgiveness program | 2.90 | 565.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001
Page 438

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/29/02 SMP | Telephone Call(s) call to Doug Thomas re: Dec. 2001 employment agreement and confidentiality agreements | .20 | 39.00 |
| 04/29/02 SMP | Memo revise draft memo re: loan forgiveness program | 1.30 | 253.50 |
| 04/29/02 TAP | Review File re: Deferred Compensation order | .30 | 67.50 |
| 04/30/02 GBR | Prepare Papers LOAN FORGIVENESS MEMO | 1.60 | 952.00 |
| 04/30/02 GBR | Review of Documents EMPLOYEE CONFIDENTIALITY AGREEMENT | .40 | 238.00 |
| 04/30/02 GBR | Review of Documents SENIOR EXECUTIVES 12/3/01 EMPLOYMENT AGREEMENTS | .50 | 297.50 |
| 04/30/02 PF | Review/correct Memorandum RE: LOAN PROGRAM | .50 | 257.50 |
| 04/30/02 JSF | Telephone Call(s) M. Knoll re: Loan Forgiveness Program | .40 | 140.00 |
| 04/30/02 JSF | Examine Documents Confidentiality Agreement - Employee Retention | .30 | 105.00 |
| 04/30/02 SMP | Examine Documents review documents re: executive loans, forgiven loans and earlier cash payments | .60 | 117.00 |
| 04/30/02 TAP | Review File W/GBR, RE: LOAN FORGIVENESS | .60 | 135.00 |

# Otterbourg, Steindler, Houston & Rosen, P.C.

230 Park Avenue

New York, NY 10169-0075

Client/Matter:   90302/0001
Page 439

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/30/02 TAP | Examine Documents W/ GBR, EXECUTION EMPLOYMENT AGREEMENTS | .10 | 22.50 |
| TOTAL PHASE 36 | | 606.90 | $ 229,863.00 |

**Phase: 37**  Relief from Stay Proceedings

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/07/02 SLH | Examine Documents OBJECTION TO ROSE WOOD STAY MOTION | .10 | 59.50 |
| 02/08/02 GBR | Review of Documents ZIMMERMAN LIFTSTAY | .20 | 119.00 |
| 02/10/02 DJL | Examine Documents Reviewed Zimmerman Motion seeking relief from stay | .40 | 78.00 |
| 02/10/02 DJL | Memo-File Summary of Zimmerman Motion seeking relief from stay | .60 | 117.00 |
| 02/10/02 DJL | Examine Documents Reviewed Wood Motion seeking relief from stay | .50 | 97.50 |
| 02/10/02 DJL | Memo-File Summary of Wood Motion seeking relief from stay | .60 | 117.00 |
| 02/11/02 GBR | Review of Documents COMERICA LIFTSTAY MOTION | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 440

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/11/02 GBR | Review of Documents F&V LIFTSTAY MOTION | .20 | 119.00 |
| 02/11/02 JSF | Examine Documents Relief from Stay Motions | .60 | 210.00 |
| 02/11/02 DJL | Memo Revisions to Zimmerman Motion summary | .50 | 97.50 |
| 02/11/02 DJL | Memo Revisions to Wood Motion summary | .50 | 97.50 |
| 02/11/02 DJL | Examine Documents Reviewed Dorothy Graf Lift Stay Motion | .30 | 58.50 |
| 02/11/02 DJL | Memo Summary of Graf Lift Stay Motion | .30 | 58.50 |
| 02/12/02 DJL | Examine Documents Reviewed Debtors Objection to Zimmerman Motion | .30 | 58.50 |
| 02/12/02 DJL | Examine Documents Reviewed Debtors Objection to Wood Motion | .30 | 58.50 |
| 02/12/02 DJL | Examine Documents Reviewed Afco Credit Corporation Adequate Protection and Stay Relief Motion | .50 | 97.50 |
| 02/12/02 DJL | Memo Summary of Afco Motion | .40 | 78.00 |
| 02/13/02 CAP | Examine Documents Lift stay motions, debtors' responses to life stay motions | .30 | 46.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
·   NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 441                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/13/02 EMA | Examine Documents<br>various objections to lift stay motion | .40 | 62.00 |
| 02/15/02 CAP | Examine Documents<br>Various motions regarding relief from stay | .40 | 62.00 |
| 02/19/02 EMA | Examine Documents<br>various lift stay motions | .40 | 62.00 |
| 02/20/02 EMA | Examine Documents<br>lift stay motions | .50 | 77.50 |
| 02/21/02 SLH | Examine Documents<br>WELLS, COMERICA STAY MOTION | .20 | 119.00 |
| 02/21/02 GBR | Review of Documents<br>COLONY LIFTSTAY MOTION | .20 | 119.00 |
| 02/21/02 GBR | Review of Documents<br>WHITE LIFTSTAY MOTION | .20 | 119.00 |
| 02/22/02 EMA | Examine Documents<br>numerous lift stay motions | .60 | 93.00 |
| 02/23/02 TAP | Examine Documents<br>Sedgwick motion to require the Debtors to assume or reject Outsourcing Agreement | .50 | 112.50 |
| 02/23/02 TAP | Memo<br>re: Sedgwick Motion | .30 | 67.50 |
| 02/23/02 TAP | Examine Documents<br>Hartford Motion to lift stay | .30 | 67.50 |
| 02/23/02 TAP | Memo<br>re: Hartford Motion to lift stay | .30 | 67.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 442

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 02/24/02 TAP | Examine Documents<br>Kolodziey, et al. motion for relief from stay | .30 | 67.50 |
| 02/24/02 TAP | Memo<br>re: Kolodziey, et al. motion for relief from stay | .30 | 67.50 |
| 02/25/02 GBR | Review of Documents<br>HARTFORD LIFTSTAY MOTION | .30 | 178.50 |
| 02/25/02 SMP | Examine Documents<br>Review documents re: relief from stay motion filed | .40 | 78.00 |
| 02/25/02 TAP | Examine Documents<br>F&V Motion for Relief from Stay | .30 | 67.50 |
| 02/25/02 TAP | Memo<br>re: F&V Motion for Relief from Stay | .30 | 67.50 |
| 02/25/02 TAP | Examine Documents<br>Colony of Latrobe motion and summary | .30 | 67.50 |
| 02/28/02 WMS | Exam. of Documents<br>Real Estate: Lift Stay Papers | .40 | 238.00 |
| 02/28/02 TAP | Examine Documents<br>Review numerous motions to lift stay | 1.30 | 292.50 |
| 03/01/02 JSF | Examine Documents<br>Lift Stay Motions for 3/6 Hearing | .60 | 210.00 |
| 03/03/02 GBR | Review of Documents<br>OMNIBUS OBJ. TO LIFTSTAY MOTIONS | .20 | 119.00 |
| 03/04/02 JSF | Examine Documents<br>Lift Stay Motions re: PI Claims | .40 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 443

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/04/02 TAP | Memo<br>Review and summarize Debtors objection to Church & Dwight motion | .60 | 135.00 |
| 03/04/02 TAP | Memo<br>re: Kolodziey reply to Debtors' objection | .70 | 157.50 |
| 03/05/02 TAP | Examine Documents<br>Kolodziey reply to Debtors objection | .30 | 67.50 |
| 03/07/02 EMA | Examine Documents<br>various motions to lift stay | .40 | 62.00 |
| 03/07/02 SMP | Examine Documents<br>Review motion re: automatic stay (floorgraphics) | .60 | 117.00 |
| 03/07/02 SMP | Memo<br>Summarize motion re: automatic stay (floorgraphics) | 1.90 | 370.50 |
| 03/07/02 SMP | Memo<br>Revise summary memo re automatic stay | .20 | 39.00 |
| 03/07/02 TAP | Memo<br>Motions of Personal Injury Claimants | .60 | 135.00 |
| 03/08/02 JTM | Examine Documents<br>documents re: relief from stay | .30 | 46.50 |
| 03/11/02 GBR | Review of Documents<br>Georgia Lift Stay Motion | .20 | 119.00 |
| 03/11/02 GBR | Review of Documents<br>Brookfield Lift Stay Motion | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 444

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/11/02<br>GBR | Review of Documents<br>LabCorp Assumption Motion | .20 | 119.00 |
| 03/11/02<br>GBR | Review of Documents<br>Fla Lift Stay Motion | .30 | 178.50 |
| 03/11/02<br>DJL | Examine Documents<br>Reviewed Motion Filed by Brookfield<br>Beverly Road Associates re Relief from<br>Stay | .60 | 117.00 |
| 03/11/02<br>DJL | Memo<br>Summary re Brookfield motion | .50 | 97.50 |
| 03/12/02<br>SMP | Memo<br>review and revise memo re: Floorgaphics<br>motion for relief from stay | .30 | 58.50 |
| 03/12/02<br>DJL | Examine Documents<br>Reviewed Branch Relief from Stay motion | .40 | 78.00 |
| 03/12/02<br>DJL | Memo<br>Summary of Branch Relief from Stay<br>motion | .40 | 78.00 |
| 03/12/02<br>DJL | Examine Documents<br>Reviewed Georgia Dept. of Transportation<br>Relief from Stay Motion | .40 | 78.00 |
| 03/12/02<br>DJL | Memo<br>Summary of Georgia Dept. of<br>Transportation Relief from Stay Motion | .30 | 58.50 |
| 03/13/02<br>BEK | Prepare Legal Papers<br>Lift stay Motions 1354 through 1504 | 1.80 | 279.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JUNE 11, 2002
Page 445                                                      BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/13/02 DJL | Examine Documents<br>Reviewed City of Miami relief from stay motion | .20 | 39.00 |
| 03/13/02 DJL | Memo<br>Summary of City of Miami relief from stay | .20 | 39.00 |
| 03/13/02 DJL | Examine Documents<br>Reviewed LabCorp Motion | .50 | 97.50 |
| 03/13/02 DJL | Memo<br>Summary of LabCorp Motion | .40 | 78.00 |
| 03/13/02 DJL | Examine Documents<br>Reviewed various lift stay motions | 1.00 | 195.00 |
| 03/13/02 DJL | Memo<br>Summaries of lift stay motions | 1.00 | 195.00 |
| 03/14/02 JTM | Examine Documents<br>lift stay motions, objections | .30 | 46.50 |
| 03/14/02 SMP | Examine Documents<br>Review Fl. DOL relief from stay motion | .70 | 136.50 |
| 03/14/02 SMP | Memo<br>Memo re: FL DOL relief from stay motion | 1.40 | 273.00 |
| 03/14/02 SMP | Memo<br>Review and revise memo re: Fl. DOL relief from stay motion | .20 | 39.00 |
| 03/14/02 DJL | Examine Documents<br>Reviewed LabCorp motion for relief from stay | .60 | 117.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 446                                                        BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/14/02 DJL | Memo<br>Summary of LabCorp motion | .60 | 117.00 |
| 03/14/02 DJL | Examine Documents<br>Review and analysis of various lift stay motions | 1.50 | 292.50 |
| 03/15/02 DJL | Memo<br>Summaries of lift stay motions | .90 | 175.50 |
| 03/15/02 DJL | Examine Documents<br>Reviewed Debtors objection to LabCorp | .70 | 136.50 |
| 03/15/02 DJL | Memo<br>Summary of Debtors objection to LabCorp | .50 | 97.50 |
| 03/17/02 DJL | Examine Documents<br>Reviewed Debtors objection to Branch motion for relief from stay | .30 | 58.50 |
| 03/17/02 DJL | Memo<br>Summary of Debtors objection to Branch motion for relief from stay | .20 | 39.00 |
| 03/18/02 DJL | Memo<br>Summaries of Various Relief from Stay Motions | .90 | 175.50 |
| 03/22/02 CAP | Examine Documents<br>Lift stay motions, responses to lift stay motion | .40 | 62.00 |
| 03/25/02 GBR | Review of Documents<br>GENERAL STAR LIFT STAY MOTION | .40 | 238.00 |
| 03/25/02 SMP | Examine Documents<br>Review order re: Florine relief from stay | .20 | 39.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 447                                                   BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 03/25/02 SMP | Examine Documents<br>Review order re: Brookfield relief from stay | .20 | 39.00 |
| 03/25/02 SMP | Examine Documents<br>Review order re: Georgia DOT relief from stay | .20 | 39.00 |
| 03/25/02 SMP | Examine Documents<br>Review order re: Cott Bev relief from stay | .20 | 39.00 |
| 03/25/02 SMP | Examine Documents<br>Review order Segwick relief from stay | .10 | 19.50 |
| 03/25/02 SMP | Examine Documents<br>Review lift stay order for Homer, Gerace | .10 | 19.50 |
| 03/26/02 CAP | Examine Documents<br>Various motions to lift stay, notices | .50 | 77.50 |
| 03/26/02 SMP | Examine Documents<br>review documents re: Floorgraphics relief from stay motion | .10 | 19.50 |
| 03/27/02 GBR | Review of Documents<br>LIFT STAY SCHEDULING ORDER | .20 | 119.00 |
| 03/27/02 EMA | Examine Documents<br>various lift stay motions | .60 | 93.00 |
| 03/28/02 CAP | Examine Documents<br>Motions for relief from stay | .50 | 77.50 |
| 03/28/02 BEK | Obtaining Copies of Court Records<br>Letters Motion for relief from stay | .80 | 124.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 448

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/04/02 SLH | Examine Documents MERRIWEATHER PLEADING | .20 | 119.00 |
| 04/04/02 JSF | Memo Motion to Deem Void Opinion re: Merriweather | .40 | 140.00 |
| 04/05/02 SLH | Examine Documents CONNOISSEUR PLEADING | .20 | 119.00 |
| 04/05/02 JSF | Examine Documents Motion for Relief from Stay re: Connoisseurs Products | .30 | 105.00 |
| 04/08/02 SLH | Examine Documents JONES, SUNRISE PLEADINGS | .20 | 119.00 |
| 04/09/02 SLH | Examine Documents YAGHOUBI STAY MOTION | .10 | 59.50 |
| 04/09/02 GBR | Review of Documents YAGHOUBI LIFT STAY MOTION | .20 | 119.00 |
| 04/09/02 JSF | Examine Documents Yaghoubi Motion for Relief from Stay | .20 | 70.00 |
| 04/10/02 DJL | Examine Documents Reviewed Sunrise Motion re Relief from Stay | .40 | 78.00 |
| 04/10/02 DJL | Memo Summary of Sunrise Motion | .30 | 58.50 |
| 04/10/02 DJL | Examine Documents Jones and Frank Automatic Stay | .50 | 97.50 |
| 04/10/02 DJL | Memo Summary of Jones and Frank Motion | .40 | 78.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 449

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/11/02 GBR | Review of Documents LIVERPOOL STAY MOTION | .40 | 238.00 |
| 04/11/02 GBR | Review of Documents CONNOISSEURS LIFT STAY MOTION | .20 | 119.00 |
| 04/11/02 DJL | Examine Documents Reviewed Connoisseurs Products Motion | 1.20 | 234.00 |
| 04/11/02 DJL | Memo Summary of Connoisseurs Products Motion | .40 | 78.00 |
| 04/12/02 DJL | Examine Documents Reviewed Liverpool Motion | .80 | 156.00 |
| 04/12/02 DJL | Memo Summary of Liverpool Motion | .70 | 136.50 |
| 04/15/02 GBR | Review of Documents ROBINSON LIFTSTAY MOTION | .20 | 119.00 |
| 04/15/02 GBR | Review of Documents LEARSI LIFTSTAY MOTION | .20 | 119.00 |
| 04/15/02 GBR | Review of Documents MYKIDS STAY MOTION | .60 | 357.00 |
| 04/15/02 DJL | Examine Documents Reviewed KeyBank Setoff Motion | .40 | 78.00 |
| 04/15/02 DJL | Memo Summary re KeyBank motion | .40 | 78.00 |
| 04/15/02 DJL | Examine Documents Reviewed various automatic stay motions | 1.10 | 214.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 450

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/15/02 DJL | Memo<br>Summary re automatic stay motions for omnibus | 1.00 | 195.00 |
| 04/15/02 DJL | Examine Documents<br>Reviewed Debtors' motion re MyKids | .90 | 175.50 |
| 04/15/02 DJL | Memo<br>Summary re Debtors' motion re MyKids | .80 | 156.00 |
| 04/15/02 MIR | Review File<br>motions to lift automatic stay | 1.10 | 170.50 |
| 04/16/02 GBR | Review of Documents<br>HYUNDAI ASSUMPTION MOTION | .30 | 178.50 |
| 04/16/02 GBR | Review of Documents<br>AM GEN LIFTSTAY MOTION | .20 | 119.00 |
| 04/16/02 GBR | Review of Documents<br>WHITFIELD LIFTSTAY MOTION | .20 | 119.00 |
| 04/16/02 JSF | Examine Documents<br>Debtors' Objection to Firemen's Motion for Relief from Stay | .30 | 105.00 |
| 04/16/02 MIR | Examine Documents<br>motions for relief from automatic stay | 2.40 | 372.00 |
| 04/17/02 SLH | Examine Documents<br>RESPONSE TO STAY RELIEF | .10 | 59.50 |
| 04/17/02 SLH | Examine Documents<br>RESPONSE TO GENERAL STAR, HUSSMANN | .10 | 59.50 |
| 04/17/02 GBR | Review of Documents<br>OBJ TO FLA. DEPT OF LABOR MOTION | .20 | 119.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          JUNE 11, 2002
Page 451                                                             BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/17/02 GBR | Review of Documents OBJ TO HUSSMAN ASSUMPTION MOTION | .20 | 119.00 |
| 04/17/02 GBR | Review of Documents OBJ TO KEY BANK SET OFF MOTION | .10 | 59.50 |
| 04/17/02 GBR | Review of Documents OMNIBUS OBJ. TO LIFTSTAY MOTIONS | .40 | 238.00 |
| 04/17/02 GBR | Review of Documents OBJ TO GENERAL STAR LIFTSTAY MOTION | .20 | 119.00 |
| 04/17/02 GBR | Review of Documents HYUNDAI ASSUMPTION MOTION | .20 | 119.00 |
| 04/17/02 JSF | Examine Documents Fireman's Motion for Relief to Cancel Bonds and Debtors' Response | .30 | 105.00 |
| 04/17/02 JSF | Examine Documents Debtors' Objection to Florida Dept. of Labor's Motion to Revoke Self Insured Status | .30 | 105.00 |
| 04/17/02 JSF | Examine Documents Debtors' Objection to Hussmann's Motion to Assume or Reject Executory Contract | .20 | 70.00 |
| 04/17/02 JSF | Examine Documents Debtors' Omnibus Objection to Relief Stay Motions | .40 | 140.00 |
| 04/17/02 JSF | Examine Documents Debtors' Objection to General Star Indemnity's Motion for Relief from Stay | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 452

JUNE 11, 2002
BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/17/02 DJL | Examine Documents Debtors' Objection to Jones & Frank relief from stay | .60 | 117.00 |
| 04/17/02 DJL | Memo Summary re Jones & Frank Objection | .50 | 97.50 |
| 04/17/02 TAP | Examine Documents FIREMAN'S FUND SURETY RELIEF FROM STAY MOTION | .50 | 112.50 |
| 04/17/02 TAP | Examine Documents DEBTOR'S OBJECTION TO FIREMAN'S FUND MOTION | .40 | 90.00 |
| 04/17/02 MIR | Examine Documents lift stay motions | 1.30 | 201.50 |
| 04/18/02 JSF | Examine Documents Objection to Key Bank's Motion For Relief From Stay for Setoff | .30 | 105.00 |
| 04/18/02 JSF | Examine Documents Pre-Petition Lenders' Set Off Motions and Result | .50 | 175.00 |
| 04/18/02 DJL | Examine Documents Debtors' Objection to KeyBank Motion | .80 | 156.00 |
| 04/18/02 DJL | Memo Summary of Debtors' Objection to KeyBank Motion | .70 | 136.50 |
| 04/18/02 DJL | Examine Documents Hussmann Motion | .70 | 136.50 |
| 04/18/02 DJL | Memo Summary of Hussmann Motion | .70 | 136.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                          JUNE 11, 2002
Page 453                                                              BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/18/02<br>MIR | Examine Documents<br>motions and objections to modify/lift<br>automatic stay | .70 | 108.50 |
| 04/19/02<br>SLH | Examine Documents<br>MELLON BANK MOTION | .20 | 119.00 |
| 04/19/02<br>SLH | Examine Documents<br>KEY BANK MOTION/RESPONSES | .10 | 59.50 |
| 04/19/02<br>JSF | Examine Documents<br>Mellon Set Off Motion | .40 | 140.00 |
| 04/19/02<br>JSF | Examine Documents<br>Mellon Bank Set Off Motion | .30 | 105.00 |
| 04/19/02<br>DJL | Examine Documents<br>Debtors' Objection to Hussmann | .60 | 117.00 |
| 04/19/02<br>DJL | Memo<br>Summary of Debtors' Objection to<br>Hussmann | .60 | 117.00 |
| 04/19/02<br>DJL | Examine Documents<br>various lift stay motions | 1.00 | 195.00 |
| 04/19/02<br>MIR | Examine Documents<br>lift stay motions | .40 | 62.00 |
| 04/22/02<br>SLH | Examine Documents<br>SUN TRUST MOTION | .20 | 119.00 |
| 04/22/02<br>SLH | Examine Documents<br>RESPONSE ON LIVERPOOL | .20 | 119.00 |
| 04/22/02<br>GBR | Review of Documents<br>SERVI MUNDO RESPONSE | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 454                                                 BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/22/02 GBR | Review of Documents SUNTRUST LIFTSTAY MOTION | .20 | 119.00 |
| 04/22/02 DJL | Examine Documents Reviewed Debtors' Objection to General Star Motion | .70 | 136.50 |
| 04/22/02 DJL | Memo Summary of Debtors' Objection to General Star Motion | .70 | 136.50 |
| 04/22/02 DJL | Examine Documents Debtors' Objection to Liverpool Motion | .50 | 97.50 |
| 04/22/02 DJL | Memo Summary of Objection to Liverpool Motion | .50 | 97.50 |
| 04/22/02 DJL | Examine Documents Response of Servi Mundo re Liverpool Motion | .40 | 78.00 |
| 04/22/02 DJL | Memo Summary of Servi Mundo Response | .40 | 78.00 |
| 04/22/02 DJL | Examine Documents Debtors' Objection to Connoisseurs Motion | .30 | 58.50 |
| 04/22/02 DJL | Memo Summary of Debtors' Objection to Connoisseurs Motion | .30 | 58.50 |
| 04/23/02 SLH | Examine Documents CONNOISSEUR RESPONSE | .20 | 119.00 |
| 04/23/02 DJL | Examine Documents Mellon Bank Motion | .40 | 78.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 455

JUNE 11, 2002
BILL NO. 114994

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/23/02<br>DJL | Memo<br>Summary of Mellon Bank Motion | .40 | 78.00 |
| 04/23/02<br>DJL | Examine Documents<br>SunTrust Motion | .40 | 78.00 |
| 04/23/02<br>DJL | Memo<br>Summary of SunTrust Motion | .30 | 58.50 |
| 04/23/02<br>DJL | Examine Documents<br>Hyundai Motion | .60 | 117.00 |
| 04/23/02<br>DJL | Memo<br>Summary of Hyundai Motion | .50 | 97.50 |
| 04/23/02<br>TAP | Examine Documents<br>Fl. DOL withdrawal of motion | .10 | 22.50 |
| 04/24/02<br>TAP | Examine Documents<br>SUN TRUST SETOFF MOTION | .70 | 157.50 |
| 04/25/02<br>DJL | Examine Documents<br>Reviewed Docket | .30 | 58.50 |
| 04/25/02<br>DJL | Examine Documents<br>automatic stay motions to be heard 5/9 | .80 | 156.00 |
| 04/25/02<br>DJL | Memo<br>re automatic stay motions for 5/9 | .80 | 156.00 |
| 04/26/02<br>GBR | Review of Documents<br>HOSLEY LIFT STAY MOTION | .20 | 119.00 |
| 04/28/02<br>DJL | Examine Documents<br>review and summarize automatic stay<br>motions for 5/9 | .50 | 97.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JUNE 11, 2002
Page 456                                               BILL NO. 114994

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 04/29/02 DJL | Examine Documents Review and Summary of Connelly and Brown Automatic Stay Motions | .50 | 97.50 |
| 04/29/02 DJL | Examine Documents Review and Summary of Hosely Motion | .60 | 117.00 |
| 04/29/02 MIR | Examine Documents relief from stay motions and objections | .70 | 108.50 |
| TOTAL PHASE 37 | | 88.00 | $ 21,654.50 |

TOTAL FOR SERVICES          $ 1,155,029.50

# Exhibit C

## Summary of Attorneys and Paraprofessionals Billing Per Project Code

| Case Administration | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| Scott L. Hazan | $595.00 | 0.1 | $59.50 |
| Jennifer S. Feeney | $350.00 | 0.5 | $175.00 |
| David J. Levine | $195.00 | 1.3 | $253.50 |
| | **Total** | **1.9** | **$488.00** |

164839-1

| Plan of Reorganization | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| William M. Silverman | $595.00 | 0.2 | $119.00 |
| Scott L. Hazan | $595.00 | 1.0 | $595.00 |
| Glenn B. Rice | $595.00 | 9.3 | $5,533.50 |
| Jennifer S. Feeney | $350.00 | 0.8 | $280.00 |
| David J. Levine | $195.00 | 2.5 | $487.50 |
| Stephanie M. Powers | $195.00 | 0.3 | $58.50 |
| | Total | 14.1 | $7,073.50 |

164839-1

| Avoidance Power Work & Other Litigation | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| Scott L. Hazan | $595.00 | 1.2 | $714.00 |
| Glenn B. Rice | $595.00 | 1.0 | $595.00 |
| Peter Feldman | $515.00 | 1.1 | $566.50 |
| James A. Sarna | $395.00 | 29.4 | $11,613.00 |
| Jennifer S. Feeney | $350.00 | 1.4 | $490.00 |
| David J. Levine | $195.00 | 6.9 | $1,345.50 |
| Thomas A. Pitta | $225.00 | 14.6 | $3,285.00 |
| Ellen M. Allen | $155.00 | 0.1 | $15.50 |
| | **Total** | **55.7** | **$18,624.50** |

164839-1

| Review of Financial Information | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| William M. Silverman | $595.00 | 5.9 | $3,510.50 |
| Scott L. Hazan | $595.00 | 29.0 | $17,255.00 |
| Glenn B. Rice | $595.00 | 28.4 | $16,898.00 |
| Peter Feldman | $515.00 | 0.5 | $257.50 |
| Enid N. Stuart | $475.00 | 2.5 | $1,187.50 |
| James A. Sarna | $395.00 | 96.8 | $38,236.00 |
| Jennifer S. Feeney | $350.00 | 70.1 | $24,535.00 |
| David J. Levine | $195.00 | 24.9 | $4,855.50 |
| Thomas A. Pitta | $225.00 | 40.1 | $9,022.50 |
| Stephanie M. Powers | $195.00 | 7.4 | $1,443.00 |
| David H. Brill | $295.00 | 70.3 | $20,738.50 |
| Ellen M. Allen | $155.00 | 3.7 | $573.50 |
| Cathleen A. Pellegrino | $155.00 | 2.5 | $387.50 |
| Anthony Williams | $155.00 | 0.2 | $31.00 |
| Brian E. Keating | $155.00 | 0.4 | $62.00 |
| Joseph T. Makseyn | $155.00 | 2.7 | $418.50 |
| Martin I. Reznick | $155.00 | 4.9 | $759.50 |
| | **Total** | **390.3** | **$140,171.00** |

164839-1

| Investigatory Work | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| William M. Silverman | $595.00 | 2.8 | $1,666.00 |
| Scott L. Hazan | $595.00 | 53.7 | $31,951.50 |
| Glenn B. Rice | $595.00 | 37.9 | $22,550.50 |
| Peter Feldman | $515.00 | 1.2 | $618.00 |
| Enid N. Stuart | $475.00 | 23.8 | $11,305.00 |
| Rosanne A. Finkel | $395.00 | 3.5 | $1,382.50 |
| Jennifer S. Feeney | $350.00 | 100.2 | $35,070.00 |
| David J. Levine | $195.00 | 114.7 | $22,366.50 |
| Thomas A. Pitta | $225.00 | 44.9 | $10,102.50 |
| Stephanie M. Powers | $195.00 | 28.4 | $5,538.00 |
| David H. Brill | $295.00 | 17.6 | $5,192.00 |
| Ellen M. Allen | $155.00 | 14.5 | $2,247.50 |
| Cathleen A. Pellegrino | $155.00 | 13.6 | $2,108.00 |
| Anthony Williams | $155.00 | 28.0 | $4,340.00 |
| Brian E. Keating | $155.00 | 27.4 | $4,247.00 |
| Martin I. Reznick | $155.00 | 23.2 | $3,596.00 |
| | **Total** | **535.4** | **$164,281.00** |

164839-1

| Debtor-in-Possession Financing | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| William M. Silverman | $595.00 | 1.2 | $714.00 |
| Scott L. Hazan | $595.00 | 14.7 | $8,746.50 |
| Glenn B. Rice | $595.00 | 13.5 | $8,032.50 |
| Jenette A. Barrow-Bosshart | $425.00 | 2.4 | $1,020.00 |
| Enid N. Stuart | $475.00 | 3.8 | $1,805.00 |
| Stephen H. Alpert | $395.00 | 13.8 | $5,451.00 |
| James A. Sarna | $395.00 | 3.2 | $1,264.00 |
| Jennifer S. Feeney | $350.00 | 19.5 | $6,825.00 |
| David J. Levine | $195.00 | 3.7 | $721.50 |
| Thomas A. Pitta | $225.00 | 2.6 | $585.00 |
| Stephanie M. Powers | $195.00 | 0.1 | $19.50 |
| David H. Brill | $295.00 | 2.0 | $590.00 |
| Ellen M. Allen | $155.00 | 1.8 | $279.00 |
| Cathleen A. Pellegrino | $155.00 | 0.6 | $93.00 |
| Anthony Williams | $155.00 | 0.5 | $77.50 |
| Joseph T. Makseyn | $155.00 | 1.2 | $186.00 |
| | **Total** | **84.6** | **$36,409.50** |

164839-1

| Committee Meeting Attendance and Preparation | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| William M. Silverman | $595.00 | 7.0 | $4,165.00 |
| Scott L. Hazan | $595.00 | 95.5 | $56,822.50 |
| Glenn B. Rice | $595.00 | 80.7 | $48,016.50 |
| Peter Feldman | $515.00 | 3.2 | $1,648.00 |
| Enid N. Stuart | $475.00 | 11.9 | $5,652.50 |
| Rosanne A. Finkel | $395.00 | 3.3 | $1,303.50 |
| Jennifer S. Feeney | $350.00 | 126.2 | $44,170.00 |
| David J. Levine | $195.00 | 43.9 | $8,560.50 |
| Thomas A. Pitta | $225.00 | 21.8 | $4,905.00 |
| Stephanie M. Powers | $195.00 | 26.1 | $5,089.50 |
| David H. Brill | $295.00 | 0.2 | $59.00 |
| Ellen M. Allen | $155.00 | 7.8 | $1,209.00 |
| Cathleen A. Pellegrino | $155.00 | 2.0 | $310.00 |
| Brian E. Keating | $155.00 | 0.6 | $93.00 |
| Joseph T. Makseyn | $155.00 | 12.1 | $1,875.50 |
| Martin I. Reznick | $155.00 | 3.5 | $542.50 |
| | Total | 445.8 | $184,422.00 |

164839-1

| Communications with Creditors' Committee and Creditors | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| William M. Silverman | $595.00 | 2.3 | $1,368.50 |
| Scott L. Hazan | $595.00 | 67.8 | $40,341.00 |
| Glenn B. Rice | $595.00 | 7.3 | $4,343.50 |
| Peter Feldman | $515.00 | 2.1 | $1,081.50 |
| Enid N. Stuart | $475.00 | 4.3 | $2,042.50 |
| Jennifer S. Feeney | $350.00 | 48.0 | $16,800.00 |
| David J. Levine | $195.00 | 1.6 | $312.00 |
| Thomas A. Pitta | $225.00 | 10.8 | $2,430.00 |
| Stephanie M. Powers | $195.00 | 1.1 | $214.50 |
| Remy J. Ferrario | $375.00 | 0.3 | $112.50 |
| David H. Brill | $295.00 | 0.2 | $59.00 |
| Ellen M. Allen | $155.00 | 64.7 | $10,028.50 |
| Cathleen A. Pellegrino | $155.00 | 3.9 | $604.50 |
| Joseph T. Makseyn | $155.00 | 3.6 | $558.00 |
| Martin I. Reznick | $155.00 | 13.4 | $2,077.00 |
| | Total | 231.4 | $82,373.00 |

164839-1

| Lease and Real Estate Analysis | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| Donald N. Gellert | $495.00 | 1.3 | $643.50 |
| William M. Silverman | $595.00 | 2.1 | $1,249.50 |
| Scott L. Hazan | $595.00 | 24.2 | $14,399.00 |
| Glenn B. Rice | $595.00 | 45.3 | $26,953.50 |
| Jenette A. Barrow-Bosshart | $425.00 | 0.3 | $127.50 |
| Enid N. Stuart | $475.00 | 0.6 | $285.00 |
| Jennifer S. Feeney | $350.00 | 28.8 | $10,080.00 |
| David J. Levine | $195.00 | 81.1 | $15,814.50 |
| Thomas A. Pitta | $225.00 | 28.9 | $6,502.50 |
| Stephanie M. Powers | $195.00 | 14.8 | $2,886.00 |
| David H. Brill | $295.00 | 2.9 | $855.50 |
| Anthony Williams | $155.00 | 0.8 | $124.00 |
| Ellen M. Allen | $155.00 | 6.9 | $1,069.50 |
| Cathleen A. Pellegrino | $155.00 | 5.4 | $837.00 |
| Joseph T. Makseyn | $155.00 | 3.8 | $589.00 |
| Martin I. Reznick | $155.00 | 7.1 | $1,100.50 |
| | Total | 254.3 | $83,516.50 |

164839-1

| Preparation of Applications for Allowance/Employment | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| Scott L. Hazan | $595.00 | 2.1 | $1,249.50 |
| Enid N. Stuart | $475.00 | 0.9 | $427.50 |
| Jennifer S. Feeney | $350.00 | 16.0 | $5,600.00 |
| David J. Levine | $195.00 | 39.6 | $7,722.00 |
| Thomas A. Pitta | $225.00 | 24.0 | $5,400.00 |
| David H. Brill | $295.00 | 9.0 | $2,655.00 |
| Cathleen A. Pellegrino | $155.00 | 0.4 | $62.00 |
| Joseph T. Makseyn | $155.00 | 2.5 | $387.50 |
| | Total | 94.5 | $23,503.50 |

164839-1

| Acquisition/Divestiture Work/Asset Disposition | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| William M. Silverman | $595.00 | 0.8 | $476.00 |
| Scott L. Hazan | $595.00 | 4.6 | $2,737.00 |
| Glenn B. Rice | $595.00 | 47.6 | $28,322.00 |
| Enid N. Stuart | $475.00 | 0.8 | $380.00 |
| Jennifer S. Feeney | $350.00 | 2.8 | $980.00 |
| David J. Levine | $195.00 | 1.5 | $292.50 |
| Thomas A. Pitta | $225.00 | 7.4 | $1,665.00 |
| Stephanie M. Powers | $195.00 | 35.5 | $6,922.50 |
| Ellen M. Allen | $155.00 | 0.6 | $93.00 |
| Cathleen A. Pellegrino | $155.00 | 0.1 | $15.50 |
| Joseph T. Makseyn | $155.00 | 1.5 | $232.50 |
| Martin I. Reznick | $155.00 | 1.9 | $294.50 |
| | **Total** | **105.1** | **$42,410.50** |

164839-1

| Claims Objection Work/Claims Administration | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| William M. Silverman | $595.00 | 2.1 | $1,249.50 |
| Scott L. Hazan | $595.00 | 19.3 | $11,483.50 |
| Glenn B. Rice | $595.00 | 10.3 | $6,128.50 |
| Jenette A. Barrow-Bosshart | $425.00 | 1.0 | $425.00 |
| Enid N. Stuart | $475.00 | 15.8 | $7,505.00 |
| Jennifer S. Feeney | $350.00 | 62.1 | $21,735.00 |
| David J. Levine | $195.00 | 53.8 | $10,491.00 |
| Thomas A. Pitta | $225.00 | 76.2 | $17,145.00 |
| Stephanie M. Powers | $195.00 | 11.1 | $2,164.50 |
| Remy J. Ferrario | $375.00 | 0.3 | $112.50 |
| David H. Brill | $295.00 | 6.2 | $1,829.00 |
| Ellen M. Allen | $155.00 | 0.4 | $62.00 |
| Cathleen A. Pellegrino | $155.00 | 3.7 | $573.50 |
| Brian E. Keating | $155.00 | 0.7 | $108.50 |
| Joseph T. Makseyn | $155.00 | 2.7 | $418.50 |
| Martin I. Reznick | $155.00 | 2.6 | $403.00 |
| | **Total** | **268.3** | **$81,834.00** |

164839-1

| Fee/Employment Objections | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| William M. Silverman | $595.00 | 0.8 | $476.00 |
| Scott L. Hazan | $595.00 | 4.3 | $2,558.50 |
| Glenn B. Rice | $595.00 | 11.5 | $6,842.50 |
| Peter Feldman | $515.00 | 1.0 | $515.00 |
| Enid N. Stuart | $475.00 | 3.2 | $1,520.00 |
| Lorenzo Marinuzzi | $395.00 | 4.7 | $1,856.50 |
| Jennifer S. Feeney | $350.00 | 12.8 | $4,480.00 |
| David J. Levine | $195.00 | 66.5 | $12,967.50 |
| Thomas A. Pitta | $225.00 | 2.9 | $652.50 |
| Stephanie M. Powers | $195.00 | 8.9 | $1,735.50 |
| David H. Brill | $295.00 | 4.4 | $1,298.00 |
| Ellen M. Allen | $155.00 | 18.4 | $2,852.00 |
| Cathleen A. Pellegrino | $155.00 | 1.2 | $186.00 |
| Joseph T. Makseyn | $155.00 | 0.6 | $93.00 |
| Martin I. Reznick | $155.00 | 2.4 | $372.00 |
| | **Total** | **143.6** | **$38,405.00** |

164839-1

| Employee Benefits/Pension/General Labor | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| William M. Silverman | $595.00 | 3.8 | $2,261.00 |
| Scott L. Hazan | $595.00 | 29.7 | $17,671.50 |
| Glenn B. Rice | $595.00 | 166.6 | $99,127.00 |
| Peter Feldman | $515.00 | 40.6 | $20,909.00 |
| Jenette A. Barrow-Bosshart | $425.00 | 2.0 | $850.00 |
| Enid N. Stuart | $475.00 | 1.4 | $665.00 |
| Jennifer S. Feeney | $350.00 | 102.5 | $35,875.00 |
| David J. Levine | $195.00 | 14.3 | $2,788.50 |
| Thomas A. Pitta | $225.00 | 54.6 | $12,285.00 |
| Stephanie M. Powers | $195.00 | 181.6 | $35,412.00 |
| Remy J. Ferrario | $375.00 | 1.0 | $375.00 |
| David H. Brill | $295.00 | 2.0 | $590.00 |
| Ellen M. Allen | $155.00 | 1.8 | $279.00 |
| Cathleen A. Pellegrino | $155.00 | 0.5 | $77.50 |
| Brian E. Keating | $155.00 | 2.5 | $387.50 |
| Martin I. Reznick | $155.00 | 2.0 | $310.00 |
| | **Total** | **606.9** | **$229,863.00** |

164839-1

| Relief from Stay | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| William M. Silverman | $595.00 | 0.4 | $238.00 |
| Scott L. Hazan | $595.00 | 2.1 | $1,249.50 |
| Glenn B. Rice | $595.00 | 7.4 | $4,403.00 |
| Jennifer S. Feeney | $350.00 | 5.7 | $1,995.00 |
| David J. Levine | $195.00 | 42.7 | $8,326.50 |
| Thomas A. Pitta | $225.00 | 8.1 | $1,822.50 |
| Stephanie M. Powers | $195.00 | 6.8 | $1,326.00 |
| Ellen M. Allen | $155.00 | 2.9 | $449.50 |
| Cathleen A. Pellegrino | $155.00 | 2.1 | $325.50 |
| Brian E. Keating | $155.00 | 2.6 | $403.00 |
| Joseph T. Makseyn | $155.00 | 0.6 | $93.00 |
| Martin I. Reznick | $155.00 | 6.6 | $1,023.00 |
| | **Total** | **88.0** | **$21,654.50** |

164839-1

# Exhibit D

## EXPENSE SUMMARY

| Expense Category | Total Expenses[1] |
|---|---|
| Air Freight | $2,741.99 |
| Meals, Chargeable | $517.98 |
| Food Service - Conference | $1,029.84 |
| Messenger Cost | $330.50 |
| Overtime - Clerical | $468.00 |
| Overtime - Secretarial | $1,104.00 |
| Photocopies[2] | $11,040.60 |
| Outside Photocopy | $487.45 |
| Telecopy/Fax[3] | $628.20 |
| Telephone Calls (tolls only) | $1,894.59 |
| Transportation and Local Fares | $2,054.39 |
| Lexis Research | $1,008.00 |
| Travel - Air Fare[4] | $12,745.25 |
| Travel - Out-of-Town - Lodging, Etc. | $8,778.90 |
| **TOTALS:** | **$44,829.69** |

---

[1] The date that appears on the annexed disbursement detail for a particular disbursement is, as to certain disbursements (e.g., Air Freight), the date the disbursement is recorded in the computer records and not the date of actual incurrence.

[2] Photocopies billed at $.10 per page.

[3] Telecopy/Fax charges billed at $.10 per page for incoming and outgoing transmissions.

[4] Only coach fares are billed.

164839-1

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 457                                                    BILL NO. 114994

DISBURSEMENTS FOR YOUR ACCOUNT

| | | |
|---|---|---:|
| Transceiver | 02/01/02 | .30 |
| Transceiver | 02/01/02 | 9.80 |
| Transceiver | 02/01/02 | 2.80 |
| Transceiver | 02/01/02 | 7.00 |
| Transceiver | 02/01/02 | 14.00 |
| Transceiver | 02/01/02 | 5.60 |
| Photocopies | 02/01/02 | 49.60 |
| Photocopies | 02/01/02 | 7.80 |
| Photocopies | 02/01/02 | 34.00 |
| Photocopies | 02/01/02 | 6.30 |
| Photocopies | 02/01/02 | 1.40 |
| Photocopies | 02/01/02 | .40 |
| Photocopies | 02/01/02 | 14.00 |
| Photocopies | 02/01/02 | .10 |
| Photocopies | 02/01/02 | 1.40 |
| Photocopies | 02/01/02 | .30 |
| Photocopies | 02/01/02 | .40 |
| Photocopies | 02/01/02 | 2.40 |
| Photocopies | 02/01/02 | 1.90 |
| Photocopies | 02/01/02 | 3.60 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 458                                            BILL NO. 114994


| | | |
|---|---|---|
| Photocopies | 02/01/02 | 1.20 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 3.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 2.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 459                                                        BILL NO. 114994


| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 2.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 1.00 |
| Telephone Calls (tolls only) | 02/01/02 | 2.00 |
| Photocopies | 02/03/02 | 2.70 |
| Photocopies | 02/03/02 | 1.10 |
| Telephone Calls (tolls only) | 02/03/02 | 1.00 |
| Transceiver | 02/04/02 | 1.00 |
| Photocopies | 02/04/02 | .20 |
| Photocopies | 02/04/02 | 18.80 |
| Photocopies | 02/04/02 | 15.60 |
| Photocopies | 02/04/02 | 1.30 |
| Photocopies | 02/04/02 | 7.20 |
| Photocopies | 02/04/02 | 60.30 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 460                                                        BILL NO. 114994


| | | |
|---|---|---|
| Photocopies | 02/04/02 | 60.00 |
| Photocopies | 02/04/02 | 497.60 |
| Photocopies | 02/04/02 | .60 |
| Photocopies | 02/04/02 | 1.20 |
| Photocopies | 02/04/02 | 1.80 |
| Photocopies | 02/04/02 | 1.20 |
| Telephone Calls (tolls only) | 02/04/02 | 1.00 |
| Telephone Calls (tolls only) | 02/04/02 | 1.00 |
| Telephone Calls (tolls only) | 02/04/02 | 1.00 |
| Telephone Calls (tolls only) | 02/04/02 | 1.00 |
| Telephone Calls (tolls only) | 02/04/02 | 1.00 |
| Telephone Calls (tolls only) | 02/04/02 | 1.00 |
| Transceiver | 02/05/02 | 1.20 |
| Transceiver | 02/05/02 | .10 |
| Transceiver | 02/05/02 | 2.80 |
| Photocopies | 02/05/02 | 6.60 |
| Photocopies | 02/05/02 | 2.20 |
| Photocopies | 02/05/02 | 2.70 |
| Photocopies | 02/05/02 | 2.40 |
| Photocopies | 02/05/02 | .40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 461                                                       BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 02/05/02 | 3.60 |
| Photocopies | 02/05/02 | 5.20 |
| Photocopies | 02/05/02 | 11.90 |
| Photocopies | 02/05/02 | 2.70 |
| Photocopies | 02/05/02 | 59.70 |
| Photocopies | 02/05/02 | 1.80 |
| Photocopies | 02/05/02 | 1.20 |
| Photocopies | 02/05/02 | 1.80 |
| Photocopies | 02/05/02 | 1.80 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 462                                                       BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 463

JUNE 11, 2002

BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 1.00 |
| Telephone Calls (tolls only) | 02/05/02 | 3.00 |
| Transceiver | 02/06/02 | 1.00 |
| Travel - Air Fare | 02/06/02 | 1,396.60 |
| Photocopies | 02/06/02 | 5.70 |
| Photocopies | 02/06/02 | 2.40 |
| Photocopies | 02/06/02 | 4.40 |
| Photocopies | 02/06/02 | 1.50 |
| Photocopies | 02/06/02 | 3.40 |
| Photocopies | 02/06/02 | 2.60 |
| Photocopies | 02/06/02 | .60 |
| Photocopies | 02/06/02 | 2.10 |
| Photocopies | 02/06/02 | 2.10 |
| Photocopies | 02/06/02 | 5.50 |
| Photocopies | 02/06/02 | .20 |
| Photocopies | 02/06/02 | .20 |
| Photocopies | 02/06/02 | 1.20 |
| Photocopies | 02/06/02 | .90 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 464                                                        BILL NO. 114994

| Photocopies | 02/06/02 | .90 |
| Photocopies | 02/06/02 | .20 |
| Photocopies | 02/06/02 | 1.80 |
| Photocopies | 02/06/02 | 13.00 |
| Photocopies | 02/06/02 | 2.40 |
| Photocopies | 02/06/02 | 7.60 |
| Photocopies | 02/06/02 | 1.80 |
| Photocopies | 02/06/02 | .10 |
| Photocopies | 02/06/02 | 6.60 |
| Photocopies | 02/06/02 | 1.00 |
| Photocopies | 02/06/02 | 2.80 |
| Photocopies | 02/06/02 | 60.30 |
| Photocopies | 02/06/02 | 6.00 |
| Photocopies | 02/06/02 | 1.40 |
| Photocopies | 02/06/02 | 4.00 |
| Photocopies | 02/06/02 | 1.60 |
| Photocopies | 02/06/02 | 12.00 |
| Photocopies | 02/06/02 | 16.00 |
| Photocopies | 02/06/02 | 80.20 |
| Photocopies | 02/06/02 | 60.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 465                                                        BILL NO. 114994

| | | |
|---|---|---:|
| Photocopies | 02/06/02 | 146.10 |
| Photocopies | 02/06/02 | 1.80 |
| Photocopies | 02/06/02 | 1.80 |
| Photocopies | 02/06/02 | 1.80 |
| Photocopies | 02/06/02 | 4.80 |
| Photocopies | 02/06/02 | 3.00 |
| Photocopies | 02/06/02 | 9.60 |
| Photocopies | 02/06/02 | .60 |
| Photocopies | 02/06/02 | 10.20 |
| Photocopies | 02/06/02 | 6.60 |
| Travel-Out of Town-lodging,etc | 02/06/02 | 331.29 |
| Travel-Out of Town-lodging,etc | 02/06/02 | 181.41 |
| Travel-Out of Town-lodging,etc | 02/06/02 | 70.00 |
| Travel-Out of Town-lodging,etc | 02/06/02 | 23.00 |
| Travel-Out of Town-lodging,etc | 02/06/02 | 54.37 |
| Telephone Calls (tolls only) | 02/06/02 | 1.00 |
| Telephone Calls (tolls only) | 02/06/02 | 1.00 |
| Telephone Calls (tolls only) | 02/06/02 | 3.00 |
| Telephone Calls (tolls only) | 02/06/02 | 1.00 |
| Telephone Calls (tolls only) | 02/06/02 | 1.00 |
| Telephone Calls (tolls only) | 02/06/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 466                                                       BILL NO. 114994


| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 02/06/02 | 1.00 |
| Telephone Calls (tolls only) | 02/06/02 | 1.00 |
| Telephone Calls (tolls only) | 02/06/02 | 1.00 |
| Telephone Calls (tolls only) | 02/06/02 | 1.00 |
| Telephone Calls (tolls only) | 02/06/02 | 1.00 |
| Travel - Air Fare | 02/07/02 | 688.30 |
| Photocopies | 02/07/02 | 15.50 |
| Photocopies | 02/07/02 | 9.80 |
| Photocopies | 02/07/02 | .30 |
| Photocopies | 02/07/02 | 6.00 |
| Photocopies | 02/07/02 | .10 |
| Photocopies | 02/07/02 | 4.80 |
| Photocopies | 02/07/02 | 1.80 |
| Photocopies | 02/07/02 | 15.60 |
| Travel-Out of Town-lodging,etc | 02/07/02 | 492.05 |
| Travel-Out of Town-lodging,etc | 02/07/02 | 35.00 |
| Telephone Calls (tolls only) | 02/07/02 | 1.00 |
| Telephone Calls (tolls only) | 02/07/02 | 1.00 |
| Telephone Calls (tolls only) | 02/07/02 | 1.00 |
| Telephone Calls (tolls only) | 02/07/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        JUNE 11, 2002
Page 467                                           BILL NO. 114994

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 02/07/02 | 1.00 |
| Telephone Calls (tolls only) | 02/07/02 | 1.00 |
| Messenger Cost | 02/08/02 | 11.00 |
| Transceiver | 02/08/02 | .80 |
| Transceiver | 02/08/02 | .40 |
| Travel - Air Fare | 02/08/02 | 1,476.50 |
| Photocopies | 02/08/02 | .10 |
| Photocopies | 02/08/02 | 2.60 |
| Photocopies | 02/08/02 | 5.00 |
| Photocopies | 02/08/02 | 1.10 |
| Photocopies | 02/08/02 | 2.40 |
| Photocopies | 02/08/02 | .10 |
| Photocopies | 02/08/02 | .20 |
| Photocopies | 02/08/02 | .20 |
| Photocopies | 02/08/02 | 8.20 |
| Photocopies | 02/08/02 | .10 |
| Photocopies | 02/08/02 | 8.20 |
| Photocopies | 02/08/02 | 1.20 |
| Photocopies | 02/08/02 | .40 |
| Photocopies | 02/08/02 | 9.20 |
| Photocopies | 02/08/02 | .10 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 468                                             BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 02/08/02 | 4.00 |
| Photocopies | 02/08/02 | 29.10 |
| Photocopies | 02/08/02 | 3.60 |
| Meals,Chargeable(dinners, lunc | 02/08/02 | 17.98 |
| Meals,Chargeable(dinners, lunc | 02/08/02 | 16.34 |
| Transportation | 02/08/02 | 53.55 |
| Transportation | 02/08/02 | 98.94 |
| Transportation | 02/08/02 | 5.50 |
| Transportation | 02/08/02 | 10.00 |
| Telephone Calls (tolls only) | 02/08/02 | 1.00 |
| Telephone Calls (tolls only) | 02/08/02 | 1.00 |
| Telephone Calls (tolls only) | 02/08/02 | 1.00 |
| Telephone Calls (tolls only) | 02/08/02 | 1.00 |
| Telephone Calls (tolls only) | 02/08/02 | 1.00 |
| Telephone Calls (tolls only) | 02/08/02 | 1.00 |
| Telephone Calls (tolls only) | 02/08/02 | 1.00 |
| Telephone Calls (tolls only) | 02/08/02 | 1.00 |
| Telephone Calls (tolls only) | 02/08/02 | 1.00 |
| Telephone Calls (tolls only) | 02/08/02 | 1.00 |
| Telephone Calls (tolls only) | 02/08/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                  JUNE 11, 2002
Page 469                                                      BILL NO. 114994

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 02/08/02 | 1.00 |
| Telephone Calls (tolls only) | 02/08/02 | 1.00 |
| Telephone Calls (tolls only) | 02/08/02 | 1.00 |
| Telephone Calls (tolls only) | 02/08/02 | 2.00 |
| Transceiver | 02/11/02 | 1.60 |
| Transceiver | 02/11/02 | 4.80 |
| Photocopies | 02/11/02 | 4.00 |
| Photocopies | 02/11/02 | 13.60 |
| Photocopies | 02/11/02 | 3.40 |
| Photocopies | 02/11/02 | .40 |
| Photocopies | 02/11/02 | 38.90 |
| Photocopies | 02/11/02 | 5.90 |
| Photocopies | 02/11/02 | 2.20 |
| Photocopies | 02/11/02 | .70 |
| Photocopies | 02/11/02 | 17.20 |
| Photocopies | 02/11/02 | 1.60 |
| Photocopies | 02/11/02 | 1.20 |
| Photocopies | 02/11/02 | 2.50 |
| Photocopies | 02/11/02 | 12.10 |
| Photocopies | 02/11/02 | 3.20 |
| Photocopies | 02/11/02 | .20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 470                                                 BILL NO. 114994

| Photocopies | 02/11/02 | .50 |
|---|---|---|
| Photocopies | 02/11/02 | 1.50 |
| Photocopies | 02/11/02 | .40 |
| Photocopies | 02/11/02 | 4.40 |
| Photocopies | 02/11/02 | .50 |
| Photocopies | 02/11/02 | .60 |
| Photocopies | 02/11/02 | 1.20 |
| Photocopies | 02/11/02 | 20.20 |
| Photocopies | 02/11/02 | 12.20 |
| Photocopies | 02/11/02 | 1.50 |
| Photocopies | 02/11/02 | 22.80 |
| Photocopies | 02/11/02 | 20.40 |
| Photocopies | 02/11/02 | 4.20 |
| Photocopies | 02/11/02 | 6.60 |
| Photocopies | 02/11/02 | 9.60 |
| Photocopies | 02/11/02 | 6.00 |
| Photocopies | 02/11/02 | 4.80 |
| Photocopies | 02/11/02 | 13.80 |
| Photocopies | 02/11/02 | 27.60 |
| Photocopies | 02/11/02 | 9.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 471                                                        BILL NO. 114994


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 02/11/02 | 1.00 |
| Telephone Calls (tolls only) | 02/11/02 | 1.00 |
| Telephone Calls (tolls only) | 02/11/02 | 1.00 |
| Telephone Calls (tolls only) | 02/11/02 | 1.00 |
| Telephone Calls (tolls only) | 02/11/02 | 2.00 |
| Telephone Calls (tolls only) | 02/11/02 | 1.00 |
| Telephone Calls (tolls only) | 02/11/02 | 1.00 |
| Telephone Calls (tolls only) | 02/11/02 | 1.00 |
| Telephone Calls (tolls only) | 02/11/02 | 1.00 |
| Telephone Calls (tolls only) | 02/11/02 | 1.00 |
| Telephone Calls (tolls only) | 02/11/02 | 1.00 |
| Telephone Calls (tolls only) | 02/11/02 | 1.00 |
| Telephone Calls (tolls only) | 02/11/02 | 1.00 |
| Telephone Calls (tolls only) | 02/11/02 | 1.00 |
| Telephone Calls (tolls only) | 02/11/02 | 1.00 |
| Transceiver | 02/12/02 | 2.00 |
| Transceiver | 02/12/02 | 5.00 |
| Photocopies | 02/12/02 | 2.70 |
| Photocopies | 02/12/02 | 4.60 |
| Photocopies | 02/12/02 | 13.60 |
| Photocopies | 02/12/02 | 3.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 472

JUNE 11, 2002
BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 02/12/02 | 9.40 |
| Photocopies | 02/12/02 | 3.10 |
| Photocopies | 02/12/02 | .20 |
| Photocopies | 02/12/02 | .40 |
| Photocopies | 02/12/02 | 7.20 |
| Photocopies | 02/12/02 | .40 |
| Photocopies | 02/12/02 | .80 |
| Photocopies | 02/12/02 | 1.80 |
| Photocopies | 02/12/02 | 2.10 |
| Photocopies | 02/12/02 | .60 |
| Photocopies | 02/12/02 | 1.50 |
| Photocopies | 02/12/02 | .10 |
| Photocopies | 02/12/02 | 1.80 |
| Photocopies | 02/12/02 | 5.90 |
| Photocopies | 02/12/02 | 2.80 |
| Photocopies | 02/12/02 | .80 |
| Photocopies | 02/12/02 | 6.40 |
| Photocopies | 02/12/02 | .10 |
| Photocopies | 02/12/02 | 3.60 |
| Photocopies | 02/12/02 | 15.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                  JUNE 11, 2002
Page 473                                                      BILL NO. 114994

| | | |
|---|---|---:|
| Photocopies | 02/12/02 | 4.80 |
| Photocopies | 02/12/02 | 1.20 |
| Photocopies | 02/12/02 | 20.10 |
| Photocopies | 02/12/02 | .40 |
| Photocopies | 02/12/02 | 7.20 |
| Photocopies | 02/12/02 | 11.40 |
| Photocopies | 02/12/02 | 9.00 |
| Photocopies | 02/12/02 | 17.40 |
| Photocopies | 02/12/02 | 7.80 |
| Photocopies | 02/12/02 | 1.80 |
| Photocopies | 02/12/02 | 1.80 |
| Photocopies | 02/12/02 | 3.00 |
| Photocopies | 02/12/02 | 30.00 |
| Photocopies | 02/12/02 | 5.40 |
| Photocopies | 02/12/02 | 10.20 |
| Photocopies | 02/12/02 | 4.20 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 474                                                 BILL NO. 114994


| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
|------------------------------|----------|------|
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 475                                                 BILL NO. 114994

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Telephone Calls (tolls only) | 02/12/02 | 1.00 |
| Transceiver | 02/13/02 | 4.10 |
| Transceiver | 02/13/02 | 1.20 |
| Transceiver | 02/13/02 | 8.80 |
| Photocopies | 02/13/02 | 3.00 |
| Photocopies | 02/13/02 | 3.00 |
| Photocopies | 02/13/02 | 1.80 |
| Photocopies | 02/13/02 | 3.00 |
| Photocopies | 02/13/02 | 3.00 |
| Photocopies | 02/13/02 | 2.40 |
| Photocopies | 02/13/02 | .10 |
| Photocopies | 02/13/02 | 16.00 |
| Photocopies | 02/13/02 | 37.80 |
| Photocopies | 02/13/02 | 43.80 |
| Photocopies | 02/13/02 | 9.60 |
| Photocopies | 02/13/02 | 4.80 |
| Photocopies | 02/13/02 | 1.60 |
| Photocopies | 02/13/02 | 1.80 |
| Photocopies | 02/13/02 | 3.00 |
| Photocopies | 02/13/02 | 2.40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 476                                                 BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 02/13/02 | .40 |
| Photocopies | 02/13/02 | 1.80 |
| Transportation | 02/13/02 | 38.25 |
| Transportation | 02/13/02 | 38.25 |
| Telephone Calls (tolls only) | 02/13/02 | 2.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 2.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 2.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 3.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   JUNE 11, 2002
Page 477                                                      BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 02/13/02 | 2.00 |
| Telephone Calls (tolls only) | 02/13/02 | 2.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 2.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Telephone Calls (tolls only) | 02/13/02 | 1.00 |
| Transceiver | 02/14/02 | .60 |
| Transceiver | 02/14/02 | .30 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 478                                                        BILL NO. 114994

| | | |
|---|---|---|
| Transceiver | 02/14/02 | 3.40 |
| Photocopies | 02/14/02 | 1.20 |
| Photocopies | 02/14/02 | 5.60 |
| Photocopies | 02/14/02 | 1.80 |
| Photocopies | 02/14/02 | 2.60 |
| Photocopies | 02/14/02 | 12.90 |
| Photocopies | 02/14/02 | 16.80 |
| Telephone Calls (tolls only) | 02/14/02 | 1.00 |
| Telephone Calls (tolls only) | 02/14/02 | 1.00 |
| Telephone Calls (tolls only) | 02/14/02 | 1.00 |
| Telephone Calls (tolls only) | 02/14/02 | 1.00 |
| Telephone Calls (tolls only) | 02/14/02 | 1.00 |
| Telephone Calls (tolls only) | 02/14/02 | 1.00 |
| Telephone Calls (tolls only) | 02/14/02 | 1.00 |
| Telephone Calls (tolls only) | 02/14/02 | 1.00 |
| Messenger Cost | 02/15/02 | 76.50 |
| Messenger Cost | 02/15/02 | 153.00 |
| Messenger Cost | 02/15/02 | 51.00 |
| Messenger Cost | 02/15/02 | 17.00 |
| Overtime - Secretarial | 02/15/02 | 168.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 479                                                        BILL NO. 114994

| | | |
|---|---|---|
| Overtime - Secretarial | 02/15/02 | 96.00 |
| Travel - Air Fare | 02/15/02 | 344.15 |
| Travel - Air Fare | 02/15/02 | 1,501.60 |
| Photocopies | 02/15/02 | 6.00 |
| Photocopies | 02/15/02 | 1.20 |
| Travel-Out of Town-lodging,etc | 02/15/02 | 492.75 |
| Travel-Out of Town-lodging,etc | 02/15/02 | 85.00 |
| Travel-Out of Town-lodging,etc | 02/15/02 | 14.30 |
| Travel-Out of Town-lodging,etc | 02/15/02 | 40.00 |
| Travel-Out of Town-lodging,etc | 02/15/02 | 5.00 |
| Travel-Out of Town-lodging,etc | 02/15/02 | 5.00 |
| Travel-Out of Town-lodging,etc | 02/15/02 | 14.66 |
| Travel-Out of Town-lodging,etc | 02/15/02 | 1,899.51 |
| Overtime - Clerical | 02/15/02 | 36.00 |
| Meals,Chargeable(dinners, lunc | 02/15/02 | 15.24 |
| Transportation | 02/15/02 | 6.00 |
| Transportation | 02/15/02 | 7.00 |
| Transportation | 02/15/02 | 5.50 |
| Transportation | 02/15/02 | 6.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 480                                                         BILL NO. 114994


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 2.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |
| Telephone Calls (tolls only) | 02/15/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                         JUNE 11, 2002
Page 481                                                            BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 02/16/02 | 1.00 |
| Photocopies | 02/18/02 | 4.60 |
| Photocopies | 02/18/02 | 185.40 |
| Photocopies | 02/18/02 | 25.20 |
| Photocopies | 02/18/02 | 32.80 |
| Photocopies | 02/18/02 | 1.40 |
| Photocopies | 02/18/02 | 1.80 |
| Photocopies | 02/18/02 | 3.30 |
| Photocopies | 02/18/02 | .60 |
| Photocopies | 02/18/02 | .10 |
| Photocopies | 02/18/02 | .80 |
| Photocopies | 02/18/02 | .10 |
| Photocopies | 02/18/02 | 6.30 |
| Photocopies | 02/18/02 | 3.40 |
| Photocopies | 02/18/02 | .20 |
| Photocopies | 02/18/02 | .40 |
| Photocopies | 02/18/02 | .70 |
| Photocopies | 02/18/02 | .60 |
| Photocopies | 02/18/02 | 1.40 |
| Photocopies | 02/18/02 | 1.00 |
| Photocopies | 02/18/02 | 1.90 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 482                                                  BILL NO. 114994

| | | |
|---|---|---:|
| Photocopies | 02/18/02 | 7.10 |
| Photocopies | 02/18/02 | 5.60 |
| Transceiver | 02/19/02 | 7.40 |
| Transceiver | 02/19/02 | .60 |
| Transceiver | 02/19/02 | 3.30 |
| Transceiver | 02/19/02 | .20 |
| Photocopies | 02/19/02 | 8.40 |
| Photocopies | 02/19/02 | 4.20 |
| Photocopies | 02/19/02 | 3.00 |
| Photocopies | 02/19/02 | 6.00 |
| Photocopies | 02/19/02 | 2.30 |
| Photocopies | 02/19/02 | 13.00 |
| Photocopies | 02/19/02 | 22.50 |
| Photocopies | 02/19/02 | 8.40 |
| Photocopies | 02/19/02 | .20 |
| Photocopies | 02/19/02 | .20 |
| Photocopies | 02/19/02 | 7.00 |
| Photocopies | 02/19/02 | 4.40 |
| Photocopies | 02/19/02 | 16.10 |
| Photocopies | 02/19/02 | .50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 483                                                        BILL NO. 114994

| | | |
|---|---|---:|
| Photocopies | 02/19/02 | 2.90 |
| Photocopies | 02/19/02 | .20 |
| Photocopies | 02/19/02 | .10 |
| Photocopies | 02/19/02 | 2.40 |
| Photocopies | 02/19/02 | 1.10 |
| Photocopies | 02/19/02 | .60 |
| Photocopies | 02/19/02 | .80 |
| Photocopies | 02/19/02 | 1.20 |
| Photocopies | 02/19/02 | 105.40 |
| Photocopies | 02/19/02 | 55.30 |
| Photocopies | 02/19/02 | 5.50 |
| Photocopies | 02/19/02 | 2.30 |
| Air Freight | 02/19/02 | 172.24 |
| Transportation | 02/19/02 | 38.25 |
| Telephone Calls (tolls only) | 02/19/02 | 1.00 |
| Telephone Calls (tolls only) | 02/19/02 | 1.00 |
| Telephone Calls (tolls only) | 02/19/02 | 3.00 |
| Telephone Calls (tolls only) | 02/19/02 | 1.00 |
| Telephone Calls (tolls only) | 02/19/02 | 1.00 |
| Telephone Calls (tolls only) | 02/19/02 | 1.00 |
| Telephone Calls (tolls only) | 02/19/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 484                                                        BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 02/19/02 | 1.00 |
| Telephone Calls (tolls only) | 02/19/02 | 1.00 |
| Telephone Calls (tolls only) | 02/19/02 | 1.00 |
| Telephone Calls (tolls only) | 02/19/02 | 1.00 |
| Telephone Calls (tolls only) | 02/19/02 | 1.00 |
| Telephone Calls (tolls only) | 02/19/02 | 1.00 |
| Telephone Calls (tolls only) | 02/19/02 | 1.00 |
| Telephone Calls (tolls only) | 02/19/02 | 1.00 |
| Transceiver | 02/20/02 | 5.50 |
| Transceiver | 02/20/02 | 2.40 |
| Transceiver | 02/20/02 | .20 |
| Transceiver | 02/20/02 | 9.50 |
| Transceiver | 02/20/02 | 3.00 |
| Transceiver | 02/20/02 | 2.20 |
| Transceiver | 02/20/02 | .60 |
| Transceiver | 02/20/02 | 2.20 |
| Transceiver | 02/20/02 | 3.50 |
| Photocopies | 02/20/02 | 3.00 |
| Photocopies | 02/20/02 | 12.00 |
| Photocopies | 02/20/02 | 6.60 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 485                                             BILL NO. 114994

| | | |
|---|---|---:|
| Photocopies | 02/20/02 | 3.00 |
| Photocopies | 02/20/02 | 6.70 |
| Photocopies | 02/20/02 | 2.20 |
| Photocopies | 02/20/02 | 6.60 |
| Photocopies | 02/20/02 | 4.00 |
| Photocopies | 02/20/02 | 10.50 |
| Photocopies | 02/20/02 | 1.20 |
| Photocopies | 02/20/02 | 8.30 |
| Photocopies | 02/20/02 | 2.00 |
| Photocopies | 02/20/02 | .10 |
| Photocopies | 02/20/02 | .10 |
| Photocopies | 02/20/02 | 8.00 |
| Photocopies | 02/20/02 | 2.20 |
| Photocopies | 02/20/02 | 2.20 |
| Photocopies | 02/20/02 | .80 |
| Photocopies | 02/20/02 | 3.00 |
| Photocopies | 02/20/02 | 10.00 |
| Photocopies | 02/20/02 | 1.00 |
| Photocopies | 02/20/02 | 2.70 |
| Photocopies | 02/20/02 | .10 |
| Photocopies | 02/20/02 | .20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 486                                              BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 02/20/02 | .70 |
| Photocopies | 02/20/02 | 1.60 |
| Photocopies | 02/20/02 | 1.70 |
| Photocopies | 02/20/02 | .30 |
| Photocopies | 02/20/02 | 3.50 |
| Photocopies | 02/20/02 | 46.90 |
| Photocopies | 02/20/02 | 3.30 |
| Telephone Calls (tolls only) | 02/20/02 | 1.00 |
| Telephone Calls (tolls only) | 02/20/02 | 1.00 |
| Telephone Calls (tolls only) | 02/20/02 | 1.00 |
| Telephone Calls (tolls only) | 02/20/02 | 1.00 |
| Telephone Calls (tolls only) | 02/20/02 | 1.00 |
| Telephone Calls (tolls only) | 02/20/02 | 1.00 |
| Telephone Calls (tolls only) | 02/20/02 | 1.00 |
| Telephone Calls (tolls only) | 02/20/02 | 1.00 |
| Telephone Calls (tolls only) | 02/20/02 | 1.00 |
| Telephone Calls (tolls only) | 02/20/02 | 1.00 |
| Telephone Calls (tolls only) | 02/20/02 | 1.00 |
| Transceiver | 02/21/02 | .60 |
| Transceiver | 02/21/02 | .40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 487

JUNE 11, 2002

BILL NO. 114994

| | | |
|---|---|---|
| Transceiver | 02/21/02 | .40 |
| Transceiver | 02/21/02 | 1.20 |
| Transceiver | 02/21/02 | 4.40 |
| Transceiver | 02/21/02 | 2.20 |
| Transceiver | 02/21/02 | 2.10 |
| Transceiver | 02/21/02 | 1.10 |
| Transceiver | 02/21/02 | 2.20 |
| Photocopies | 02/21/02 | 6.40 |
| Photocopies | 02/21/02 | .60 |
| Photocopies | 02/21/02 | 1.60 |
| Photocopies | 02/21/02 | .80 |
| Photocopies | 02/21/02 | 3.30 |
| Photocopies | 02/21/02 | 2.00 |
| Photocopies | 02/21/02 | .60 |
| Photocopies | 02/21/02 | 12.60 |
| Photocopies | 02/21/02 | 10.80 |
| Photocopies | 02/21/02 | .70 |
| Photocopies | 02/21/02 | 1.00 |
| Photocopies | 02/21/02 | 2.70 |
| Photocopies | 02/21/02 | 12.00 |
| Photocopies | 02/21/02 | 3.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 488                                                    BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 02/21/02 | 1.00 |
| Photocopies | 02/21/02 | .50 |
| Photocopies | 02/21/02 | 3.20 |
| Photocopies | 02/21/02 | 4.90 |
| Photocopies | 02/21/02 | 10.00 |
| Photocopies | 02/21/02 | 18.80 |
| Photocopies | 02/21/02 | .50 |
| Photocopies | 02/21/02 | .20 |
| Photocopies | 02/21/02 | .70 |
| Photocopies | 02/21/02 | 2.00 |
| Photocopies | 02/21/02 | 2.40 |
| Photocopies | 02/21/02 | 1.20 |
| Photocopies | 02/21/02 | 25.20 |
| Photocopies | 02/21/02 | 5.40 |
| Transportation | 02/21/02 | 19.38 |
| Transportation | 02/21/02 | 60.69 |
| Telephone Calls (tolls only) | 02/21/02 | 1.00 |
| Telephone Calls (tolls only) | 02/21/02 | 1.00 |
| Telephone Calls (tolls only) | 02/21/02 | 1.00 |
| Telephone Calls (tolls only) | 02/21/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 489                                              BILL NO. 114994


| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 02/21/02 | 1.00 |
| Telephone Calls (tolls only) | 02/21/02 | 1.00 |
| Telephone Calls (tolls only) | 02/21/02 | 1.00 |
| Transceiver | 02/22/02 | .20 |
| Transceiver | 02/22/02 | .60 |
| Transceiver | 02/22/02 | .60 |
| Photocopies | 02/22/02 | 5.50 |
| Photocopies | 02/22/02 | 1.20 |
| Photocopies | 02/22/02 | 3.80 |
| Photocopies | 02/22/02 | 49.60 |
| Photocopies | 02/22/02 | .90 |
| Photocopies | 02/22/02 | 5.50 |
| Photocopies | 02/22/02 | 1.20 |
| Photocopies | 02/22/02 | 5.70 |
| Photocopies | 02/22/02 | 1.00 |
| Photocopies | 02/22/02 | 1.60 |
| Photocopies | 02/22/02 | 2.80 |
| Photocopies | 02/22/02 | 4.30 |
| Photocopies | 02/22/02 | 2.10 |
| Photocopies | 02/22/02 | 11.80 |
| Photocopies | 02/22/02 | .80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 490                                             BILL NO. 114994


| | | |
|---|---|---|
| Photocopies | 02/22/02 | 12.00 |
| Photocopies | 02/22/02 | 53.40 |
| Photocopies | 02/22/02 | 670.30 |
| Photocopies | 02/22/02 | 3.00 |
| Photocopies | 02/22/02 | .10 |
| Photocopies | 02/22/02 | 42.90 |
| Photocopies | 02/22/02 | 5.30 |
| Photocopies | 02/22/02 | 8.20 |
| Photocopies | 02/22/02 | 28.00 |
| Photocopies | 02/22/02 | .80 |
| Photocopies | 02/22/02 | .50 |
| Photocopies | 02/22/02 | .10 |
| Photocopies | 02/22/02 | 43.20 |
| Photocopies | 02/22/02 | 1.80 |
| Meals,Chargeable(dinners, lunc | 02/22/02 | 15.50 |
| Transportation | 02/22/02 | 6.00 |
| Telephone Calls (tolls only) | 02/22/02 | 1.00 |
| Telephone Calls (tolls only) | 02/22/02 | 1.00 |
| Telephone Calls (tolls only) | 02/22/02 | 1.00 |
| Telephone Calls (tolls only) | 02/22/02 | 1.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 491                                             BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 02/22/02 | 1.00 |
| Telephone Calls (tolls only) | 02/22/02 | 1.00 |
| Telephone Calls (tolls only) | 02/22/02 | 1.00 |
| Telephone Calls (tolls only) | 02/22/02 | 1.00 |
| Telephone Calls (tolls only) | 02/22/02 | 1.00 |
| Telephone Calls (tolls only) | 02/22/02 | 1.00 |
| Telephone Calls (tolls only) | 02/22/02 | 1.00 |
| Telephone Calls (tolls only) | 02/22/02 | 1.00 |
| Telephone Calls (tolls only) | 02/22/02 | 1.00 |
| Telephone Calls (tolls only) | 02/22/02 | 1.00 |
| Telephone Calls (tolls only) | 02/23/02 | 1.00 |
| Telephone Calls (tolls only) | 02/23/02 | 1.00 |
| Telephone Calls (tolls only) | 02/24/02 | 1.00 |
| Transceiver | 02/25/02 | 10.00 |
| Transceiver | 02/25/02 | 20.00 |
| Transceiver | 02/25/02 | 18.00 |
| Transceiver | 02/25/02 | 8.00 |
| Transceiver | 02/25/02 | 14.00 |
| Photocopies | 02/25/02 | 4.80 |
| Photocopies | 02/25/02 | 3.00 |
| Photocopies | 02/25/02 | 4.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 492                                                   BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 02/25/02 | .10 |
| Photocopies | 02/25/02 | 56.70 |
| Photocopies | 02/25/02 | 8.00 |
| Photocopies | 02/25/02 | 7.20 |
| Photocopies | 02/25/02 | .20 |
| Photocopies | 02/25/02 | .20 |
| Photocopies | 02/25/02 | .80 |
| Photocopies | 02/25/02 | 8.10 |
| Photocopies | 02/25/02 | 11.20 |
| Photocopies | 02/25/02 | .20 |
| Photocopies | 02/25/02 | .30 |
| Photocopies | 02/25/02 | 21.00 |
| Photocopies | 02/25/02 | 4.20 |
| Photocopies | 02/25/02 | 1.40 |
| Photocopies | 02/25/02 | 4.50 |
| Photocopies | 02/25/02 | 3.00 |
| Photocopies | 02/25/02 | 1.40 |
| Photocopies | 02/25/02 | 21.30 |
| Photocopies | 02/25/02 | 83.80 |
| Photocopies | 02/25/02 | 16.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JUNE 11, 2002
Page 493                                              BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 02/25/02 | 45.00 |
| Photocopies | 02/25/02 | .20 |
| Photocopies | 02/25/02 | 18.20 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 2.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 494                                                    BILL NO. 114994

| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
|---|---|---|
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 2.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                             JUNE 11, 2002
Page 495                                                BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 2.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 3.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 2.00 |
| Telephone Calls (tolls only) | 02/25/02 | 2.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 2.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Telephone Calls (tolls only) | 02/25/02 | 1.00 |
| Overtime - Secretarial | 02/26/02 | 96.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 496                                                 BILL NO. 114994


| | | |
|---|---|---:|
| Overtime - Secretarial | 02/26/02 | 48.00 |
| Overtime - Secretarial | 02/26/02 | 48.00 |
| Overtime - Secretarial | 02/26/02 | 168.00 |
| Overtime - Secretarial | 02/26/02 | 36.00 |
| Overtime - Secretarial | 02/26/02 | 36.00 |
| Overtime - Secretarial | 02/26/02 | 120.00 |
| Overtime - Secretarial | 02/26/02 | 48.00 |
| Overtime - Secretarial | 02/26/02 | 144.00 |
| Transceiver | 02/26/02 | 1.80 |
| Photocopies | 02/26/02 | 29.40 |
| Photocopies | 02/26/02 | .30 |
| Photocopies | 02/26/02 | .40 |
| Photocopies | 02/26/02 | 16.40 |
| Photocopies | 02/26/02 | 20.20 |
| Photocopies | 02/26/02 | 60.50 |
| Photocopies | 02/26/02 | 22.50 |
| Photocopies | 02/26/02 | 9.10 |
| Photocopies | 02/26/02 | 112.00 |
| Photocopies | 02/26/02 | 9.80 |
| Photocopies | 02/26/02 | 7.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                            JUNE 11, 2002
Page 497                                               BILL NO. 114994


| Photocopies | 02/26/02 | .50 |
|-------------|----------|-----|
| Photocopies | 02/26/02 | .50 |
| Photocopies | 02/26/02 | 1.00 |
| Photocopies | 02/26/02 | .30 |
| Photocopies | 02/26/02 | .80 |
| Photocopies | 02/26/02 | 3.00 |
| Photocopies | 02/26/02 | .20 |
| Photocopies | 02/26/02 | 4.10 |
| Photocopies | 02/26/02 | .50 |
| Photocopies | 02/26/02 | 9.10 |
| Photocopies | 02/26/02 | 1.80 |
| Photocopies | 02/26/02 | 1.70 |
| Photocopies | 02/26/02 | .10 |
| Photocopies | 02/26/02 | 1.60 |
| Photocopies | 02/26/02 | 15.50 |
| Photocopies | 02/26/02 | 8.40 |
| Photocopies | 02/26/02 | 35.00 |
| Photocopies | 02/26/02 | .50 |
| Photocopies | 02/26/02 | 4.20 |
| Photocopies | 02/26/02 | 3.00 |
| Photocopies | 02/26/02 | 1.40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 498                                                 BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 02/26/02 | .40 |
| Photocopies | 02/26/02 | 18.00 |
| Photocopies | 02/26/02 | .40 |
| Photocopies | 02/26/02 | 15.00 |
| Photocopies | 02/26/02 | 3.20 |
| Telephone Calls (tolls only) | 02/26/02 | 2.00 |
| Telephone Calls (tolls only) | 02/26/02 | 1.00 |
| Telephone Calls (tolls only) | 02/26/02 | 1.00 |
| Telephone Calls (tolls only) | 02/26/02 | 1.00 |
| Telephone Calls (tolls only) | 02/26/02 | 1.00 |
| Telephone Calls (tolls only) | 02/26/02 | 1.00 |
| Telephone Calls (tolls only) | 02/26/02 | 1.00 |
| Telephone Calls (tolls only) | 02/26/02 | 1.00 |
| Telephone Calls (tolls only) | 02/26/02 | 1.00 |
| Telephone Calls (tolls only) | 02/26/02 | 1.00 |
| Overtime - Clerical | 02/26/02 | 180.00 |
| Transceiver | 02/27/02 | 1.50 |
| Photocopies | 02/27/02 | 2.40 |
| Photocopies | 02/27/02 | 13.80 |
| Photocopies | 02/27/02 | 5.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 499

JUNE 11, 2002
BILL NO. 114994

| Photocopies | 02/27/02 | 25.60 |
|---|---|---|
| Photocopies | 02/27/02 | 16.00 |
| Photocopies | 02/27/02 | 2.00 |
| Photocopies | 02/27/02 | 10.40 |
| Photocopies | 02/27/02 | 2.80 |
| Photocopies | 02/27/02 | .10 |
| Photocopies | 02/27/02 | 3.20 |
| Photocopies | 02/27/02 | .10 |
| Photocopies | 02/27/02 | 52.40 |
| Photocopies | 02/27/02 | 170.80 |
| Photocopies | 02/27/02 | 32.70 |
| Photocopies | 02/27/02 | 7.80 |
| Photocopies | 02/27/02 | 8.40 |
| Photocopies | 02/27/02 | 7.80 |
| Photocopies | 02/27/02 | 8.40 |
| Photocopies | 02/27/02 | 4.80 |
| Photocopies | 02/27/02 | 21.60 |
| Photocopies | 02/27/02 | 12.60 |
| Photocopies | 02/27/02 | 4.80 |
| Photocopies | 02/27/02 | 6.00 |
| Photocopies | 02/27/02 | 26.40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 500                                                        BILL NO. 114994


| | | |
|---|---|---:|
| Photocopies | 02/27/02 | 4.80 |
| Photocopies | 02/27/02 | 3.00 |
| Photocopies | 02/27/02 | 19.20 |
| Photocopies | 02/27/02 | 7.20 |
| Photocopies | 02/27/02 | 4.80 |
| Photocopies | 02/27/02 | 2.40 |
| Photocopies | 02/27/02 | .80 |
| Photocopies | 02/27/02 | 1.60 |
| Telephone Calls (tolls only) | 02/27/02 | 7.00 |
| Telephone Calls (tolls only) | 02/27/02 | 19.00 |
| Telephone Calls (tolls only) | 02/27/02 | 101.00 |
| Telephone Calls (tolls only) | 02/27/02 | 1.00 |
| Telephone Calls (tolls only) | 02/27/02 | 1.00 |
| Telephone Calls (tolls only) | 02/27/02 | 1.00 |
| Telephone Calls (tolls only) | 02/27/02 | 1.00 |
| Telephone Calls (tolls only) | 02/27/02 | 1.00 |
| Telephone Calls (tolls only) | 02/27/02 | 1.00 |
| Telephone Calls (tolls only) | 02/27/02 | 1.00 |
| Telephone Calls (tolls only) | 02/27/02 | 1.00 |
| Telephone Calls (tolls only) | 02/27/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 501                                             BILL NO. 114994

| | | |
|---|---|---|
| Transceiver | 02/28/02 | .80 |
| Photocopies | 02/28/02 | 3.30 |
| Photocopies | 02/28/02 | 2.00 |
| Photocopies | 02/28/02 | .60 |
| Photocopies | 02/28/02 | 2.70 |
| Photocopies | 02/28/02 | 1.20 |
| Photocopies | 02/28/02 | 2.10 |
| Photocopies | 02/28/02 | 3.20 |
| Photocopies | 02/28/02 | .20 |
| Photocopies | 02/28/02 | .20 |
| Photocopies | 02/28/02 | 1.40 |
| Photocopies | 02/28/02 | 28.60 |
| Photocopies | 02/28/02 | .70 |
| Photocopies | 02/28/02 | .40 |
| Photocopies | 02/28/02 | .40 |
| Telephone Calls (tolls only) | 02/28/02 | 1.00 |
| Telephone Calls (tolls only) | 02/28/02 | 1.00 |
| Telephone Calls (tolls only) | 02/28/02 | 1.00 |
| Telephone Calls (tolls only) | 02/28/02 | 1.00 |
| Telephone Calls (tolls only) | 02/28/02 | 1.00 |
| Telephone Calls (tolls only) | 02/28/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 502                                             BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 02/28/02 | 1.00 |
| Telephone Calls (tolls only) | 02/28/02 | 1.00 |
| Telephone Calls (tolls only) | 02/28/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 02/28/02 | 37.91 |
| Transceiver | 03/01/02 | .30 |
| Transceiver | 03/01/02 | 1.10 |
| Photocopies | 03/01/02 | 3.50 |
| Photocopies | 03/01/02 | .30 |
| Photocopies | 03/01/02 | .10 |
| Photocopies | 03/01/02 | 1.50 |
| Photocopies | 03/01/02 | .20 |
| Photocopies | 03/01/02 | .60 |
| Photocopies | 03/01/02 | 1.50 |
| Photocopies | 03/01/02 | 1.30 |
| Photocopies | 03/01/02 | 4.70 |
| Photocopies | 03/01/02 | .80 |
| Photocopies | 03/01/02 | 10.80 |
| Photocopies | 03/01/02 | 9.00 |
| Photocopies | 03/01/02 | 9.00 |
| Photocopies | 03/01/02 | 5.40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 503                                                    BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 03/01/02 | 24.60 |
| Photocopies | 03/01/02 | 4.20 |
| Photocopies | 03/01/02 | 9.00 |
| Photocopies | 03/01/02 | 6.00 |
| Photocopies | 03/01/02 | 4.20 |
| Photocopies | 03/01/02 | 6.00 |
| Photocopies | 03/01/02 | 15.00 |
| Photocopies | 03/01/02 | 4.80 |
| Photocopies | 03/01/02 | 4.80 |
| Telephone Calls (tolls only) | 03/01/02 | 1.00 |
| Telephone Calls (tolls only) | 03/01/02 | 1.00 |
| Telephone Calls (tolls only) | 03/01/02 | 1.00 |
| Telephone Calls (tolls only) | 03/01/02 | 1.00 |
| Telephone Calls (tolls only) | 03/01/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 03/01/02 | 15.98 |
| Meals,Chargeable(dinners, lunc | 03/01/02 | 16.99 |
| Air Freight | 03/01/02 | 424.29 |
| Air Freight | 03/01/02 | 480.33 |
| Air Freight | 03/01/02 | 25.42 |
| Air Freight | 03/01/02 | 62.55 |
| Transportation | 03/01/02 | 6.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JUNE 11, 2002
Page 504                                                      BILL NO. 114994

| | | |
|---|---|---|
| Transportation | 03/01/02 | 6.00 |
| Transportation | 03/01/02 | 6.00 |
| Transceiver | 03/04/02 | 1.20 |
| Transceiver | 03/04/02 | .20 |
| Photocopies | 03/04/02 | 1.20 |
| Photocopies | 03/04/02 | 6.80 |
| Photocopies | 03/04/02 | 5.60 |
| Photocopies | 03/04/02 | 5.40 |
| Photocopies | 03/04/02 | .60 |
| Photocopies | 03/04/02 | 8.70 |
| Photocopies | 03/04/02 | .80 |
| Photocopies | 03/04/02 | .50 |
| Photocopies | 03/04/02 | 5.50 |
| Photocopies | 03/04/02 | 2.10 |
| Photocopies | 03/04/02 | .20 |
| Photocopies | 03/04/02 | 1.00 |
| Photocopies | 03/04/02 | .40 |
| Photocopies | 03/04/02 | .90 |
| Photocopies | 03/04/02 | .10 |
| Photocopies | 03/04/02 | .80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 505                                                 BILL NO. 114994


| | | |
|---|---|---|
| Photocopies | 03/04/02 | .90 |
| Photocopies | 03/04/02 | 26.70 |
| Photocopies | 03/04/02 | 1.40 |
| Photocopies | 03/04/02 | 2.30 |
| Photocopies | 03/04/02 | .20 |
| Photocopies | 03/04/02 | 3.00 |
| Photocopies | 03/04/02 | 21.00 |
| Photocopies | 03/04/02 | 9.00 |
| Photocopies | 03/04/02 | 4.20 |
| Photocopies | 03/04/02 | 10.80 |
| Telephone Calls (tolls only) | 03/04/02 | 1.00 |
| Telephone Calls (tolls only) | 03/04/02 | 1.00 |
| Telephone Calls (tolls only) | 03/04/02 | 1.00 |
| Telephone Calls (tolls only) | 03/04/02 | 1.00 |
| Telephone Calls (tolls only) | 03/04/02 | 1.00 |
| Telephone Calls (tolls only) | 03/04/02 | 1.00 |
| Telephone Calls (tolls only) | 03/04/02 | 1.00 |
| Telephone Calls (tolls only) | 03/04/02 | 1.00 |
| Telephone Calls (tolls only) | 03/04/02 | 1.00 |
| Telephone Calls (tolls only) | 03/04/02 | 1.00 |
| Telephone Calls (tolls only) | 03/04/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 506                                                       BILL NO. 114994


| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 03/04/02 | 1.00 |
| Telephone Calls (tolls only) | 03/04/02 | 1.00 |
| Telephone Calls (tolls only) | 03/04/02 | 1.00 |
| Telephone Calls (tolls only) | 03/04/02 | 1.00 |
| Air Freight | 03/04/02 | 14.85 |
| Air Freight | 03/04/02 | 14.85 |
| Air Freight | 03/04/02 | 13.02 |
| Transportation | 03/04/02 | 65.79 |
| Transportation | 03/04/02 | 21.42 |
| Transportation | 03/04/02 | 36.72 |
| Transportation | 03/04/02 | 20.40 |
| Transportation | 03/04/02 | 20.40 |
| Transportation | 03/04/02 | 20.40 |
| Transportation | 03/04/02 | 73.95 |
| Transceiver | 03/05/02 | 7.00 |
| Transceiver | 03/05/02 | .50 |
| Transceiver | 03/05/02 | .30 |
| Transceiver | 03/05/02 | 8.00 |
| Transceiver | 03/05/02 | .90 |
| Transceiver | 03/05/02 | 19.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 507                                             BILL NO. 114994

| Photocopies | 03/05/02 | .50 |
|-------------|----------|-----|
| Photocopies | 03/05/02 | .80 |
| Photocopies | 03/05/02 | .20 |
| Photocopies | 03/05/02 | 9.00 |
| Photocopies | 03/05/02 | 6.80 |
| Photocopies | 03/05/02 | 1.00 |
| Photocopies | 03/05/02 | 2.70 |
| Photocopies | 03/05/02 | 6.80 |
| Photocopies | 03/05/02 | .40 |
| Photocopies | 03/05/02 | 21.00 |
| Photocopies | 03/05/02 | .50 |
| Photocopies | 03/05/02 | .60 |
| Photocopies | 03/05/02 | 2.30 |
| Photocopies | 03/05/02 | 1.60 |
| Photocopies | 03/05/02 | 3.50 |
| Photocopies | 03/05/02 | 12.20 |
| Photocopies | 03/05/02 | 3.40 |
| Photocopies | 03/05/02 | 12.20 |
| Photocopies | 03/05/02 | 26.20 |
| Photocopies | 03/05/02 | 7.50 |
| Photocopies | 03/05/02 | 9.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 508                                                        BILL NO. 114994


| | | |
|---|---|---:|
| Photocopies | 03/05/02 | 20.40 |
| Photocopies | 03/05/02 | 1.80 |
| Photocopies | 03/05/02 | 7.20 |
| Photocopies | 03/05/02 | 8.40 |
| Photocopies | 03/05/02 | 1.80 |
| Photocopies | 03/05/02 | 5.40 |
| Photocopies | 03/05/02 | 6.60 |
| Photocopies | 03/05/02 | 13.80 |
| Photocopies | 03/05/02 | 9.00 |
| Photocopies | 03/05/02 | 10.20 |
| Photocopies | 03/05/02 | 14.40 |
| Photocopies | 03/05/02 | 12.00 |
| Photocopies | 03/05/02 | 19.20 |
| Photocopies | 03/05/02 | 8.40 |
| Photocopies | 03/05/02 | 7.20 |
| Photocopies | 03/05/02 | 6.00 |
| Photocopies | 03/05/02 | 31.20 |
| Photocopies | 03/05/02 | 1.80 |
| Photocopies | 03/05/02 | 4.20 |
| Photocopies | 03/05/02 | 1.80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 509                                                         BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 03/05/02 | 2.40 |
| Photocopies | 03/05/02 | 3.60 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 510                                                       BILL NO. 114994


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 2.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 2.00 |
| Telephone Calls (tolls only) | 03/05/02 | 2.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 2.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 511                                                         BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Telephone Calls (tolls only) | 03/05/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 03/05/02 | 15.91 |
| Photocopies | 03/06/02 | .50 |
| Photocopies | 03/06/02 | .20 |
| Photocopies | 03/06/02 | 1.00 |
| Photocopies | 03/06/02 | 2.00 |
| Photocopies | 03/06/02 | 2.00 |
| Photocopies | 03/06/02 | 24.90 |
| Photocopies | 03/06/02 | 1.40 |
| Photocopies | 03/06/02 | 26.80 |
| Photocopies | 03/06/02 | .30 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JUNE 11, 2002
Page 512                                            BILL NO. 114994

| | | |
|---|---|---:|
| Photocopies | 03/06/02 | 14.40 |
| Photocopies | 03/06/02 | 39.70 |
| Photocopies | 03/06/02 | 81.20 |
| Telephone Calls (tolls only) | 03/06/02 | 1.00 |
| Telephone Calls (tolls only) | 03/06/02 | 1.00 |
| Telephone Calls (tolls only) | 03/06/02 | 1.00 |
| Telephone Calls (tolls only) | 03/06/02 | 1.00 |
| Transceiver | 03/07/02 | .90 |
| Transceiver | 03/07/02 | .20 |
| Transceiver | 03/07/02 | 3.60 |
| Photocopies | 03/07/02 | 5.00 |
| Photocopies | 03/07/02 | 22.20 |
| Photocopies | 03/07/02 | .70 |
| Photocopies | 03/07/02 | .80 |
| Photocopies | 03/07/02 | 4.00 |
| Photocopies | 03/07/02 | 15.10 |
| Photocopies | 03/07/02 | .50 |
| Photocopies | 03/07/02 | 11.40 |
| Telephone Calls (tolls only) | 03/07/02 | 1.00 |
| Telephone Calls (tolls only) | 03/07/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JUNE 11, 2002
Page 513                                              BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 03/07/02 | 1.00 |
| Telephone Calls (tolls only) | 03/07/02 | 1.00 |
| Telephone Calls (tolls only) | 03/07/02 | 1.00 |
| Telephone Calls (tolls only) | 03/07/02 | 1.00 |
| Telephone Calls (tolls only) | 03/07/02 | 1.00 |
| Telephone Calls (tolls only) | 03/07/02 | 1.00 |
| Telephone Calls (tolls only) | 03/07/02 | 1.00 |
| Telephone Calls (tolls only) | 03/07/02 | 1.00 |
| Telephone Calls (tolls only) | 03/07/02 | 1.00 |
| Telephone Calls (tolls only) | 03/07/02 | 1.00 |
| Telephone Calls (tolls only) | 03/07/02 | 1.00 |
| Telephone Calls (tolls only) | 03/07/02 | 1.00 |
| Telephone Calls (tolls only) | 03/07/02 | 1.00 |
| Telephone Calls (tolls only) | 03/07/02 | 1.00 |
| Transceiver | 03/08/02 | .20 |
| Transceiver | 03/08/02 | .40 |
| Photocopies | 03/08/02 | 6.60 |
| Photocopies | 03/08/02 | 11.30 |
| Photocopies | 03/08/02 | 7.90 |
| Photocopies | 03/08/02 | 1.80 |
| Photocopies | 03/08/02 | 8.30 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 514                                                  BILL NO. 114994

| | | |
|---|---|---:|
| Photocopies | 03/08/02 | .70 |
| Photocopies | 03/08/02 | .40 |
| Photocopies | 03/08/02 | 2.00 |
| Photocopies | 03/08/02 | .50 |
| Photocopies | 03/08/02 | 52.40 |
| Photocopies | 03/08/02 | 4.80 |
| Photocopies | 03/08/02 | 10.80 |
| Photocopies | 03/08/02 | 8.10 |
| Photocopies | 03/08/02 | 1.80 |
| Photocopies | 03/08/02 | 9.60 |
| Photocopies | 03/08/02 | 3.00 |
| Photocopies | 03/08/02 | 3.60 |
| Photocopies | 03/08/02 | 3.00 |
| Photocopies | 03/08/02 | 1.80 |
| Telephone Calls (tolls only) | 03/08/02 | 1.00 |
| Telephone Calls (tolls only) | 03/08/02 | 1.00 |
| Telephone Calls (tolls only) | 03/08/02 | 1.00 |
| Telephone Calls (tolls only) | 03/08/02 | 1.00 |
| Telephone Calls (tolls only) | 03/08/02 | 1.00 |
| Telephone Calls (tolls only) | 03/08/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 515                                             BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 03/08/02 | 1.00 |
| Telephone Calls (tolls only) | 03/08/02 | 1.00 |
| Telephone Calls (tolls only) | 03/08/02 | 1.00 |
| Transportation | 03/08/02 | 91.29 |
| Transportation | 03/08/02 | 34.68 |
| Transportation | 03/08/02 | 23.00 |
| Transceiver | 03/11/02 | 16.20 |
| Transceiver | 03/11/02 | 1.40 |
| Photocopies | 03/11/02 | .10 |
| Photocopies | 03/11/02 | .90 |
| Photocopies | 03/11/02 | .10 |
| Photocopies | 03/11/02 | 4.20 |
| Photocopies | 03/11/02 | 10.20 |
| Photocopies | 03/11/02 | 4.00 |
| Photocopies | 03/11/02 | 9.00 |
| Photocopies | 03/11/02 | .20 |
| Photocopies | 03/11/02 | 1.60 |
| Photocopies | 03/11/02 | 3.00 |
| Photocopies | 03/11/02 | 2.10 |
| Photocopies | 03/11/02 | .20 |
| Photocopies | 03/11/02 | 1.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 516                                                    BILL NO. 114994

| | | |
|---|---|---:|
| Photocopies | 03/11/02 | .10 |
| Photocopies | 03/11/02 | 44.50 |
| Photocopies | 03/11/02 | 9.60 |
| Photocopies | 03/11/02 | .10 |
| Photocopies | 03/11/02 | 1.50 |
| Photocopies | 03/11/02 | .30 |
| Photocopies | 03/11/02 | .90 |
| Photocopies | 03/11/02 | 2.10 |
| Photocopies | 03/11/02 | 4.20 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 2.00 |
| Telephone Calls (tolls only) | 03/11/02 | 2.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 2.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 517                                             BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 518                                                        BILL NO. 114994

| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Telephone Calls (tolls only) | 03/11/02 | 1.00 |
| Air Freight | 03/11/02 | 13.02 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 519                                             BILL NO. 114994

| | | |
|---|---|---|
| Transceiver | 03/12/02 | 3.00 |
| Transceiver | 03/12/02 | .90 |
| Transceiver | 03/12/02 | .40 |
| Transceiver | 03/12/02 | .90 |
| Transceiver | 03/12/02 | .90 |
| Photocopies | 03/12/02 | .50 |
| Photocopies | 03/12/02 | .70 |
| Photocopies | 03/12/02 | .60 |
| Photocopies | 03/12/02 | .10 |
| Photocopies | 03/12/02 | 7.60 |
| Photocopies | 03/12/02 | 1.90 |
| Photocopies | 03/12/02 | .80 |
| Photocopies | 03/12/02 | .20 |
| Photocopies | 03/12/02 | 24.20 |
| Photocopies | 03/12/02 | 2.80 |
| Photocopies | 03/12/02 | 30.00 |
| Photocopies | 03/12/02 | 1.50 |
| Photocopies | 03/12/02 | 36.00 |
| Photocopies | 03/12/02 | 3.50 |
| Photocopies | 03/12/02 | 15.30 |
| Photocopies | 03/12/02 | 5.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JUNE 11, 2002
Page 520                                       BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 03/12/02 | 5.40 |
| Photocopies | 03/12/02 | 18.50 |
| Photocopies | 03/12/02 | .40 |
| Photocopies | 03/12/02 | 1.60 |
| Photocopies | 03/12/02 | 2.50 |
| Photocopies | 03/12/02 | 6.00 |
| Photocopies | 03/12/02 | 1.20 |
| Photocopies | 03/12/02 | 4.00 |
| Photocopies | 03/12/02 | 3.80 |
| Photocopies | 03/12/02 | 16.00 |
| Photocopies | 03/12/02 | 16.00 |
| Photocopies | 03/12/02 | 9.30 |
| Photocopies | 03/12/02 | 4.50 |
| Photocopies | 03/12/02 | 1.20 |
| Photocopies | 03/12/02 | 3.00 |
| Photocopies | 03/12/02 | 7.00 |
| Photocopies | 03/12/02 | 1.80 |
| Photocopies | 03/12/02 | 18.60 |
| Photocopies | 03/12/02 | 2.40 |
| Travel - Air Fare | 03/12/02 | 1,501.60 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 521                                             BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Telephone Calls (tolls only) | 03/12/02 | 2.00 |
| Telephone Calls (tolls only) | 03/12/02 | 2.00 |
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Telephone Calls (tolls only) | 03/12/02 | 109.34 |
| Telephone Calls (tolls only) | 03/12/02 | 24.25 |
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 522                                             BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 03/12/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 03/12/02 | 9.88 |
| Transportation | 03/12/02 | 35.19 |
| Transportation | 03/12/02 | 41.31 |
| Transportation | 03/12/02 | 62.73 |
| Transportation | 03/12/02 | 41.31 |
| Overtime - Secretarial | 03/13/02 | 48.00 |
| Overtime - Secretarial | 03/13/02 | 24.00 |
| Photocopies | 03/13/02 | 2.40 |
| Photocopies | 03/13/02 | 1.20 |
| Photocopies | 03/13/02 | 3.00 |
| Photocopies | 03/13/02 | 40.80 |
| Photocopies | 03/13/02 | 18.00 |
| Photocopies | 03/13/02 | 3.50 |
| Photocopies | 03/13/02 | 1.00 |
| Photocopies | 03/13/02 | 3.50 |
| Photocopies | 03/13/02 | 4.60 |
| Photocopies | 03/13/02 | .80 |
| Photocopies | 03/13/02 | 10.00 |
| Photocopies | 03/13/02 | .40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 523                                                       BILL NO. 114994


| | | |
|---|---|---:|
| Photocopies | 03/13/02 | .60 |
| Photocopies | 03/13/02 | .40 |
| Photocopies | 03/13/02 | 7.80 |
| Photocopies | 03/13/02 | .80 |
| Photocopies | 03/13/02 | 6.30 |
| Telephone Calls (tolls only) | 03/13/02 | 1.00 |
| Telephone Calls (tolls only) | 03/13/02 | 1.00 |
| Telephone Calls (tolls only) | 03/13/02 | 1.00 |
| Telephone Calls (tolls only) | 03/13/02 | 1.00 |
| Telephone Calls (tolls only) | 03/13/02 | 1.00 |
| Telephone Calls (tolls only) | 03/13/02 | 1.00 |
| Telephone Calls (tolls only) | 03/13/02 | 1.00 |
| Telephone Calls (tolls only) | 03/13/02 | 1.00 |
| Telephone Calls (tolls only) | 03/13/02 | 1.00 |
| Telephone Calls (tolls only) | 03/13/02 | 1.00 |
| Overtime - Clerical | 03/13/02 | 36.00 |
| Transceiver | 03/14/02 | 16.20 |
| Transceiver | 03/14/02 | 16.20 |
| Transceiver | 03/14/02 | 9.60 |
| Photocopies | 03/14/02 | 24.60 |
| Photocopies | 03/14/02 | 15.60 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 524                                             BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 03/14/02 | 8.40 |
| Photocopies | 03/14/02 | .30 |
| Photocopies | 03/14/02 | 1.80 |
| Photocopies | 03/14/02 | 1.80 |
| Photocopies | 03/14/02 | 2.00 |
| Photocopies | 03/14/02 | .60 |
| Photocopies | 03/14/02 | .30 |
| Photocopies | 03/14/02 | .80 |
| Photocopies | 03/14/02 | .80 |
| Photocopies | 03/14/02 | 10.70 |
| Photocopies | 03/14/02 | 16.00 |
| Photocopies | 03/14/02 | .30 |
| Photocopies | 03/14/02 | 15.20 |
| Photocopies | 03/14/02 | 2.00 |
| Photocopies | 03/14/02 | 3.80 |
| Photocopies | 03/14/02 | 4.00 |
| Photocopies | 03/14/02 | 53.20 |
| Photocopies | 03/14/02 | 65.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 525                                             BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 2.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 2.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 2.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JUNE 11, 2002
Page 526                                              BILL NO. 114994


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Telephone Calls (tolls only) | 03/14/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 03/14/02 | 23.70 |
| Meals,Chargeable(dinners, lunc | 03/14/02 | 12.40 |
| Meals,Chargeable(dinners, lunc | 03/14/02 | 15.90 |
| Meals,Chargeable(dinners, lunc | 03/14/02 | 10.60 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 527                                                         BILL NO. 114994

| | | |
|---|---|---|
| Meals,Chargeable(dinners, lunc | 03/14/02 | 23.00 |
| Meals,Chargeable(dinners, lunc | 03/14/02 | 17.30 |
| Meals,Chargeable(dinners, lunc | 03/14/02 | 12.55 |
| Transportation | 03/14/02 | 45.39 |
| Transportation | 03/14/02 | 38.25 |
| Photocopies | 03/15/02 | .20 |
| Photocopies | 03/15/02 | .60 |
| Photocopies | 03/15/02 | 2.60 |
| Photocopies | 03/15/02 | 1.60 |
| Photocopies | 03/15/02 | 4.40 |
| Photocopies | 03/15/02 | .10 |
| Photocopies | 03/15/02 | .50 |
| Photocopies | 03/15/02 | .20 |
| Photocopies | 03/15/02 | 6.60 |
| Photocopies | 03/15/02 | .60 |
| Photocopies | 03/15/02 | 8.20 |
| Photocopies | 03/15/02 | 43.40 |
| Photocopies | 03/15/02 | 18.50 |
| Photocopies | 03/15/02 | 6.00 |
| Photocopies | 03/15/02 | 6.60 |
| Photocopies | 03/15/02 | 7.20 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 528                                                        BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 03/15/02 | 3.00 |
| Photocopies | 03/15/02 | 7.20 |
| Photocopies | 03/15/02 | 26.40 |
| Photocopies | 03/15/02 | 6.00 |
| Travel - Air Fare | 03/15/02 | 741.00 |
| Travel-Out of Town-lodging,etc | 03/15/02 | 513.14 |
| Travel-Out of Town-lodging,etc | 03/15/02 | 35.00 |
| Travel-Out of Town-lodging,etc | 03/15/02 | 94.00 |
| Travel-Out of Town-lodging,etc | 03/15/02 | 20.24 |
| Telephone Calls (tolls only) | 03/15/02 | 21.00 |
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 529                                                        BILL NO. 114994


| Description | Date | Amount |
|---|---|---|
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |
| Telephone Calls (tolls only) | 03/15/02 | 1.00 |
| Food Service - Conference | 03/15/02 | 283.03 |
| Transceiver | 03/18/02 | .30 |
| Photocopies | 03/18/02 | .60 |
| Photocopies | 03/18/02 | 4.60 |
| Photocopies | 03/18/02 | .10 |
| Photocopies | 03/18/02 | 6.00 |
| Photocopies | 03/18/02 | 5.40 |
| Photocopies | 03/18/02 | 2.00 |
| Photocopies | 03/18/02 | .80 |
| Photocopies | 03/18/02 | .50 |
| Photocopies | 03/18/02 | .90 |
| Photocopies | 03/18/02 | 5.00 |
| Photocopies | 03/18/02 | 1.20 |
| Photocopies | 03/18/02 | 3.60 |
| Photocopies | 03/18/02 | 4.80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 530                                             BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 03/18/02 | 12.00 |
| Photocopies | 03/18/02 | 4.80 |
| Photocopies | 03/18/02 | 6.00 |
| Photocopies | 03/18/02 | 4.80 |
| Photocopies | 03/18/02 | 11.40 |
| Photocopies | 03/18/02 | 3.00 |
| Photocopies | 03/18/02 | 5.40 |
| Telephone Calls (tolls only) | 03/18/02 | 2.00 |
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 531                                             BILL NO. 114994


| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |
| Telephone Calls (tolls only) | 03/18/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 03/18/02 | 14.55 |
| Meals,Chargeable(dinners, lunc | 03/18/02 | 15.30 |
| Food Service - Conference | 03/18/02 | 93.65 |
| Food Service - Conference | 03/18/02 | 35.35 |
| Food Service - Conference | 03/18/02 | 56.00 |
| Food Service - Conference | 03/18/02 | 71.80 |
| Transceiver | 03/19/02 | 1.10 |
| Photocopies | 03/19/02 | 1.60 |
| Photocopies | 03/19/02 | 13.00 |
| Photocopies | 03/19/02 | 1.00 |
| Photocopies | 03/19/02 | .20 |
| Photocopies | 03/19/02 | 11.20 |
| Photocopies | 03/19/02 | .60 |
| Photocopies | 03/19/02 | .20 |
| Photocopies | 03/19/02 | 4.10 |
| Photocopies | 03/19/02 | 4.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 532                                                        BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 03/19/02 | 20.90 |
| Photocopies | 03/19/02 | 1.80 |
| Photocopies | 03/19/02 | 2.40 |
| Photocopies | 03/19/02 | 18.60 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 533                                                        BILL NO. 114994

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Telephone Calls (tolls only) | 03/19/02 | 1.00 |
| Lexis Research | 03/19/02 | 62.00 |
| Lexis Research | 03/19/02 | 50.00 |
| Lexis Research | 03/19/02 | 122.00 |
| Lexis Research | 03/19/02 | 25.00 |
| Lexis Research | 03/19/02 | 10.00 |
| Air Freight | 03/19/02 | 27.45 |
| Air Freight | 03/19/02 | 163.57 |
| Air Freight | 03/19/02 | 144.44 |
| Air Freight | 03/19/02 | 31.50 |
| Air Freight | 03/19/02 | 129.59 |
| Air Freight | 03/19/02 | 44.32 |
| Air Freight | 03/19/02 | 22.50 |
| Air Freight | 03/19/02 | 23.17 |
| Photocopies | 03/20/02 | 2.60 |
| Photocopies | 03/20/02 | .20 |
| Photocopies | 03/20/02 | .30 |
| Photocopies | 03/20/02 | .10 |
| Photocopies | 03/20/02 | .10 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 534                                                    BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 03/20/02 | .30 |
| Photocopies | 03/20/02 | .90 |
| Photocopies | 03/20/02 | 1.10 |
| Photocopies | 03/20/02 | .40 |
| Photocopies | 03/20/02 | 4.90 |
| Photocopies | 03/20/02 | .40 |
| Photocopies | 03/20/02 | 2.40 |
| Photocopies | 03/20/02 | 9.20 |
| Photocopies | 03/20/02 | 59.40 |
| Photocopies | 03/20/02 | 50.40 |
| Photocopies | 03/20/02 | 2.40 |
| Photocopies | 03/20/02 | 5.40 |
| Photocopies | 03/20/02 | 9.60 |
| Photocopies | 03/20/02 | 10.80 |
| Telephone Calls (tolls only) | 03/20/02 | 1.00 |
| Telephone Calls (tolls only) | 03/20/02 | 1.00 |
| Telephone Calls (tolls only) | 03/20/02 | 1.00 |
| Telephone Calls (tolls only) | 03/20/02 | 1.00 |
| Telephone Calls (tolls only) | 03/20/02 | 1.00 |
| Transportation | 03/20/02 | 6.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 535                                                        BILL NO. 114994


| | | |
|---|---|---:|
| Transceiver | 03/21/02 | .90 |
| Photocopies | 03/21/02 | .40 |
| Photocopies | 03/21/02 | 1.20 |
| Photocopies | 03/21/02 | 1.00 |
| Photocopies | 03/21/02 | .80 |
| Photocopies | 03/21/02 | .70 |
| Photocopies | 03/21/02 | 3.00 |
| Photocopies | 03/21/02 | 3.10 |
| Photocopies | 03/21/02 | 8.20 |
| Photocopies | 03/21/02 | 6.40 |
| Photocopies | 03/21/02 | .40 |
| Photocopies | 03/21/02 | 1.40 |
| Photocopies | 03/21/02 | .20 |
| Travel - Air Fare | 03/21/02 | 750.80 |
| Travel-Out of Town-lodging,etc | 03/21/02 | 47.00 |
| Telephone Calls (tolls only) | 03/21/02 | 2.00 |
| Telephone Calls (tolls only) | 03/21/02 | 2.00 |
| Telephone Calls (tolls only) | 03/21/02 | 1.00 |
| Telephone Calls (tolls only) | 03/21/02 | 1.00 |
| Telephone Calls (tolls only) | 03/21/02 | 1.00 |
| Telephone Calls (tolls only) | 03/21/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 536                                                       BILL NO. 114994


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 03/21/02 | 1.00 |
| Telephone Calls (tolls only) | 03/21/02 | 1.00 |
| Telephone Calls (tolls only) | 03/21/02 | 1.00 |
| Telephone Calls (tolls only) | 03/21/02 | 1.00 |
| Telephone Calls (tolls only) | 03/21/02 | 1.00 |
| Telephone Calls (tolls only) | 03/21/02 | 1.00 |
| Telephone Calls (tolls only) | 03/21/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 03/21/02 | 34.12 |
| Meals,Chargeable(dinners, lunc | 03/21/02 | 14.00 |
| Meals,Chargeable(dinners, lunc | 03/21/02 | 11.15 |
| Meals,Chargeable(dinners, lunc | 03/21/02 | 25.68 |
| Meals,Chargeable(dinners, lunc | 03/21/02 | 18.09 |
| Meals,Chargeable(dinners, lunc | 03/21/02 | 12.85 |
| Meals,Chargeable(dinners, lunc | 03/21/02 | 25.33 |
| Meals,Chargeable(dinners, lunc | 03/21/02 | 18.00 |
| Meals,Chargeable(dinners, lunc | 03/21/02 | 18.00 |
| Meals,Chargeable(dinners, lunc | 03/21/02 | 8.48 |
| Transportation | 03/21/02 | 20.40 |
| Transportation | 03/21/02 | 110.26 |
| Transportation | 03/21/02 | 64.77 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 537                                             BILL NO. 114994

| | | |
|---|---|---|
| Transportation | 03/21/02 | 17.34 |
| Transportation | 03/21/02 | 17.34 |
| Transportation | 03/21/02 | 38.25 |
| Food Service - Conference | 03/21/02 | 128.50 |
| Transceiver | 03/22/02 | 10.80 |
| Transceiver | 03/22/02 | 6.60 |
| Transceiver | 03/22/02 | 1.20 |
| Transceiver | 03/22/02 | .90 |
| Transceiver | 03/22/02 | 12.15 |
| Transceiver | 03/22/02 | 12.15 |
| Transceiver | 03/22/02 | 12.15 |
| Transceiver | 03/22/02 | 12.15 |
| Transceiver | 03/22/02 | 12.15 |
| Transceiver | 03/22/02 | 12.15 |
| Transceiver | 03/22/02 | 12.15 |
| Transceiver | 03/22/02 | 12.15 |
| Photocopies | 03/22/02 | 3.00 |
| Photocopies | 03/22/02 | 5.40 |
| Photocopies | 03/22/02 | 6.50 |
| Photocopies | 03/22/02 | .90 |
| Photocopies | 03/22/02 | 2.40 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 538                                                       BILL NO. 114994

| | | |
|---|---|---:|
| Photocopies | 03/22/02 | 16.40 |
| Photocopies | 03/22/02 | 3.70 |
| Photocopies | 03/22/02 | 6.20 |
| Photocopies | 03/22/02 | 22.60 |
| Photocopies | 03/22/02 | .30 |
| Photocopies | 03/22/02 | .10 |
| Photocopies | 03/22/02 | 3.60 |
| Photocopies | 03/22/02 | 1.20 |
| Travel-Out of Town-lodging,etc | 03/22/02 | 1,095.19 |
| Travel - Air Fare | 03/22/02 | 2,963.10 |
| Travel-Out of Town-lodging,etc | 03/22/02 | 377.03 |
| Travel-Out of Town-lodging,etc | 03/22/02 | 366.10 |
| Travel-Out of Town-lodging,etc | 03/22/02 | 36.73 |
| Travel-Out of Town-lodging,etc | 03/22/02 | 97.00 |
| Travel-Out of Town-lodging,etc | 03/22/02 | 914.60 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 539                                              BILL NO. 114994


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 540                                              BILL NO. 114994

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Telephone Calls (tolls only) | 03/22/02 | 1.00 |
| Transceiver | 03/25/02 | 3.60 |
| Transceiver | 03/25/02 | 10.40 |
| Transceiver | 03/25/02 | .20 |
| Photocopies | 03/25/02 | 1.80 |
| Photocopies | 03/25/02 | 3.60 |
| Photocopies | 03/25/02 | 4.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 541                                                   BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 03/25/02 | 1.00 |
| Photocopies | 03/25/02 | 4.50 |
| Photocopies | 03/25/02 | 1.20 |
| Photocopies | 03/25/02 | .20 |
| Photocopies | 03/25/02 | .20 |
| Photocopies | 03/25/02 | 1.00 |
| Photocopies | 03/25/02 | 4.90 |
| Photocopies | 03/25/02 | 3.60 |
| Photocopies | 03/25/02 | .10 |
| Photocopies | 03/25/02 | 1.30 |
| Photocopies | 03/25/02 | 4.00 |
| Photocopies | 03/25/02 | 3.20 |
| Photocopies | 03/25/02 | 3.00 |
| Photocopies | 03/25/02 | 145.80 |
| Photocopies | 03/25/02 | 12.00 |
| Telephone Calls (tolls only) | 03/25/02 | 2.00 |
| Telephone Calls (tolls only) | 03/25/02 | 1.00 |
| Telephone Calls (tolls only) | 03/25/02 | 1.00 |
| Telephone Calls (tolls only) | 03/25/02 | 1.00 |
| Telephone Calls (tolls only) | 03/25/02 | 1.00 |
| Telephone Calls (tolls only) | 03/25/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 542                                                 BILL NO. 114994


| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 03/25/02 | 1.00 |
| Telephone Calls (tolls only) | 03/25/02 | 1.00 |
| Telephone Calls (tolls only) | 03/25/02 | 1.00 |
| Telephone Calls (tolls only) | 03/25/02 | 1.00 |
| Photocopies | 03/26/02 | 27.40 |
| Photocopies | 03/26/02 | 35.70 |
| Photocopies | 03/26/02 | 7.80 |
| Photocopies | 03/26/02 | .80 |
| Photocopies | 03/26/02 | .90 |
| Photocopies | 03/26/02 | 4.40 |
| Photocopies | 03/26/02 | 11.90 |
| Photocopies | 03/26/02 | .40 |
| Photocopies | 03/26/02 | 1.60 |
| Photocopies | 03/26/02 | .80 |
| Photocopies | 03/26/02 | .40 |
| Photocopies | 03/26/02 | .10 |
| Photocopies | 03/26/02 | 1.20 |
| Photocopies | 03/26/02 | 3.90 |
| Photocopies | 03/26/02 | 1.20 |
| Photocopies | 03/26/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 543                                                         BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 03/26/02 | 2.10 |
| Photocopies | 03/26/02 | 2.40 |
| Photocopies | 03/26/02 | 5.00 |
| Photocopies | 03/26/02 | 12.70 |
| Photocopies | 03/26/02 | 3.40 |
| Photocopies | 03/26/02 | 1.60 |
| Photocopies | 03/26/02 | 2.40 |
| Photocopies | 03/26/02 | 23.40 |
| Telephone Calls (tolls only) | 03/26/02 | 1.00 |
| Telephone Calls (tolls only) | 03/26/02 | 1.00 |
| Telephone Calls (tolls only) | 03/26/02 | 1.00 |
| Telephone Calls (tolls only) | 03/26/02 | 1.00 |
| Telephone Calls (tolls only) | 03/26/02 | 1.00 |
| Telephone Calls (tolls only) | 03/26/02 | 1.00 |
| Telephone Calls (tolls only) | 03/26/02 | 1.00 |
| Telephone Calls (tolls only) | 03/26/02 | 1.00 |
| Telephone Calls (tolls only) | 03/26/02 | 1.00 |
| Telephone Calls (tolls only) | 03/26/02 | 1.00 |
| Telephone Calls (tolls only) | 03/26/02 | 1.00 |
| Telephone Calls (tolls only) | 03/26/02 | 1.00 |
| Outside Photocopy | 03/26/02 | 487.45 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 544                                                 BILL NO. 114994


| | | |
|---|---|---:|
| Transceiver | 03/27/02 | 7.40 |
| Transceiver | 03/27/02 | 7.00 |
| Transceiver | 03/27/02 | 7.00 |
| Transceiver | 03/27/02 | 9.80 |
| Transceiver | 03/27/02 | 14.00 |
| Transceiver | 03/27/02 | .40 |
| Transceiver | 03/27/02 | 11.20 |
| Transceiver | 03/27/02 | .20 |
| Photocopies | 03/27/02 | 7.80 |
| Photocopies | 03/27/02 | 1.30 |
| Photocopies | 03/27/02 | 7.20 |
| Photocopies | 03/27/02 | 49.90 |
| Photocopies | 03/27/02 | 5.60 |
| Photocopies | 03/27/02 | .10 |
| Photocopies | 03/27/02 | 1.80 |
| Photocopies | 03/27/02 | 5.60 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 545                                                       BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 2.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 546                                                 BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 2.00 |
| Telephone Calls (tolls only) | 03/27/02 | 2.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Telephone Calls (tolls only) | 03/27/02 | 1.00 |
| Overtime - Secretarial | 03/28/02 | 24.00 |
| Transceiver | 03/28/02 | .20 |
| Photocopies | 03/28/02 | .20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 547                                                 BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 03/28/02 | .10 |
| Photocopies | 03/28/02 | .40 |
| Photocopies | 03/28/02 | 3.50 |
| Photocopies | 03/28/02 | 1.90 |
| Photocopies | 03/28/02 | 5.20 |
| Photocopies | 03/28/02 | 1.80 |
| Telephone Calls (tolls only) | 03/28/02 | 1.00 |
| Telephone Calls (tolls only) | 03/28/02 | 1.00 |
| Telephone Calls (tolls only) | 03/28/02 | 1.00 |
| Telephone Calls (tolls only) | 03/28/02 | 1.00 |
| Telephone Calls (tolls only) | 03/28/02 | 1.00 |
| Telephone Calls (tolls only) | 03/28/02 | 1.00 |
| Telephone Calls (tolls only) | 03/28/02 | 1.00 |
| Telephone Calls (tolls only) | 03/28/02 | 1.00 |
| Telephone Calls (tolls only) | 03/28/02 | 1.00 |
| Telephone Calls (tolls only) | 03/28/02 | 1.00 |
| Telephone Calls (tolls only) | 03/28/02 | 1.00 |
| Overtime - Clerical | 03/28/02 | 48.00 |
| Photocopies | 03/29/02 | .60 |
| Photocopies | 03/29/02 | 8.00 |
| Photocopies | 03/29/02 | .30 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 548                                                 BILL NO. 114994


| | | |
|---|---|---:|
| Photocopies | 03/29/02 | .80 |
| Photocopies | 03/29/02 | 1.20 |
| Photocopies | 03/29/02 | 444.30 |
| Photocopies | 03/29/02 | 1.80 |
| Telephone Calls (tolls only) | 03/29/02 | 60.00 |
| Telephone Calls (tolls only) | 03/29/02 | 19.00 |
| Telephone Calls (tolls only) | 03/29/02 | 1.00 |
| Telephone Calls (tolls only) | 03/29/02 | 1.00 |
| Telephone Calls (tolls only) | 03/29/02 | 1.00 |
| Telephone Calls (tolls only) | 03/29/02 | 1.00 |
| Telephone Calls (tolls only) | 03/29/02 | 1.00 |
| Telephone Calls (tolls only) | 03/29/02 | 1.00 |
| Telephone Calls (tolls only) | 03/29/02 | 1.00 |
| Telephone Calls (tolls only) | 03/29/02 | 1.00 |
| Transportation | 03/29/02 | 11.00 |
| Transceiver | 04/01/02 | 8.80 |
| Transceiver | 04/01/02 | 9.90 |
| Transceiver | 04/01/02 | 20.90 |
| Transceiver | 04/01/02 | .60 |
| Transceiver | 04/01/02 | .60 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 549                                                         BILL NO. 114994

| | | |
|---|---|---|
| Transceiver | 04/01/02 | .80 |
| Photocopies | 04/01/02 | 1.00 |
| Photocopies | 04/01/02 | 3.40 |
| Photocopies | 04/01/02 | 4.80 |
| Photocopies | 04/01/02 | .10 |
| Photocopies | 04/01/02 | 1.20 |
| Photocopies | 04/01/02 | 1.90 |
| Photocopies | 04/01/02 | 3.40 |
| Photocopies | 04/01/02 | 2.80 |
| Photocopies | 04/01/02 | 2.80 |
| Photocopies | 04/01/02 | .20 |
| Photocopies | 04/01/02 | .40 |
| Photocopies | 04/01/02 | 3.70 |
| Photocopies | 04/01/02 | 11.20 |
| Photocopies | 04/01/02 | 2.40 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 550                                                 BILL NO. 114994

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 2.00 |
| Telephone Calls (tolls only) | 04/01/02 | 2.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 2.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JUNE 11, 2002
Page 551                                                         BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Telephone Calls (tolls only) | 04/01/02 | 1.00 |
| Transportation | 04/01/02 | 25.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 552                                                    BILL NO. 114994

| | | |
|---|---|---|
| Transportation | 04/01/02 | 37.74 |
| Transportation | 04/01/02 | 41.31 |
| Transportation | 04/01/02 | 41.31 |
| Transportation | 04/01/02 | 41.31 |
| Transportation | 04/01/02 | 20.40 |
| Transportation | 04/01/02 | 20.40 |
| Photocopies | 04/02/02 | 4.50 |
| Photocopies | 04/02/02 | .60 |
| Photocopies | 04/02/02 | 11.40 |
| Photocopies | 04/02/02 | .10 |
| Photocopies | 04/02/02 | 1.50 |
| Photocopies | 04/02/02 | 4.30 |
| Photocopies | 04/02/02 | 5.60 |
| Photocopies | 04/02/02 | .80 |
| Photocopies | 04/02/02 | .30 |
| Photocopies | 04/02/02 | 3.00 |
| Photocopies | 04/02/02 | 2.40 |
| Telephone Calls (tolls only) | 04/02/02 | 1.00 |
| Telephone Calls (tolls only) | 04/02/02 | 1.00 |
| Telephone Calls (tolls only) | 04/02/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                      JUNE 11, 2002
Page 553                                         BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 04/02/02 | 1.00 |
| Telephone Calls (tolls only) | 04/02/02 | 1.00 |
| Telephone Calls (tolls only) | 04/02/02 | 1.00 |
| Telephone Calls (tolls only) | 04/02/02 | 1.00 |
| Telephone Calls (tolls only) | 04/02/02 | 1.00 |
| Telephone Calls (tolls only) | 04/02/02 | 1.00 |
| Telephone Calls (tolls only) | 04/02/02 | 1.00 |
| Telephone Calls (tolls only) | 04/02/02 | 1.00 |
| Transceiver | 04/03/02 | .40 |
| Photocopies | 04/03/02 | 3.30 |
| Photocopies | 04/03/02 | 4.30 |
| Photocopies | 04/03/02 | 2.50 |
| Photocopies | 04/03/02 | .10 |
| Photocopies | 04/03/02 | .20 |
| Photocopies | 04/03/02 | .60 |
| Photocopies | 04/03/02 | 1.80 |
| Photocopies | 04/03/02 | 2.40 |
| Photocopies | 04/03/02 | 2.20 |
| Photocopies | 04/03/02 | .70 |
| Photocopies | 04/03/02 | 3.30 |
| Photocopies | 04/03/02 | 41.60 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 554                                                       BILL NO. 114994


| | | |
|---|---|---:|
| Photocopies | 04/03/02 | 3.60 |
| Photocopies | 04/03/02 | 1.80 |
| Transceiver | 04/03/02 | 2.20 |
| Transceiver | 04/03/02 | .80 |
| Transceiver | 04/03/02 | 12.00 |
| Transceiver | 04/03/02 | 4.40 |
| Photocopies | 04/03/02 | .20 |
| Photocopies | 04/03/02 | .10 |
| Photocopies | 04/03/02 | 1.40 |
| Photocopies | 04/03/02 | 4.00 |
| Photocopies | 04/03/02 | 9.90 |
| Photocopies | 04/03/02 | 2.20 |
| Photocopies | 04/03/02 | .10 |
| Photocopies | 04/03/02 | 2.20 |
| Photocopies | 04/03/02 | 1.10 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 555                                                 BILL NO. 114994


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 556                                             BILL NO. 114994


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 557                                                        BILL NO. 114994


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Telephone Calls (tolls only) | 04/03/02 | 1.00 |
| Transceiver | 04/04/02 | 4.80 |
| Transceiver | 04/04/02 | 10.80 |
| Transceiver | 04/04/02 | 6.00 |
| Photocopies | 04/04/02 | 7.60 |
| Photocopies | 04/04/02 | .40 |
| Photocopies | 04/04/02 | 5.80 |
| Photocopies | 04/04/02 | 3.80 |
| Photocopies | 04/04/02 | 79.00 |
| Photocopies | 04/04/02 | 8.80 |
| Photocopies | 04/04/02 | 2.70 |
| Photocopies | 04/04/02 | 12.50 |
| Photocopies | 04/04/02 | 1.80 |
| Photocopies | 04/04/02 | 1.90 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 558                                                       BILL NO. 114994


| | | |
|---|---|---|
| Photocopies | 04/04/02 | 1.20 |
| Photocopies | 04/04/02 | .60 |
| Photocopies | 04/04/02 | 1.80 |
| Photocopies | 04/04/02 | 2.00 |
| Photocopies | 04/04/02 | 33.20 |
| Photocopies | 04/04/02 | 1.80 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 2.00 |
| Telephone Calls (tolls only) | 04/04/02 | 2.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 2.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 559                                                   BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 2.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 2.00 |
| Telephone Calls (tolls only) | 04/04/02 | 2.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   JUNE 11, 2002
Page 560                                                      BILL NO. 114994


| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 2.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Telephone Calls (tolls only) | 04/04/02 | 1.00 |
| Air Freight | 04/04/02 | 14.49 |
| Air Freight | 04/04/02 | 13.09 |
| Air Freight | 04/04/02 | 586.02 |
| Air Freight | 04/04/02 | 14.92 |
| Air Freight | 04/04/02 | 13.09 |
| Transportation | 04/04/02 | 38.25 |
| Transceiver | 04/05/02 | 8.10 |
| Transceiver | 04/05/02 | 2.90 |
| Photocopies | 04/05/02 | 1.50 |
| Photocopies | 04/05/02 | 7.20 |
| Photocopies | 04/05/02 | .80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 561                                             BILL NO. 114994

| | | |
|---|---|---:|
| Photocopies | 04/05/02 | .30 |
| Photocopies | 04/05/02 | .80 |
| Photocopies | 04/05/02 | .20 |
| Photocopies | 04/05/02 | 8.10 |
| Photocopies | 04/05/02 | 4.30 |
| Photocopies | 04/05/02 | 4.00 |
| Photocopies | 04/05/02 | 16.10 |
| Photocopies | 04/05/02 | .30 |
| Photocopies | 04/05/02 | 6.20 |
| Photocopies | 04/05/02 | 5.10 |
| Photocopies | 04/05/02 | 231.80 |
| Photocopies | 04/05/02 | 58.10 |
| Photocopies | 04/05/02 | 7.20 |
| Photocopies | 04/05/02 | 1.20 |
| Photocopies | 04/05/02 | 57.00 |
| Telephone Calls (tolls only) | 04/05/02 | 67.00 |
| Telephone Calls (tolls only) | 04/05/02 | 2.00 |
| Telephone Calls (tolls only) | 04/05/02 | 1.00 |
| Telephone Calls (tolls only) | 04/05/02 | 1.00 |
| Telephone Calls (tolls only) | 04/05/02 | 1.00 |
| Telephone Calls (tolls only) | 04/05/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 562                                                 BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 04/05/02 | 1.00 |
| Telephone Calls (tolls only) | 04/05/02 | 1.00 |
| Telephone Calls (tolls only) | 04/05/02 | 1.00 |
| Telephone Calls (tolls only) | 04/05/02 | 1.00 |
| Telephone Calls (tolls only) | 04/05/02 | 1.00 |
| Telephone Calls (tolls only) | 04/05/02 | 1.00 |
| Telephone Calls (tolls only) | 04/05/02 | 1.00 |
| Telephone Calls (tolls only) | 04/05/02 | 1.00 |
| Telephone Calls (tolls only) | 04/05/02 | 1.00 |
| Telephone Calls (tolls only) | 04/05/02 | 1.00 |
| Telephone Calls (tolls only) | 04/05/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 04/05/02 | 25.25 |
| Transportation | 04/05/02 | 38.25 |
| Transportation | 04/05/02 | 38.25 |
| Transceiver | 04/08/02 | 1.20 |
| Transceiver | 04/08/02 | 2.40 |
| Photocopies | 04/08/02 | 18.60 |
| Photocopies | 04/08/02 | 1.80 |
| Photocopies | 04/08/02 | 3.00 |
| Photocopies | 04/08/02 | 1.80 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 563                                             BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 04/08/02 | .50 |
| Photocopies | 04/08/02 | .10 |
| Photocopies | 04/08/02 | .20 |
| Photocopies | 04/08/02 | .10 |
| Photocopies | 04/08/02 | 1.00 |
| Photocopies | 04/08/02 | 4.80 |
| Photocopies | 04/08/02 | 1.80 |
| Photocopies | 04/08/02 | 19.50 |
| Photocopies | 04/08/02 | 1.20 |
| Photocopies | 04/08/02 | 5.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 564                                             BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Telephone Calls (tolls only) | 04/08/02 | 1.00 |
| Transportation | 04/08/02 | 17.34 |
| Transportation | 04/08/02 | 59.67 |
| Transportation | 04/08/02 | 48.96 |
| Transportation | 04/08/02 | 104.04 |
| Photocopies | 04/09/02 | 8.00 |
| Photocopies | 04/09/02 | 4.30 |
| Photocopies | 04/09/02 | .50 |
| Photocopies | 04/09/02 | 5.00 |
| Photocopies | 04/09/02 | .20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 565                                                 BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 04/09/02 | 6.40 |
| Photocopies | 04/09/02 | 1.20 |
| Photocopies | 04/09/02 | .30 |
| Photocopies | 04/09/02 | .90 |
| Photocopies | 04/09/02 | 9.00 |
| Photocopies | 04/09/02 | 4.40 |
| Photocopies | 04/09/02 | 6.60 |
| Photocopies | 04/09/02 | 9.60 |
| Photocopies | 04/09/02 | 1.80 |
| Photocopies | 04/09/02 | 1.80 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 566                                                 BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Telephone Calls (tolls only) | 04/09/02 | 1.00 |
| Transceiver | 04/10/02 | .50 |
| Photocopies | 04/10/02 | 6.00 |
| Photocopies | 04/10/02 | 12.00 |
| Photocopies | 04/10/02 | 6.40 |
| Photocopies | 04/10/02 | 1.80 |
| Photocopies | 04/10/02 | 20.70 |
| Photocopies | 04/10/02 | 1.20 |
| Photocopies | 04/10/02 | 35.00 |
| Photocopies | 04/10/02 | 11.50 |
| Photocopies | 04/10/02 | 11.90 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 567

JUNE 11, 2002
BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 04/10/02 | 1.00 |
| Telephone Calls (tolls only) | 04/10/02 | 1.00 |
| Telephone Calls (tolls only) | 04/10/02 | 1.00 |
| Telephone Calls (tolls only) | 04/10/02 | 1.00 |
| Telephone Calls (tolls only) | 04/10/02 | 1.00 |
| Telephone Calls (tolls only) | 04/10/02 | 1.00 |
| Telephone Calls (tolls only) | 04/10/02 | 1.00 |
| Telephone Calls (tolls only) | 04/10/02 | 1.00 |
| Telephone Calls (tolls only) | 04/10/02 | 1.00 |
| Telephone Calls (tolls only) | 04/10/02 | 1.00 |
| Telephone Calls (tolls only) | 04/10/02 | 1.00 |
| Telephone Calls (tolls only) | 04/10/02 | 1.00 |
| Transceiver | 04/11/02 | .20 |
| Photocopies | 04/11/02 | .40 |
| Photocopies | 04/11/02 | 1.20 |
| Photocopies | 04/11/02 | 3.60 |
| Photocopies | 04/11/02 | .20 |
| Photocopies | 04/11/02 | 5.40 |
| Photocopies | 04/11/02 | 1.00 |
| Photocopies | 04/11/02 | 4.10 |
| Photocopies | 04/11/02 | 2.70 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 568

JUNE 11, 2002

BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 04/11/02 | .30 |
| Photocopies | 04/11/02 | 2.50 |
| Photocopies | 04/11/02 | 8.40 |
| Photocopies | 04/11/02 | .50 |
| Photocopies | 04/11/02 | 3.00 |
| Photocopies | 04/11/02 | 7.80 |
| Telephone Calls (tolls only) | 04/11/02 | 1.00 |
| Telephone Calls (tolls only) | 04/11/02 | 1.00 |
| Telephone Calls (tolls only) | 04/11/02 | 1.00 |
| Telephone Calls (tolls only) | 04/11/02 | 1.00 |
| Telephone Calls (tolls only) | 04/11/02 | 1.00 |
| Telephone Calls (tolls only) | 04/11/02 | 1.00 |
| Telephone Calls (tolls only) | 04/11/02 | 1.00 |
| Telephone Calls (tolls only) | 04/11/02 | 1.00 |
| Telephone Calls (tolls only) | 04/11/02 | 1.00 |
| Overtime - Clerical | 04/11/02 | 48.00 |
| Overtime - Clerical | 04/11/02 | 48.00 |
| Overtime - Clerical | 04/11/02 | 72.00 |
| Photocopies | 04/12/02 | .10 |
| Photocopies | 04/12/02 | 1.80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JUNE 11, 2002
Page 569                                                     BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 04/12/02 | 1.20 |
| Photocopies | 04/12/02 | 1.00 |
| Photocopies | 04/12/02 | 16.50 |
| Photocopies | 04/12/02 | .10 |
| Photocopies | 04/12/02 | .40 |
| Photocopies | 04/12/02 | 9.90 |
| Photocopies | 04/12/02 | .10 |
| Photocopies | 04/12/02 | .80 |
| Photocopies | 04/12/02 | .90 |
| Photocopies | 04/12/02 | .20 |
| Photocopies | 04/12/02 | 9.70 |
| Photocopies | 04/12/02 | 3.80 |
| Photocopies | 04/12/02 | 4.80 |
| Telephone Calls (tolls only) | 04/12/02 | 1.00 |
| Telephone Calls (tolls only) | 04/12/02 | 242.00 |
| Telephone Calls (tolls only) | 04/12/02 | 1.00 |
| Telephone Calls (tolls only) | 04/12/02 | 1.00 |
| Telephone Calls (tolls only) | 04/12/02 | 1.00 |
| Telephone Calls (tolls only) | 04/12/02 | 1.00 |
| Telephone Calls (tolls only) | 04/12/02 | 1.00 |
| Telephone Calls (tolls only) | 04/12/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 570

JUNE 11, 2002
BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 04/12/02 | 1.00 |
| Telephone Calls (tolls only) | 04/13/02 | 10.00 |
| Photocopies | 04/15/02 | .90 |
| Photocopies | 04/15/02 | 29.50 |
| Photocopies | 04/15/02 | 9.00 |
| Photocopies | 04/15/02 | .70 |
| Photocopies | 04/15/02 | 2.00 |
| Photocopies | 04/15/02 | 7.60 |
| Photocopies | 04/15/02 | 5.10 |
| Photocopies | 04/15/02 | 4.30 |
| Photocopies | 04/15/02 | .50 |
| Photocopies | 04/15/02 | .50 |
| Photocopies | 04/15/02 | .40 |
| Photocopies | 04/15/02 | .90 |
| Photocopies | 04/15/02 | 3.20 |
| Photocopies | 04/15/02 | 13.60 |
| Photocopies | 04/15/02 | .40 |
| Photocopies | 04/15/02 | 12.00 |
| Photocopies | 04/15/02 | 2.20 |
| Photocopies | 04/15/02 | 40.30 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 571

JUNE 11, 2002
BILL NO. 114994

| | | |
|---|---|---:|
| Photocopies | 04/15/02 | 60.30 |
| Photocopies | 04/15/02 | 6.00 |
| Photocopies | 04/15/02 | 5.40 |
| Photocopies | 04/15/02 | 3.60 |
| Photocopies | 04/15/02 | 3.60 |
| Photocopies | 04/15/02 | 3.00 |
| Telephone Calls (tolls only) | 04/15/02 | 1.00 |
| Telephone Calls (tolls only) | 04/15/02 | 1.00 |
| Telephone Calls (tolls only) | 04/15/02 | 1.00 |
| Transceiver | 04/16/02 | .20 |
| Photocopies | 04/16/02 | 3.40 |
| Photocopies | 04/16/02 | 9.50 |
| Photocopies | 04/16/02 | .30 |
| Photocopies | 04/16/02 | .20 |
| Photocopies | 04/16/02 | .20 |
| Photocopies | 04/16/02 | .80 |
| Photocopies | 04/16/02 | .20 |
| Photocopies | 04/16/02 | .10 |
| Photocopies | 04/16/02 | 1.40 |
| Photocopies | 04/16/02 | 3.50 |
| Photocopies | 04/16/02 | .40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 572                                             BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 04/16/02 | .80 |
| Photocopies | 04/16/02 | 1.20 |
| Photocopies | 04/16/02 | 2.00 |
| Photocopies | 04/16/02 | .20 |
| Photocopies | 04/16/02 | 26.50 |
| Photocopies | 04/16/02 | 4.00 |
| Photocopies | 04/16/02 | 6.60 |
| Photocopies | 04/16/02 | 13.70 |
| Photocopies | 04/16/02 | .10 |
| Photocopies | 04/16/02 | 4.80 |
| Photocopies | 04/16/02 | 13.10 |
| Photocopies | 04/16/02 | 33.40 |
| Photocopies | 04/16/02 | 9.60 |
| Photocopies | 04/16/02 | 6.00 |
| Photocopies | 04/16/02 | 1.20 |
| Photocopies | 04/16/02 | 6.60 |
| Telephone Calls (tolls only) | 04/16/02 | 1.00 |
| Telephone Calls (tolls only) | 04/16/02 | 1.00 |
| Telephone Calls (tolls only) | 04/16/02 | 1.00 |
| Telephone Calls (tolls only) | 04/16/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 573                                                     BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 04/16/02 | 1.00 |
| Telephone Calls (tolls only) | 04/16/02 | 1.00 |
| Telephone Calls (tolls only) | 04/16/02 | 1.00 |
| Telephone Calls (tolls only) | 04/16/02 | 1.00 |
| Telephone Calls (tolls only) | 04/16/02 | 1.00 |
| Telephone Calls (tolls only) | 04/16/02 | 1.00 |
| Telephone Calls (tolls only) | 04/16/02 | 1.00 |
| Telephone Calls (tolls only) | 04/16/02 | 1.00 |
| Telephone Calls (tolls only) | 04/16/02 | 1.00 |
| Telephone Calls (tolls only) | 04/16/02 | 1.00 |
| Air Freight | 04/16/02 | 23.06 |
| Air Freight | 04/16/02 | 23.06 |
| Air Freight | 04/16/02 | 23.51 |
| Food Service - Conference | 04/16/02 | 361.51 |
| Transceiver | 04/17/02 | 2.40 |
| Transceiver | 04/17/02 | .60 |
| Transceiver | 04/17/02 | 6.00 |
| Transceiver | 04/17/02 | .20 |
| Transceiver | 04/17/02 | .30 |
| Photocopies | 04/17/02 | .70 |
| Photocopies | 04/17/02 | .90 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          JUNE 11, 2002
Page 574                                                          BILL NO. 114994


| Photocopies | 04/17/02 | .20 |
|---|---|---|
| Photocopies | 04/17/02 | .10 |
| Photocopies | 04/17/02 | 1.90 |
| Photocopies | 04/17/02 | 2.80 |
| Photocopies | 04/17/02 | 1.00 |
| Photocopies | 04/17/02 | 6.50 |
| Photocopies | 04/17/02 | 1.20 |
| Photocopies | 04/17/02 | 3.20 |
| Photocopies | 04/17/02 | 2.40 |
| Photocopies | 04/17/02 | 6.30 |
| Photocopies | 04/17/02 | 1.80 |
| Photocopies | 04/17/02 | .50 |
| Photocopies | 04/17/02 | 4.00 |
| Photocopies | 04/17/02 | .60 |
| Photocopies | 04/17/02 | 3.20 |
| Photocopies | 04/17/02 | 1.80 |
| Photocopies | 04/17/02 | 36.30 |
| Photocopies | 04/17/02 | 9.70 |
| Photocopies | 04/17/02 | 7.80 |
| Photocopies | 04/17/02 | 51.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 575                                             BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 04/17/02 | 4.80 |
| Photocopies | 04/17/02 | 1.80 |
| Photocopies | 04/17/02 | 1.80 |
| Photocopies | 04/17/02 | 11.40 |
| Telephone Calls (tolls only) | 04/17/02 | 2.00 |
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |
| Telephone Calls (tolls only) | 04/17/02 | 2.00 |
| Telephone Calls (tolls only) | 04/17/02 | 2.00 |
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |
| Telephone Calls (tolls only) | 04/17/02 | 2.00 |
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 576                                             BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |
| Telephone Calls (tolls only) | 04/17/02 | 1.00 |
| Photocopies | 04/18/02 | .40 |
| Photocopies | 04/18/02 | .60 |
| Photocopies | 04/18/02 | .90 |
| Photocopies | 04/18/02 | 1.00 |
| Photocopies | 04/18/02 | 2.60 |
| Photocopies | 04/18/02 | 2.10 |
| Photocopies | 04/18/02 | 17.60 |
| Photocopies | 04/18/02 | 4.40 |
| Photocopies | 04/18/02 | 16.40 |
| Photocopies | 04/18/02 | 1.80 |
| Photocopies | 04/18/02 | 5.60 |
| Photocopies | 04/18/02 | 4.00 |
| Photocopies | 04/18/02 | 5.40 |
| Photocopies | 04/18/02 | 1.80 |
| Photocopies | 04/18/02 | 1.80 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 577                                             BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Telephone Calls (tolls only) | 04/18/02 | 1.00 |
| Photocopies | 04/19/02 | 1.90 |
| Photocopies | 04/19/02 | 1.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 578                                             BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 04/19/02 | .90 |
| Photocopies | 04/19/02 | 4.00 |
| Photocopies | 04/19/02 | 8.80 |
| Photocopies | 04/19/02 | 3.60 |
| Photocopies | 04/19/02 | .10 |
| Photocopies | 04/19/02 | 1.00 |
| Photocopies | 04/19/02 | 6.40 |
| Photocopies | 04/19/02 | .20 |
| Photocopies | 04/19/02 | 6.00 |
| Photocopies | 04/19/02 | 2.80 |
| Photocopies | 04/19/02 | 10.00 |
| Photocopies | 04/19/02 | 3.60 |
| Photocopies | 04/19/02 | 7.20 |
| Photocopies | 04/19/02 | 12.00 |
| Photocopies | 04/19/02 | 11.40 |
| Photocopies | 04/19/02 | 9.00 |
| Messenger Cost | 04/19/02 | 11.00 |
| Telephone Calls (tolls only) | 04/19/02 | 1.00 |
| Telephone Calls (tolls only) | 04/19/02 | 1.00 |
| Telephone Calls (tolls only) | 04/19/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 579                                                        BILL NO. 114994

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 04/19/02 | 1.00 |
| Telephone Calls (tolls only) | 04/19/02 | 1.00 |
| Telephone Calls (tolls only) | 04/19/02 | 1.00 |
| Telephone Calls (tolls only) | 04/19/02 | 1.00 |
| Telephone Calls (tolls only) | 04/19/02 | 1.00 |
| Telephone Calls (tolls only) | 04/19/02 | 1.00 |
| Telephone Calls (tolls only) | 04/19/02 | 1.00 |
| Telephone Calls (tolls only) | 04/19/02 | 1.00 |
| Telephone Calls (tolls only) | 04/19/02 | 1.00 |
| Telephone Calls (tolls only) | 04/21/02 | 1.00 |
| Transceiver | 04/22/02 | .20 |
| Photocopies | 04/22/02 | 3.40 |
| Photocopies | 04/22/02 | 5.40 |
| Photocopies | 04/22/02 | 21.60 |
| Photocopies | 04/22/02 | 1.00 |
| Photocopies | 04/22/02 | 2.10 |
| Photocopies | 04/22/02 | 6.00 |
| Photocopies | 04/22/02 | 4.80 |
| Photocopies | 04/22/02 | 17.70 |
| Photocopies | 04/22/02 | .90 |
| Photocopies | 04/22/02 | 1.70 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JUNE 11, 2002
Page 580                                              BILL NO. 114994


| | | |
|---|---|---|
| Photocopies | 04/22/02 | 24.00 |
| Photocopies | 04/22/02 | .80 |
| Photocopies | 04/22/02 | 1.70 |
| Photocopies | 04/22/02 | .10 |
| Photocopies | 04/22/02 | .10 |
| Photocopies | 04/22/02 | 2.50 |
| Photocopies | 04/22/02 | 5.00 |
| Photocopies | 04/22/02 | 3.90 |
| Photocopies | 04/22/02 | 2.10 |
| Photocopies | 04/22/02 | 4.50 |
| Photocopies | 04/22/02 | 2.40 |
| Photocopies | 04/22/02 | 3.00 |
| Photocopies | 04/22/02 | 4.80 |
| Photocopies | 04/22/02 | 25.80 |
| Photocopies | 04/22/02 | 12.60 |
| Photocopies | 04/22/02 | 4.20 |
| Photocopies | 04/22/02 | 8.40 |
| Photocopies | 04/22/02 | 4.20 |
| Photocopies | 04/22/02 | 40.80 |
| Photocopies | 04/22/02 | 12.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 581                                                       BILL NO. 114994

| | | |
|---|---|---:|
| Photocopies | 04/22/02 | 20.40 |
| Photocopies | 04/22/02 | 5.40 |
| Telephone Calls (tolls only) | 04/22/02 | 1.00 |
| Telephone Calls (tolls only) | 04/22/02 | 1.00 |
| Telephone Calls (tolls only) | 04/22/02 | 1.00 |
| Telephone Calls (tolls only) | 04/22/02 | 1.00 |
| Telephone Calls (tolls only) | 04/22/02 | 1.00 |
| Telephone Calls (tolls only) | 04/22/02 | 1.00 |
| Lexis Research | 04/22/02 | 28.00 |
| Lexis Research | 04/22/02 | 63.00 |
| Lexis Research | 04/22/02 | 47.00 |
| Lexis Research | 04/22/02 | 365.00 |
| Lexis Research | 04/22/02 | 236.00 |
| Photocopies | 04/23/02 | 3.90 |
| Photocopies | 04/23/02 | 4.20 |
| Photocopies | 04/23/02 | 2.00 |
| Photocopies | 04/23/02 | 7.90 |
| Photocopies | 04/23/02 | 8.50 |
| Photocopies | 04/23/02 | 3.00 |
| Photocopies | 04/23/02 | 4.80 |
| Photocopies | 04/23/02 | 4.20 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JUNE 11, 2002
Page 582                                                 BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 04/23/02 | 32.60 |
| Photocopies | 04/23/02 | 12.00 |
| Photocopies | 04/23/02 | 5.40 |
| Telephone Calls (tolls only) | 04/23/02 | 1.00 |
| Telephone Calls (tolls only) | 04/23/02 | 1.00 |
| Telephone Calls (tolls only) | 04/23/02 | 1.00 |
| Telephone Calls (tolls only) | 04/23/02 | 1.00 |
| Telephone Calls (tolls only) | 04/23/02 | 1.00 |
| Telephone Calls (tolls only) | 04/23/02 | 1.00 |
| Telephone Calls (tolls only) | 04/23/02 | 1.00 |
| Telephone Calls (tolls only) | 04/23/02 | 1.00 |
| Telephone Calls (tolls only) | 04/23/02 | 1.00 |
| Telephone Calls (tolls only) | 04/23/02 | 1.00 |
| Photocopies | 04/24/02 | 2.70 |
| Photocopies | 04/24/02 | 2.40 |
| Photocopies | 04/24/02 | .70 |
| Photocopies | 04/24/02 | 5.30 |
| Photocopies | 04/24/02 | 2.40 |
| Photocopies | 04/24/02 | 12.60 |
| Telephone Calls (tolls only) | 04/24/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 583                                                        BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 04/24/02 | 1.00 |
| Telephone Calls (tolls only) | 04/24/02 | 1.00 |
| Telephone Calls (tolls only) | 04/24/02 | 1.00 |
| Telephone Calls (tolls only) | 04/24/02 | 1.00 |
| Photocopies | 04/25/02 | .90 |
| Photocopies | 04/25/02 | 6.10 |
| Photocopies | 04/25/02 | .20 |
| Photocopies | 04/25/02 | 43.40 |
| Photocopies | 04/25/02 | 35.80 |
| Photocopies | 04/25/02 | 5.40 |
| Photocopies | 04/25/02 | 1.20 |
| Telephone Calls (tolls only) | 04/25/02 | 1.00 |
| Telephone Calls (tolls only) | 04/25/02 | 1.00 |
| Telephone Calls (tolls only) | 04/25/02 | 1.00 |
| Telephone Calls (tolls only) | 04/25/02 | 1.00 |
| Telephone Calls (tolls only) | 04/25/02 | 1.00 |
| Telephone Calls (tolls only) | 04/25/02 | 1.00 |
| Telephone Calls (tolls only) | 04/25/02 | 1.00 |
| Telephone Calls (tolls only) | 04/25/02 | 1.00 |
| Photocopies | 04/26/02 | 9.20 |
| Photocopies | 04/26/02 | 16.80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JUNE 11, 2002
Page 584                                             BILL NO. 114994

| | | |
|---|---|---:|
| Photocopies | 04/26/02 | 4.70 |
| Photocopies | 04/26/02 | 1.10 |
| Photocopies | 04/26/02 | 1.80 |
| Messenger Cost | 04/26/02 | 11.00 |
| Telephone Calls (tolls only) | 04/26/02 | 1.00 |
| Transportation | 04/26/02 | 38.25 |
| Transportation | 04/26/02 | 23.00 |
| Photocopies | 04/29/02 | .60 |
| Photocopies | 04/29/02 | 9.00 |
| Photocopies | 04/29/02 | 1.80 |
| Photocopies | 04/29/02 | 2.60 |
| Photocopies | 04/29/02 | .30 |
| Photocopies | 04/29/02 | 2.60 |
| Photocopies | 04/29/02 | 7.20 |
| Photocopies | 04/29/02 | .50 |
| Photocopies | 04/29/02 | 3.30 |
| Photocopies | 04/29/02 | 291.30 |
| Travel-Out of Town-lodging,etc | 04/29/02 | 111.00 |
| Travel-Out of Town-lodging,etc | 04/29/02 | 457.30 |
| Travel-Out of Town-lodging,etc | 04/29/02 | 871.23 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                JUNE 11, 2002
Page 585                                                   BILL NO. 114994

| | | |
|---|---|---:|
| Travel - Air Fare | 04/29/02 | 1,381.60 |
| Telephone Calls (tolls only) | 04/29/02 | 1.00 |
| Telephone Calls (tolls only) | 04/29/02 | 1.00 |
| Telephone Calls (tolls only) | 04/29/02 | 1.00 |
| Telephone Calls (tolls only) | 04/29/02 | 1.00 |
| Telephone Calls (tolls only) | 04/29/02 | 1.00 |
| Telephone Calls (tolls only) | 04/29/02 | 1.00 |
| Air Freight | 04/29/02 | 26.00 |
| Air Freight | 04/29/02 | 197.64 |
| Transportation | 04/29/02 | 51.51 |
| Transceiver | 04/30/02 | 2.40 |
| Transceiver | 04/30/02 | 8.40 |
| Photocopies | 04/30/02 | 3.00 |
| Photocopies | 04/30/02 | .30 |
| Photocopies | 04/30/02 | 1.30 |
| Photocopies | 04/30/02 | .10 |
| Photocopies | 04/30/02 | 3.60 |
| Photocopies | 04/30/02 | .60 |
| Photocopies | 04/30/02 | 3.00 |
| Photocopies | 04/30/02 | 10.20 |
| Photocopies | 04/30/02 | .30 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JUNE 11, 2002
Page 586                                                   BILL NO. 114994

| | | |
|---|---|---|
| Photocopies | 04/30/02 | 4.00 |
| Photocopies | 04/30/02 | 15.60 |
| Photocopies | 04/30/02 | 5.40 |
| Photocopies | 04/30/02 | 8.40 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 2.00 |
| Telephone Calls (tolls only) | 04/30/02 | 2.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JUNE 11, 2002
Page 587                                                       BILL NO. 114994

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 04/30/02 | 2.00 |
| Telephone Calls (tolls only) | 04/30/02 | 2.00 |
| Telephone Calls (tolls only) | 04/30/02 | 2.00 |
| Telephone Calls (tolls only) | 04/30/02 | 2.00 |
| Telephone Calls (tolls only) | 04/30/02 | 2.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |
| Telephone Calls (tolls only) | 04/30/02 | 1.00 |

TOTAL DISBURSEMENTS            44,829.69

TOTAL THIS STATEMENT      $ 1,199,859.19

## CERTIFICATE OF SERVICE

I, Nicole Genova-Scaravalle, certify that on June 17, 2002, I caused a copy of the attached **Application** to be served upon the parties identified on the attached Service List, via Federal Express, next day delivery.

Nicole Genova-Scaravalle

## SERVICE LIST

Janet Kelley, Esq.
General Counsel
Kmart Corporation
3100 West Big Beaver Road
Troy, Michigan  48084

Robert H. Scheibe, Esq.
Jay Teitelbaum, Esq.
Morgan Lewis & Bockius
101 Park Avenue
New York, New York

Richard M. Cieri, Esq.
Jones, Day, Reavis & Pogue
901 Lakeside Drive
Cleveland, Ohio  44114

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meager & Flom
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Jeff Marwil, Esq.
Brian Swett, Esq.
Katten Muchin Zavis
525 West Monroe Street, Suite 1600
Chicago, Illinois  60661

Kathryn M. Gleason, Esq.
United States Trustee
U.S. Trustee, Region 11
Northern District of Illinois
227 West Monroe Street, Suite 3350
Chicago, Illinois  60606

Glenn B. Rice, Esq.
Otterbourg, Steindler, Houston & Rosen P.C.
230 Park Avenue
New York, New York  10169

Kenneth E. Newman, Esq.
Senior Vice President & Regional Director
The Walt Disney Co. (Buena Vista Home Video)
77 West 66 Street
New York, New York  10023

Gary H. Shapiro, Esq.
Senior Vice President & General Counsel
Euler American Credit Indemnity
100 East Pratt Street
Baltimore, Maryland  21202