# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| KMART CORPORATION, et al., | ) | Case No. 02-B02474 |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Chief Judge Susan Pierson Sonderby |

**EOD**  OCT 16 2002

## APPLICATION FOR SECOND INTERIM ALLOWANCE OF COMPENSATION OF OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C., COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

### VOLUME 1 OF 2



IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

In re:

KMART CORPORATION, et al.

                Debtors.

**EOD**   OCT 1 6 2002

Case No. 02-02474

(Jointly Administered)
Chapter 11

Judge Susan Pierson Sonderby

## APPLICATION FOR SECOND INTERIM ALLOWANCE OF COMPENSATION OF OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C., COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

TO:   THE HONORABLE JUDGE SUSAN PIERSON SONDERBY
       UNITED STATES BANKRUPTCY JUDGE:

        Otterbourg, Steindler, Houston & Rosen, P.C. (the "Applicant"), counsel to the

Official Committee of Unsecured Creditors (the "Committee") of Kmart Corporation ("Kmart")

and certain of its domestic subsidiaries and affiliates (collectively, the "Debtors"), respectfully

represents and alleges:

## I. INTRODUCTION

       1.    Applicant, as lead co-counsel to the Committee, makes this Application

for payment of professional fees for services rendered and expenses incurred in its representation

of the Committee pursuant to Sections 330 and 331 of Chapter 11 of Title 11 of the United States

Code (the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 2016(a).

2.      Applicant is a professional corporation of attorneys organized and existing under the laws of the State of New York. Its office is located at 230 Park Avenue, New York, New York 10169. Among Applicant's specialties is the representation of creditors, creditors' committees and trustees in all facets of insolvency related proceedings.

3.      Applicant seeks an award of a second interim allowance of compensation in the amount of $1,503,144.00 for professional services[1] and reimbursement of disbursements in the amount of $82,272.38. These services were rendered and the disbursements were recorded from May 1, 2002 through August 31, 2002 (the "Second Interim Period").

4.      Pursuant to the Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered on January 25, 2002 (the "Administrative Order"), the Debtors were authorized to pay certain professionals, including Applicant, 90% of fees and 100% of disbursements on a monthly basis. During the Second Interim Period, Applicant has requested $1,503,144.00 for professional fees and $82,563.48[2] for disbursements of which, as of the date of this Application, $1,033,896.15 and $67,854.16, respectively, has been paid pursuant to the Administrative Order. As of the date of this Application, Applicant is owed $469,247.85 for professional fees, and $14,709.32 for disbursements incurred during the Second Interim Period, which amounts have not yet been paid. Assuming the current monthly fees and disbursements that are outstanding are paid at the

---

[1]      Included in this amount are 3,872.4 hours of professional time and 529.8 hours of paraprofessional time. The blended hourly rate for professionals and paraprofessionals is approximately $341.45. The blended hourly rate for professionals only is approximately $366.96.

[2]      This amount was subsequently reduced by $291.10 for telecopies charged during the months of May and June. Applicant is only requesting $82,272.38 in expenses in this Application.

authorized 90% and 100% rates, Applicant will be owed at the time of the hearing, $150,023.30 representing the "holdback" amounts, minus the expense adjustment previously detailed.

       5.      In consultation with the United States Trustee's Office and the Debtors, the Debtors, the Committee, the Official Financial Institutions' Committee (the "Finance Committee") and the Office of the United States Trustee (the "U.S. Trustee") have agreed to form a Joint Fee Review Committee (the "JFRC") comprised of a member of the Committee, a member of the Finance Committee, a member of the Committee of Equity Security Holders (the "Equity Committee" and together with the Committee and Finance Committee, the "Committees"), three (3) representatives of the Debtors, and a representative of the Office of the United States Trustee. The JFRC will review the interim fee applications that are filed and attempt to address any issues relating to fees in advance of the objection deadline and file a report with the Court regarding the fee applications. To further one of the goals of the JFRC (e.g. to avoid unnecessary expenses), the JFRC has agreed that interim fee applications will be filed in an abbreviated format. Applicant has filed this interim Application in such an abbreviated format in accordance with the agreement of the JFRC.

       6.      During the Second Interim Period, the services performed by Applicant were extensive and of great benefit to the Committee and the estates. As a result of Applicant's guidance, the Committee was able to promptly address the myriad of complex issues arising in these "super-mega" chapter 11 cases in order to give the Debtors the opportunity to reorganize its business in a manner that preserves and maximizes value for the Debtors and its creditors. Applicant has worked closely with the Debtors to resolve issues on a consensual basis, when possible, without miring the cases in unnecessary and costly litigation which would have diverted

3

the Debtors' efforts from the operation and reorganization of their businesses. The services

performed by Applicant included, among others, the following:

      a.    review, analysis and negotiation with the Debtors, landlords and

other parties-in-interest regarding the Debtors' real estate issues, including (i) the Debtors' Lease

Bidding Procedures Motion (defined herein) and subsequent entry into a Designation Rights

Agreement, (ii) the Debtors' procedures to resolve filed mechanics' liens, (iii) the Debtors'

rejection or assumption and assignment of certain leases, and (iv) various third party motions

seeking compliance under the leases in order to determine if the Debtors' actions were in the best

interest of the Debtors' estates and their creditors;

      b.    substantive analysis and discussions with the Debtors, the Debtors'

counsel and all the Committees regarding the various investigations of the Debtors, including

investigations by the SEC, the Debtors and the U.S. Attorney's Office relating to, among other

things, allegations of wrongdoing raised in anonymous letters;

      c.    attention to various vendor related issues, including the continued

extensive analysis of the Debtors' consignment program and proposed payments to consignment

vendors, in order to determine if such proposed payments were appropriate; and review and

negotiation of the Debtors' procedures with respect to reclamation claims;

      d.    analysis of detailed financial information regarding the financial

and business operations of the Debtors, provided by the Debtors and their advisors, and the

financial advisors to the Committee, KPMG LLP ("KPMG"), to enable Applicant to closely

monitor the Debtors' operations and appropriately advise the Committee;

      e.    Consultation with the Debtors regarding their severance policy and

possible modifications to such policy, monitoring of severance payments to former employees

and review of the Loan Forgiveness Program (defined herein), in order to ensure that the

Debtors' compensation policies were appropriate, did not waste the assets of the estates and to

determine, among other things, whether there is a basis for recovery of amounts already paid to

employees;

        f.      review and analysis of the Debtors' proposed amendment to the

DIP financing facility, consultation with the Debtors and the Committee's advisors on the

implications of and need for such amendment, and preparation of summary of the amendment for

the benefit of the Committee;

        g.      extensive review and analysis of the numerous applications

submitted to the Court with respect to these cases and preparation for and attendance at hearings

on such applications; and

        h.      communications with members of the Committee, their

representatives and counsel, the Committee's Co-Chairpersons, and the financial advisors on

issues relating to these cases and preparation for and attendance at numerous meetings and

conference calls of the Committee.

## II. BACKGROUND

        7.      On January 22, 2002 (the "Petition Date"), Kmart and thirty-seven (37) of

its affiliates filed voluntary petitions in this Court for reorganization relief under Chapter 11 of the

Bankruptcy Code. The Court, on the Petition Date, entered an order for the joint administration of

these cases. Kmart and its affiliates have continued in the operation of their businesses and in

possession of their properties as debtors-in-possession pursuant to Sections 1107 and 1108 of the

Bankruptcy Code. No trustee or examiner has been appointed and a plan of reorganization has not
been proposed.

        8.      As of the Petition Date, the Debtors represented that they were the nation's
second largest discount retailer and the third largest general merchandise retailer with more than
2100 stores in all 50 United States, Puerto Rico, the U.S. Virgin Islands and Guam. Kmart reports
that it is considered one of the top employers in the United States with approximately $5.2 billion
in annual payroll and benefits and has approximately 240,525 associates worldwide. In addition,
Kmart reports relationships with more than 4,000 vendors worldwide and its position as one of the
country's largest purchasers of products. According to the Debtors' filed 10-K, for the year
ending January 30, 2002, Kmart had sales of approximately $36.1 billion and approximately $14.2
billion of assets and $10.8 billion of liabilities. The Debtors' bankruptcy filing is considered by
many to be the largest "retail" bankruptcy filing in the history of the United States.

        9.      The Committee was formed by the U.S. Trustee on January 31, 2002. The
thirteen (13) member Committee includes representatives of a broad spectrum of the Debtors'
unsecured creditors, including (i) vendors of hard goods, video and electronics, and food; (ii) a
landlord; (iii) a factor of accounts receivable; and (iv) a governmental regulatory agency. The
Committee acts as a fiduciary for holders of unsecured debt believed to be in excess of $4 billion.

        10.     On January 31, 2002, the U.S. Trustee also formed the Finance Committee
which consisted of seven (7) financial institutions holding unsecured debt under various pre-
petition credit facilities. The Finance Committee designation was subsequently amended, on
March 22, 2002, to reflect the resignation of HSBC Bank USA as a member of the Finance
Committee. On September 11, 2002, the U.S. Trustee filed the Third Amended Notice of
Appointment of Financial Institutions' Committee to inform the Court of the appointments of

Third Avenue Value Fund and ESL Investments, Inc. to the Finance Committee. There are currently seven (7) members of the Finance Committee.

11.     In addition to the formation of the Committee and the Finance Committee, on June 17, 2002, the U.S Trustee appointed the Equity Committee consisting of seven (7) members.

12.     Pursuant to an Order entered on March 6, 2002, the Court approved the employment of Applicant as lead co-counsel to the Committee effective as of January 31, 2002.

### III. PROFESSIONAL SERVICES RENDERED

13.     In order to assist the Court, the Debtors, the U.S. Trustee and other parties-in-interest in evaluating this Application for compensation, annexed hereto as Exhibit "A" is a summary sheet of the attorneys and paraprofessionals working on the cases and their corresponding initials, billing rates and the number of hours incurred by each. Annexed hereto as Exhibit "B" is a summary sheet that identifies the services performed by Applicant's professionals and paraprofessionals categorized into "project codes" that group time entries by subject area, together with Applicant's computerized time records, also grouped by project code. In addition, annexed hereto as Exhibit "C" is a summary sheet providing a list of each attorney and paraprofessional that billed to a specific project code, along with the total amount of hours and fees incurred under that project code by that attorney or paraprofessional. Under certain circumstances, more than one attorney attended the same hearing or conference or worked on the same matter. Given the size of these cases and complexity of the issues involved, this coordination of effort was necessary. Applicant was also careful to avoid multiple billing for intra-office conferences. In addition, the many responsibilities were delegated among the various

professionals working on these cases and Applicant made every effort to limit the participation of multiple attorneys to avoid duplication of activities performed.

14.    A computerized printout of Applicant's disbursements necessarily incurred in the performance of Applicant's duties as counsel to the Committee is annexed hereto as Exhibit "D".

15.    Additionally, pursuant to the Protocol set forth by the JFRC, each professional submitted proposed budgets covering the fees incurred during the Second Interim Period. Attached to the Application as Exhibit "E" is an analysis of Applicant's budgeted fees compared to the actual fees incurred during the Second Interim Period.

16.    Set forth below, is a recitation of certain of the professional services rendered by Applicant in the Second Interim Period.   As the Court is familiar with the issues that have arisen in these cases, the following presentation is not intended to be a complete statement of all professional services rendered, but serves only to list certain of the services of major importance, grouped by project code, rendered by Applicant during the Second Interim Period.

        a.    Claims Objection Work / Claims Administration ($102,574.50)

Consignment

During the Second Interim Period, Applicant continued its extensive analysis of the Debtors' consignment program. At the outset of these cases, the Debtors filed a Motion Authorizing Payment of Pre-Petition Claims of Consignment Vendors and Customer Service Providers and Approving Procedures Concerning Consigned Goods (the "Consignment Motion"). On January 25, 2002, the Court entered an interim order related to the Debtors' Consignment Motion (the "Interim Order"). The Interim Order allowed for, among other things, the payment of amounts owed to the Debtors' consignment vendors  (the "Consignment Vendors") on account of

goods delivered pre-petition, irrespective of whether such vendors perfected their consignment interests in accordance with the Uniform Commercial Code (the "UCC").

Prior to the Second Interim Period, the Committee's professionals began an investigation to determine, among other things, whether the vendors designated by the Debtors as Consignment Vendors had perfected their interests in the consigned goods. As part of its investigation, Applicant reviewed the UCC search results, provided by the Debtors, in order to perform a complete perfection analysis with respect to consigned goods. Applicant also analyzed in excess of forty (40) consignment agreements entered into by the Debtors with Consignment Vendors. The results of Applicant's work revealed that the vast majority of the Consignment Vendors failed to file UCC-1 financing statements as required by state law, and thus did not, as of the Petition Date, have a perfected consignment interest in the Debtors' goods.

Based on these findings and after discussions with the Committee, the Committee directed Applicant to prepare a limited objection to the Debtors' Consignment Motion (the "Consignment Objection"). The Interim Order allowed the Committees sixty (60) days from the entry of the Interim Order to object to certain provisions of the Interim Order. The Debtors, however, granted the Committees an extension of time to June 18, 2002, to file an objection, with the intent of providing the Committees with additional information and to take part in active discussions regarding their consignment program.

In preparation of the Consignment Objection, Applicant, with the assistance of KPMG, reviewed and analyzed several documents and reports related to the Debtors' consignment program, conducted legal research with respect to the various issues to be included in the Consignment Objection and participated in several meetings and discussions with the Committee, the Debtors, Debtors' Counsel and Counsel to the Finance Committee. On June 18, 2002,

Applicant filed and served the Limited Objection of the Official Committee of Unsecured

Creditors of Kmart Corporation, et al. to Certain Provisions of the Interim Order Pursuant to 11

U.S.C. § 105 Authorizing Payment of Pre-Petition Claims of Consignment.

The Court has set the date of October 17, 2002 for the consignment hearing. Applicant, in

preparation of the hearing has continued its analysis of the Debtors' consignment program and has

reviewed all of the consignment related pleadings, including the objection by the Finance

Committee, the Debtors' reply to the consignment objections and the reply papers of Universal

Music and Video Distribution Corp., one of the Debtors' largest Consignment Vendor. Applicant

continued to actively engage in discussions with the Debtors and at least one of its largest

Consignment Vendors in an attempt to reach an amicable resolution without the need for costly

litigation and the inherent uncertainty of the outcome of such litigation. Applicant is hopeful that

a resolution will be reached and approved by the Court.

<u>Reclamation</u>

Additionally, during this period, Applicant, with the assistance of the Reclamation

Subcommittee, has continued to work closely with the Debtors to monitor the reconciliation of

reclamation claims and the potential administrative costs of such reclamation claims.

Additionally, at the end of the Second Interim Period, Applicant began discussions with the

Debtors about the implementation of a reclamation payment program (the "Reclamation

Program"). The purpose of the Reclamation Program is to provide a reclamation claimant an

opportunity to receive early payment of its allowed reclamation claim at a discount, as opposed to

waiting until the end of the cases for payment, and at the same time allow the Debtors to improve

relationships and terms with their vendors. In addition, as the Reclamation Program was of great

interest to many creditors, Applicant routinely spoke with creditors about the status of the

Program.  On September 25, 2002, the Court entered an order approving the Reclamation
Program.

Bar Date

On July 31, 2002, the period to file proofs of claims in these cases expired.  In connection
therewith, several motions have been filed by parties who failed to timely file proofs of claim
requesting leave to file a late proof of claim.  Applicant reviewed these motions, along with the
Debtors' Objection to Motions of Certain Claimholders for Enlargement of Time in Which to File
Proofs of Claim.  While Applicant certainly empathized with the difficult position every creditor
who had failed to file proofs of claim found themselves in, Applicant was wary in a case of this
magnitude of setting a precedent for allowing untimely proofs of claim, which would frustrate the
reconciliation process.  Therefore, Applicant, after discussions with Debtors' counsel also
prepared and filed with the Court the Statement of the Official Committee of Unsecured Creditors
in Support of the Debtors' Omnibus Objection to Motions of Certain Claimholders for
Enlargement of Time in Which to File Proofs of Claim.  Despite the objections, the Court, at the
August Omnibus Hearing, allowed for the late filing of proofs of claim for the parties in
attendance based upon each parties particular circumstances.

Personal Injury Claims Resolution Procedures

Applicant also spent time reviewing the Debtor's Motion for an Order Approving
Procedures for (A) Liquidating and Settling Personal Injury Claims and/or (B) Modifying the
Automatic Stay to Permit Certain Litigation with Respect to such Claims to Proceed, filed on May
8, 2002 and the Amended Motion for Approving Procedures for (A) Liquidating and Settling
Personal Injury Claims and/or (B) Modifying the Automatic Stay to Permit Certain Litigation with
Respect to such Claims to Proceed, filed on June 14, 2002.  Pursuant to the motion, the Debtors

11

sought authority to establish procedures (the "Claims Resolution Procedures") whereby: (i) the

Debtors would be permitted to negotiate settlements with certain personal injury claimants (the

"Claimants"), and (ii) if the Debtors and Claimants were unable to reach negotiated settlements,

the automatic stay would be modified to allow such Claimants to pursue their claims in the proper

non-bankruptcy forum. The Debtors have estimated there to be as many as 20,000 claims and

there are already approximately 3,500 Claimants that have pending actions against the Debtors.

The purpose of the Motion was to streamline the liquidation of these claims and reduce

administrative expenses incurred in the defense of the claims in multiple jurisdictions across the

country, without affecting the rights of the Claimants to pursue the claims in the forum of their

choice. The Debtors have estimated that these claims may total in excess of $100 million.

Applicant recognized the importance of the Claims Resolution Procedures and the

potential effect litigating the numerous personal injury claims would have on the estates. As a

result, Applicant prepared and filed the Statement in Support of the Official Committee of

Unsecured Creditors in Support of the Debtors' Motion for Order Approving Procedures for (A)

Liquidating and Settling Personal Injury Claims and/or (B) Modifying the Automatic Stay to

Permit Certain Litigation with Respect to Such Claims to Proceed. Applicant also reviewed the

numerous objections filed in connection with this motion. On July 17, 2002, the Court entered an

order approving the Debtors' Claims Resolution Procedures.

b.    Lease and Real Estate Analysis Related Work ($215,955.00).

Lease Bidding Procedure Motion

As of the Petition Date, the Debtors owned numerous parcels of commercial real estate

around the country and also were parties to over 2000 real property leases and subleases. As a

part of the Debtors' strategic plan to improve performance and successfully reorganize, the

Debtors decided to close several of their underperforming stores and terminate the leases related to stores in which the Debtors no longer operated. Once the Debtors ascertained which stores would be closed, the Debtors filed a Motion (I) For an Order (A) Establishing Bidding Procedures in Connection with the Sale of Certain Leases Including, Without Limitation, Termination Fee Provisions, (B) Approving the Form and Manner of Notice of Sale, (C) Approving Forms of Purchase Agreement and Termination Agreement, (D) Setting a Hearing Date to Consider Final Approval of the Sale, and (E) Granting Related Relief and (II) For an Order Approving the Sale of the Leases to the Successful Bidder at the Conclusion of the Sale Hearing (the "Lease Bidding Procedures Motion"). Pursuant to the Lease Bidding Procedures Motion, the Debtors sought an Order approving procedures whereby they would market and sell the leases related to the Debtors' 283 closed store locations.

Applicant reviewed and analyzed the Lease Bidding Procedures Motion and was active in discussions with Debtors' counsel and parties interested in the bidding. Applicant, with the assistance of KPMG, also reviewed the stores that the Debtors were planning on closing to determine if the closure of such stores was in the best interest of the estates. Additionally, several objections and cure amounts to the Lease Bidding Procedures Motion were filed by landlords and parties-in-interest. Applicant reviewed these objections and cure amounts and discussed with the Debtors the timing of filing such cure amounts. Applicant prepared for and attended the Court hearing on May 9, 2002. The Court entered an Order approving the Lease Bidding Procedures Motion, setting June 18, 2002 as the auction date, and authorizing procedures for an auction of the Debtors' right to assign their interests in all or substantially all of their leases.

Applicant participated in negotiations with the Debtors to identify a prospective "stalking horse" bidder to dispose of the Debtors' closed store leases. Together, Applicant and

the Debtors determined that a joint venture of Kimco Realty Corporation, Klaff Realty, LP and

Schottenstein Stores Corporation (the "Joint Venture") appeared to offer the most beneficial terms

and potential economic return to the Debtors' estates and creditors. The Joint Venture initially

offered a packaged bid for sixty (60) locations, with a guaranteed amount to be received by the

Debtors' estates of $49 million, before sharing. Thereafter, Applicant participated in negotiations

and spent a significant amount of time reviewing numerous draft agreements between the Debtors

and the Joint Venture to ensure that terms most favorable to the Debtors' estates and unsecured

creditors were included. Ultimately, on June 7, 2002, the Debtors and the Joint Venture entered

into a Designation Rights Agreement (the "Designation Rights Agreement") which provided

several benefits to the Debtors' estates, including (i) the guaranteed infusion of $43 million; (ii)

the designation rights to fifty-three (53) leases being sold, with the Joint Venture picking up

carrying costs between the closing date and the eventual assumption of the leases; and (iii) a

sharing arrangement if proceeds should exceed $43 million. Applicant thoroughly reviewed and

analyzed the Designation Rights Agreement and reported the results to the Committee.

The Auction was scheduled for June 18, 2002. Prior to the auction, in response to

objections from several landlords, an emergency hearing was held to determine if the Designation

Rights Agreement complied with the provisions of the order approving the Lease Bidding

Procedures Motion. Applicant actively participated in the Court hearing, supporting the Debtors'

argument that the Designation Rights Agreement did not violate the order approving the Lease

Bidding Procedures Motion and was in the best interests of the Debtors' estates. The Court

overruled the objections and the auction was allowed to proceed with the Designation Rights

Agreement in place. At the auction on June 18, 2002, no other bidders submitted a higher offer to

purchase the package bid of the fifty-three (53) leases submitted by the Joint Venture. As a result,

the Debtors accepted the Joint Ventures' bid as the highest and best offer for the properties. The Debtors also accepted bids for individual properties not part of the Joint Venture's packaged bid.

The hearing to approve the Designation Rights Agreement and the sale of the other leases was held on June 28, 2002. Prior to the hearing, numerous landlords and other interested parties filed objections to the Designation Rights Agreement. Applicant reviewed and summarized the nature and bases of the various objections. Applicant also monitored and participated in extensive negotiations to resolve these disputes. Among the objections filed was one brought by certain landlords that objected to the entry of an order approving the Designation Rights Agreement based on the grounds that a member of the Joint Venture, Kimco Realty Corporation, was a member of the Committee. Applicant prepared and filed the Committee's Response to the Objections of Certain Landlords to Approval of the Designation Rights Agreement with Respect to Certain of the Debtors' Leases supporting the Designation Rights Agreement and asserting that the agreement was the subject of arm's length negotiations. At the June 28, 2002 hearing, in which Applicant prepared for and attended, the Court, despite the numerous objections, approved the Designation Rights Agreement.

During the Second Interim Period, the Joint Venture and the Debtors were also active in issuing designation rights notices for the assumption and assignment of several of the Debtors' leases pursuant to the Designation Rights Agreement. Applicant was involved in this process, conferring with the Debtors and representatives of the Joint Venture. Objections were filed in connection with the designation rights' notices. As it is important to the interests of unsecured creditors that the designation rights process proceed smoothly, Applicant closely monitored and consulted with the Debtors on the responses to the objections as well as the statements of cure claims that were filed by landlords in connection with the designation rights process.

## Mechanics' Lien Procedures

Over 2000 mechanics' lien claims have been asserted against the Debtors, affecting over

950 of the Debtors' operating stores. As a result, the Debtors, during the Second Interim Period,

filed a Motion for Order Approving Procedures for (A) Liquidating and Settling Mechanics' Lien

Claims and (B) Staying Enforcement of Mechanics' Lien Claims Pending Resolution of Disputed

Claims to Allow Orderly Liquidation of Mechanics' Lien Claims. Pursuant to the motion, the

Debtors sought authority to establish procedures (the "Lien Claims Resolution Procedure") for the

resolution of these mechanics' liens. The Debtors asserted that the Lien Claims Resolution

Procedure would facilitate the resolution of mechanics' lien claims in a manner that is efficient for

both the Debtors and the claimants. Over thirty-two (32) objections were filed to the Lien Claims

Resolution Procedure Motion. Applicant reviewed, analyzed and summarized the Lien Claims

Resolution Procedure, as well as the objections and reported to the Committee. Applicant

concluded that the Lien Claims Resolution Procedures were an efficient way of handling the

numerous mechanics' lien claims and reducing the burden on the Debtors. On July 25, 2002, the

Court entered an order approving the Debtors' motion.

## Miscellaneous Real Estate Filings

The Debtors also filed various motions seeking authority to assume and assign real estate

leases to third parties. Applicant, working with KPMG, analyzed these transactions to determine

the economic impact and estimated savings to be achieved with respect to the Debtors' decisions

regarding such leases. In addition, Applicant also reviewed and summarized several pleadings

filed by landlords and parties-in-interest seeking orders to compel the Debtors to assume or reject

their leases, or comply with various post-petition lease obligations. Some of the third party

motions, filed by landlords or parties-in-interest, included the request for (i) payment of pre-

petition real estate taxes, arguing the inapplicability of the accrual method set forth by the Seventh

Circuit in <u>Handy Andy Home Improvement Ctrs., Inc.</u>, 144 F.3d 1125 (7th Cir. 1998); (ii) the

enforceability of "go-dark" provisions in the Debtors' unexpired leases; and (iii) the procurement

of insurance and the escrowing of taxes. In all of these circumstances, Applicant concluded that

these requests should be denied. Accordingly, Applicant prepared and filed statements supporting

the Debtors' position.

c.   <u>Special Litigation ($361,330.00).</u>

On January 25, 2002, the Debtors publicly stated that they had received an anonymous

letter dated January 9, 2002, which expressed concern about unspecified accounting matters (the

"Letter"). The Letter was purportedly sent by certain employees of the Debtors to the Securities &

Exchange Commission (the "SEC"), with copies sent to the Debtors' independent auditors and the

Debtors' Board of Directors (the "Board"). Thereafter, the Board directed that an internal

investigation under the direction of the Audit Committee of the Board be undertaken by the

Debtors' outside legal counsel and assisted by certain accountant advisors. At or about that time

the SEC also commenced its own investigation into matters alleged in the Letter. Additional

anonymous letters were received by the Debtors and others concerning various matters including

those allegedly involving the Debtors' former management (collectively, with the Letter, the

"Anonymous Letters"). The issues raised in the Anonymous Letters were included in Debtors'

internal investigation.

On May 15, 2001, the Debtors filed their Form 10-K Annual Report for the fiscal year

ended January 30, 2002 (the "10-K Report"), which disclosed that the U.S. Attorney's Office for

the Eastern District of Michigan (the "U.S. Attorney's Office") was also conducting an

investigation of the matters included in the Anonymous Letters. In connection with the filing of

the 10-K Report, the Debtors announced that they had substantially completed their investigation

of the accounting-related matters and were continuing their investigation of the Debtors' former

management team.  The Debtors also communicated that they would provide additional

procedural and substantive information to the Committees and that they would consult with the

Committees regarding the conduct and completion of the investigation.

At the invitation of the Debtors, Applicant, met and conferred with the Debtors and their

professionals and representatives of the Finance Committee at an initial meeting conducted on

June 6, 2002 concerning the status and work on the Anonymous Letters undertaken by the

Debtors' attorneys.  Applicant, on behalf of the Committee, thereafter negotiated with the

Debtors, the Finance Committee and Equity Committee concerning the preparation and execution

of a joint interest agreement which, *inter alia*, provides for the Debtors' voluntary disclosure of

confidential information related to the investigation in an effort to keep the Committee apprised of

the status and progress of the investigation without losing any privilege or protection attaching to

the information.  The negotiations culminated in the execution of a joint interest agreement dated

June 26, 2002 by and among the Debtors and the Committees (the "Joint Interest Agreement").

By order dated August 29, 2002, the Court approved the Joint Interest Agreement, authorized

Bankruptcy Rule 2004 investigations and granted other related relief.

Due to the restraints on the Committee and the Applicant under the terms of the Joint

Interest Agreement (which, among other things, requires that any information received in

connection with the investigation be held in strict confidence and restricts the disclosure of such

information), Applicant has made every effort to protect and secure the confidentiality of such

information.  Therefore, in connection with the services rendered by Applicant in connection with

the investigation, Applicant has excluded from its time entries (and this Application) any

183301-5                                    18

confidential information, including the names of witnesses who were interviewed and the specific

subject matter of the investigation. Notwithstanding the foregoing, Applicant has provided

sufficient detail about the services it has undertaken on behalf of the Committee in order to

apprise the Court and other parties-in-interest of the services rendered in connection with

Applicant's fulfillment of its fiduciary duties. During the Second Interim Period, Applicant

reviewed and analyzed information and extensive documents collected and prepared by the

Debtors' professionals in connection with the investigation including, without limitation, the

Anonymous Letters, witness interviews, Board minutes and packages, and voluminous documents

the Debtors produced to the SEC and the U.S. Attorney's Office. Applicant had several in-person

meetings and frequent telephone conversations with the Debtors, its professionals and the other

Committees concerning the status and progress of the investigation. Applicant attended and

participated in numerous interviews of current and former employees conducted by the Debtors'

attorneys. Applicant also participated in a briefing presentation held on August 22, 2002 on the

status of the investigation concerning certain allegations contained in the Anonymous Letters.

Applicant participated in weekly conference calls with the professionals for the Committees and

the Debtors concerning issues related to, *inter alia*, protocol, strategy and the Committees'

oversight of the investigation. Applicant conducted research on several topics related to the

investigation including, but not limited to, Michigan corporate law and has prepared related

memoranda. Applicant has and continues to keep the respective members of the Committee

informed about the status and progress of the investigation.

        d.    Review of Financial Information/Business Operations

($130,203.50). During the Second Interim Period, Applicant continued, with the assistance of

KPMG, in reviewing, analyzing, summarizing and regularly discussing with the Committee the

myriad of financial documents, analyses, valuations, projections and reports that pertain to the

Debtors' ongoing business and financial operations and business plan. The financial information

encompasses, among other things, the Debtors' SEC filings, various motions filed with the Court,

including the assumption of the Sesame Workshop and Route 66 License Agreements, monthly

operating reports, weekly flash reports and financial presentations prepared for and on behalf of

the Committee. Applicant also reviewed the Debtors' various pre-petition financing documents,

including credit facilities, indentures and debt offerings, and SEC filings in order to have a better

understanding of the Debtors' pre-petition credit, debt and equity arrangements.

Additionally, Applicant had and continues to engage in discussions with the Debtors and

their counsel regarding the Committee's concerns with respect to the Debtors' earnings

projections and the effect on potential distributions to unsecured creditors.

e.     Employee Benefits/Pension/General Labor ($54,353.50).

Loans

Prior to the Petition Date, the Debtors provided loans to a number of executives, which

included loan forgiveness provisions (the "Loans"). The Loans were purportedly designed to act

as retention bonuses, as such Loans would be forgiven if the executive remained with the

company for a specified period of time (the "Loan Forgiveness Program"). Given the cost of the

Loans and the fact that numerous recipients were terminated post-petition, potentially resulting in

automatic forgiveness of the Loans, the Committee desired to understand the history, reasoning

and economic consequences of such Loans. During the Second Interim Period, Applicant

continued its analysis of the Debtors' Loan Forgiveness Program. As such, Applicant reviewed

numerous documents including employment agreements, confidentiality agreements and loan

documents, researched loan forgiveness issues, and consulted with the Committee's financial

advisors and the Debtors' professionals to determine the effect of the Loans on the estates. In

connection with this review, Applicant prepared a memorandum summarizing the history, terms

and economics of the Loan Forgiveness Program. Applicant has reported its findings to the

Committee and continues to evaluate, in conjunction with the Debtors and KPMG, issues related

to the Loan Forgiveness Program.

### Severance Benefits

Prior to the Petition Date, the Debtors had severance programs in place (the "Severance

Programs") to provide benefits to certain terminated employees. In connection with the

bankruptcy, particularly in light of the number of employees that had or were to be terminated,

Applicant, together with KPMG, spent a significant amount of time reviewing the Severance

Programs. Applicant had several conference calls with KPMG to thoroughly understand the

economic ramifications of the Severance Programs and to compare it to the severance programs of

similar companies. Applicant, finding certain provisions of the Severance Program to be out of

line with industry standards, reported its finding to the Committee and made recommendations on

ways that these programs could be improved. The recommendations were designed to preserve

the estates' assets, while still providing adequate benefits to the Debtors' employees who were

terminated as a result of the bankruptcy. Applicant engaged in discussions with the Debtors and

the Debtors' advisors with respect to the Committee's concerns and recommendations.

### Employee Retention Program

The Debtors' employee retention program was approved by separate orders of the Court

during the March and April Omnibus Hearings (the "Retention Program"). In connection with the

Retention Program, Applicant had numerous discussions with KPMG and the Debtors regarding

the definition of certain key terms in the Retention Program, including an in-person meeting on

June 11, 2002. The purpose of these discussions was to ensure that the parties were operating

under the same terminology so as to avoid any confusion later on in the cases concerning the

payment of bonuses. Such discussions resulted in a uniform understanding of the Retention

Program by the parties.

f.    Investigatory Work ($184,785.50).

During the Second Interim Period, Applicant expended a considerable amount of time

reviewing and summarizing the voluminous pleadings and consulted with Debtors' counsel to

address the various issues that arose with respect to the pleadings and, where applicable,

negotiated revisions to the proposed orders.

Omnibus Hearings

During the Second Interim Period, the Court scheduled four (4) Omnibus Hearings: May

29, 2002, June 26, 2002, July 24, 2002 and August 29, 2002. In addition, there were a number of

off Omnibus Hearing dates, including May 9, 2002 and June 28, 2002. Applicant spent a

significant amount of time preparing for these hearings by reviewing and summarizing all of the

pleadings filed in connection with the Omnibus Hearings. Applicant had several discussions with

Debtors' counsel and KPMG to address various issues related to the Omnibus Hearings. Also

billed under this project code is the travel and attendance at the Omnibus Hearings. Applicant

bills half of its time for non-working travel. Applicant also reviewed and summarized the orders

entered by this Court in connection with the Omnibus Hearings.

### Equity Committee

Also billed under this project code was work done in connection with the formation of the Equity Committee. On June 17, 2002, the U.S. Trustee appointed an Equity Committee in these cases. Prior to the formation of the Equity Committee, Applicant reviewed and analyzed the motion filed by Ronald Burkle seeking the appointment of an Equity Committee and all related pleadings, spoke to representatives of the Debtors to ascertain their position with respect to such request and communicated with the Committee and the U.S. Trustee regarding issues raised by the formation of an Equity Committee, including the potential increase in costs to the estates. Applicant also researched issues that arose in connection with the request to form an equity committee, including issues relating to the standards for appointment and factors utilized by courts in determining the need for such appointment.

### Confidentiality Agreement

Applicant also devoted time to the review and negotiation of the Confidentiality Agreement proposed by the Debtors for use by the Committee and discussions with Committee members and their counsel regarding the Agreement.

### Miscellaneous

In addition, under this project code, Applicant reviewed periodic press releases by the Debtors and articles about the Debtors, and kept apprised of issues before the Court by reviewing the Court docket.

g.   Debtor-in-Possession Financing ($12,703.50).  On August 14, 2002,
the Debtors filed a  Motion for Order Approving Amendment to Post-Petition Credit Facility,
Including Increase of Maximum Borrowings Thereunder (the "DIP Amendment Motion").  The
DIP Amendment Motion initially provided for (i) the modification of the EBITDA covenants in
order to provide the Debtors the flexibility required to implement their restructuring and avoid
defaulting on the DIP agreement as a result of not meeting certain EBITDA covenants, (ii) an
additional $500 million commitment, and (iii) changes in the prepayment terms with respect to
asset sales.  Applicant analyzed the terms and conditions of the DIP Amendment Motion and
consulted with the Debtors and their advisors regarding the effect the DIP Amendment Motion
would have on the estates, the need for an increased commitment, and to ensure that any
Committee concerns would be addressed.  The DIP Amendment Motion was subsequently
amended to eliminate the $500 million increase in the DIP commitment.  The DIP Amendment
Motion was approved by the Court at the August Omnibus Hearing.  Throughout this time,
Applicant kept the Committee informed about the DIP Amendment Motion and the ramifications
it would have on the estates.

h.   Avoidance Power Work and Other Litigation ($91,468.50)

During the Second Interim Period, Applicant continued to closely analyze the relationship
between Kmart and one of its subsidiaries, Kmart of Michigan, Inc. ("Kmart of Michigan").  In
particular, Applicant reviewed the transfer of certain intellectual property rights to Kmart of
Michigan and the execution of certain guarantees by Kmart of Michigan related to certain pre-
petition financing facilities.  In connection with the issues involving Kmart of Michigan,
Applicant has (i) reviewed several documents, provided by the Debtors and Debtors' counsel,
including the corporate documents of each party involved, as well as the transaction documents;

(ii) had several discussions with the Debtors, KPMG and creditors regarding the issues involved;

(iii) conducted research on several topics related to the transaction and relationship between the

parties, including research on Michigan corporate law; (iv) reviewed similar issues from other

bankruptcy cases; and (v) wrote memoranda in connection with this matter. Applicant has and

continues to keep the Committee informed on the issues and latest developments involving this

relationship, which may prove to be an important issue in these cases.

Also during the Second Interim Period, several adversary proceedings were filed against

the Debtors in connection with the cases, including (i) Shanri Holdings Corp. v. Kmart

Corporation; and (ii) Noritsu America Corporation v. Kmart Corporation. Applicant reviewed

and analyzed all of the filed pleadings and closely monitored the proceedings.

i.   Relief from Stay Proceedings ($20,874.50)

During the course of the Second Interim Period, numerous motions were filed by various

parties seeking relief from the automatic stay, pursuant to §362 of the Bankruptcy Code, in order

for those parties to exercise certain rights (the "Relief from Stay Motions"). The Relief from Stay

Motions included, *inter alia*, (i) the right to setoff pre-petition amounts owed by the Debtors

against post-petition amounts; (ii) the right to continue litigation and pursue claims against the

Debtors, including personal injury actions; (iii) the right to terminate executory contracts entered

into by the Debtors, including agreements with service providers; and (iv) relief related to real

estate matters, such as the termination of real estate contracts and preservation of leasehold

interests. Applicant examined the Relief from Stay Motions to determine the effect, if any, it

would have on the Committee and unsecured creditors. Applicant also summarized such Relief

from Stay Motions in preparation for the Omnibus Hearings and consulted with the Debtors on

their position regarding certain of the motions.

j.     Preparation of Applications for Allowance/Employment

($28,645.00) and Fee/Employment Objections ($102,123.50)

### JFRC Protocol

Due to the sheer size of these cases and the number of retained professionals, it was agreed

upon by the professionals in these cases to form the JFRC.  The JFRC will help facilitate the

review of compensation and expense reimbursement requests and enable the Debtors to better

anticipate the level of professional fees to be incurred during the cases.   As part of their tasks, the

JFRC will review the interim fee applications that are filed and attempt to address any issues

relating to fees in advance of the objection deadline and file a report with the Court regarding the

fee applications.  Applicant was actively involved in the preparation and negotiation of the

protocol setting forth the policy and procedures of the JFRC.  Applicant prepared and submitted

its projected budget for the Second and Third Interim Periods and also reviewed the budgets

submitted by the professionals with respect to projected fee requests.  Applicant's fees for the

Second Interim Period were 16.5% below the projected amount of fees for the Second Interim

Period.  Furthermore, during the Second Interim Period, Applicant, along with the designated

representative from the Committee, prepared for and participated in the scheduled meetings of the

JFRC.

### Retention Papers

Time under this project code was also spent on reviewing the retention of various

professionals including, *inter alia*, Encore Associates; Erwin Katz, LLC; Abacus Advisory &

Consulting Corp. LLC (as rent reduction consultants); Traub, Bonacquist & Fox; Goldberg Kohn,

Bell, Black Rosenbloom & Moritz; and Saybrook Capital, LLC ("Saybrook").   With respect to

the retention of Saybrook, Applicant took issue with certain provisions in their retention

application, including, *inter alia*, (i) the indemnification by the estates of the costs and expenses of counsel incurred in connection with any claim or cause brought against Saybrook; (ii) the allowance for Saybrook and the Equity Committee to agree to expand the scope of Saybrook's retention to include investment banking services without further Court approval; and (iii) compliance with the same fee review procedures as the other professionals retained in the cases. After negotiations between Applicant and the Equity Committee, the conditions of Saybrook's retention was revised to terms in which Applicant found reasonable. On July 24, 2002, the Court entered an order approving the retention of Saybrook as financial advisor to the Equity Committee.

### Dewey Ballantine

Also included under this project code is time related to the review and negotiation of the retention agreement of Dewey Ballantine ("Dewey") as special counsel to the independent members of the Debtors' board of directors (the "Independent Directors Group"). The Debtors initially sought to retain Dewey under Section 327(e) of the Bankruptcy Code. Several issues arose regarding Dewey's retention application, including the inapplicability of Section 327(e) of the Bankruptcy Code, and the possibility of Dewey representing an interest adverse to the Debtors. Applicant reviewed the pleadings regarding the issues surrounding Dewey's retention, including objections filed by the U.S. Trustee and the Finance Committee, and had several discussions with Debtors' counsel regarding the retention and proposed revisions to the application. At the July Omnibus Hearing, the Court denied the Debtors' request to retain Dewey under Section 327(e). The Court, however, did note that they would entertain the retention of Dewey under another Bankruptcy Code provision. As a result, the Debtors filed a motion seeking an order approving the Debtors' use of, among other things, its estate funds for Dewey's fees and

expenses in advising the Independent Directors Group of their ongoing responsibilities. In

addition, the fees and expenses paid to Dewey are subject to the review of the JFRC and the

independent objection rights of the Committees and the amount of estate funds that can be used to

pay the fees is capped pursuant to Applicant's request. Applicant determined that the payment

provisions in the Debtors' second motion were acceptable and that the retention of Dewey was

appropriate.

Monthly Fee Statements and First Interim Fee Application

All required monthly fee statements have been delivered on a timely basis to the Debtors,

the U.S. Trustee and all other parties-in-interest in accordance with the Administrative Order,

which established the procedures for interim compensation and reimbursement of expenses in

these cases. In addition, on June 17, 2002, Winston & Strawn, co-counsel to the Committee, filed

and properly served Applicant's First Interim Fee Application covering the period from January

31, 2002 through and including April 30, 2002. This category also includes time related to the in-

depth review of the professionals' first interim fee applications and the monthly review of the fee

statements of the professionals that have submitted statements in these cases and summarization

of such statements for the Co-Chairs of the Committee, including an analysis of the fees paid to

date for each professional. Such review also included the monthly fee statements submitted by

the Debtors' professionals designated as key ordinary course professionals pursuant to the Order

Authorizing Retention of Professionals Utilized by Debtors in the Ordinary Course of Business.

k.      Communication with Creditors' Committee and Creditors

($59,048.50) / Committee Meetings ($125,853.00)

To ensure that the Committee remained fully informed of all developments in these cases,

Applicant had frequent communications with the Committee, individual members of the

Committee and the Committee's financial advisors regarding the status of matters affecting the

Debtors' estates. Applicant spent a substantial amount of time organizing the Committee, which

is comprised of creditors located in various states, into a cohesive and responsive group. In

accordance with the Committee's concern that members be apprised of all matters, Applicant has

prepared for and has conducted numerous conference calls and meetings with the full Committee,

the subcommittees, the Co-Chairs and the various Committee members to discuss the many

applications filed with the Court, as well as any other matters of significance. Applicant prepared

for, attended and conducted in-person meetings of the Committee on May 15, 2002, June 12,

2002, July 16, 2002 and August 21, 2002 and participated in conference calls of the full

Committee on July 22, 2002. Applicant also had periodic conference calls and in-person meetings

with the various subcommittees established by the Committee to address issues of particular

relevance to the Committee and to make reports and recommendations to the full Committee.

Additionally, Applicant was present at the Debtors' 341 meeting in Chicago on May 2, 2002.

Applicant prepared the necessary agendas and documents for distribution at all Committee

and subcommittee meetings in order to assist the Committee and subcommittees in their

understanding of the matters that would be addressed. These documents include, among other

materials, minutes, news articles, status reports and summaries regarding the various applications,

stipulations and orders submitted to the Court.

In addition, Applicant communicated with creditors concerning administrative matters

related to the Committee and prepared the roster of Committee members and other professionals

involved in the cases.

Additionally, Applicant promptly responded to the many telephone and written inquiries

from the Debtors' various creditors regarding specific issues and the general status of the cases.

## IV. CONCLUSION

17.     Applicant has necessarily and properly expended 4,402.2 hours of services in performance of its duties as counsel to the Committee during the Second Interim Period. Applicant respectfully requests a second interim fee award for professional services rendered in the aggregate amount of $1,503,144.00. Applicant has also necessarily incurred disbursements in the amount of $82,272.38 in the performance of Applicant's duties to the Committee during the Second Interim Period.

18.     Applicant has not agreed to share any compensation to be received herein with any other person.

19.     This is Applicant's second request for an award of interim compensation in these cases.

WHEREFORE, Applicant respectfully requests a second interim award of

compensation for professional services rendered as counsel to the Committee during the Second

Interim Period in the aggregate sum of $1,503,144.00 together with reimbursement of

disbursements in the amount of $82,272.38, of which $1,033,896.15 and $67,854.16, respectively,

has been paid pursuant to the Administrative Order as of the date of this Application, leaving an

unpaid balance of $469,247.85 with respect to fees and $14,709.32 with respect to disbursements;

and for such other and further relief as this Court deems just and proper.

Dated: New York, New York
      October 11, 2002

                          OTTERBOURG, STEINDLER, HOUSTON
                          & ROSEN, P.C.
                          Lead Co-Counsel to the Official Committee
                              of Unsecured Creditors

      By:

                          Scott L. Hazan, Esq.
                          Glenn B. Rice, Esq.
                          Members of the Firm
                          230 Park Avenue
                          New York, New York 10169
                          (212) 661-9100

# Exhibit A

## SUMMARY BY PROFESSIONALS

Listed below are the attorneys and paralegals who performed professional services during the referenced period, their full names, initials, position at the firm, year admitted, respective hourly rates and time billed by each.

| Name and Position of Professional Person | Year Admitted | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| William M. Silverman ("WMS") Partner | 1966 | $595.00 | 1.4 | $833.00 |
| Scott L. Hazan ("SLH") Partner | 1974 | $595.00 | 306.3 | $182,248.50 |
| Glenn B. Rice ("GBR") Partner | 1972 | $595.00 | 504.7 | $300,296.50 |
| Peter Feldman ("PF") Partner | 1977 | $515.00 | 73.9 | $38,058.50 |
| Peter H. Stolzar ("PHS") Partner | 1970 | $495.00 | 19.4 | $9,603.00 |
| Morton L. Gitter ("MLG") Of Counsel | 1958 | $495.00 | 8.0 | $3,960.00 |
| Enid N. Stuart ("ENS") Of Counsel | 1980 | $475.00 | 25.4 | $12,065.00 |
| Lloyd M. Green ("LMG") Of Counsel | 1985 | $395.00 | 0.4 | $158.00 |
| Scott A. Steinberg ("SAS") Associate | 1983 | $415.00 | 295.8 | $122,757.00 |
| Rosanne A. Finkel ("RAF") Associate | 1996 | $395.00 | 54.8 | $21,646.00 |
| James A. Sarna ("JAS") Associate | 1990 | $395.00 | 247.2 | $97,644.00 |
| Melissa A. Hager ("MAH") Associate | 1992 | $395.00 | 240.9 | $95,155.50 |
| Daniel P. Greenstein ("DPG") Associate | 1980 | $395.00 | 2.7 | $1,066.50 |

| Name and Position of Professional Person | Year Admitted | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Remy J. Ferrario ("RJF") Associate | 1972 | $375.00 | 0.4 | $150.00 |
| Jennifer S. Feeney ("JSF") Associate | 1998 | $350.00 | 742.2 | $259,770.00 |
| Myron T. Moore ("MTM") Associate | 1998 | $295.00 | 5.6 | $1,652.00 |
| Thomas A. Pitta ("TAP") Associate | 2001 | $225.00 | 400.6 | $90,135.00 |
| David J. Levine ("DJL") Associate | 2001 | $195.00 | 688.7 | $134,296.50 |
| Stephanie M. Powers ("SMP") Associate | Pending | $195.00 | 164.3 | $32,038.50 |
| Jason P. Metula ("JPM") Summer Associate | Pending | $195.00 | 20.4 | $3,978.00 |
| Brenda J. Robinson ("BJR") Summer Associate | Pending | $195.00 | 51.7 | $10,081.50 |
| Danielle M. DePalma ("DMD") Summer Associate | Pending | $195.00 | 17.1 | $3,334.50 |
| Erin E. Wietecha ("EEW") Summer Associate | Pending | $195.00 | 0.5 | $97.50 |
| Anthony Williams ("AW") Managing Clerk | N/A | $155.00 | 31.7 | $4,913.50 |
| Brian E. Keating ("BEK") Managing Clerk | N/A | $155.00 | 29.0 | $4,495.00 |
| Ellen M. Allen ("EMA") Paralegal | N/A | $155.00 | 145.9 | $22,614.50 |

183938-2

| Name and Position of Professional Person | Year Admitted | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Joseph T. Makseyn ("JTM") Paralegal | N/A | $155.00 | 6.3 | $976.50 |
| Martin I. Reznick ("MIR") Paralegal | N/A | $155.00 | 313.4 | $48,577.00 |
| Linda Plants ("LP") Paralegal | N/A | $155.00 | 3.5 | $542.50 |
| | **GRAND TOTAL:** | | **4,402.2** | **$1,503,144.00** |

183938-2

# Exhibit B

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Plan of Reorganization | 8.1 | $4,329.50 |
| Avoidance Power Work & Other Litigation | 252.5 | $91,468.50 |
| Review of Financial Information | 358.3 | $130,203.50 |
| Investigatory Work | 662.9 | $184,785.50 |
| Debtor-in-Possession Financing | 27.0 | $12,703.50 |
| Committee Meeting Attendance and Preparation | 311.0 | $125,853.00 |
| Communications with Creditors' Committee and Creditors | 167.7 | $59,048.50 |
| Lease and Real Estate Analysis | 607.3 | $215,955.00 |
| Preparation of Applications for Allowance/Employment | 124.7 | $28,645.00 |
| Acquisition/Divestiture Work/Asset Disposition | 25.2 | $8,896.00 |
| Claims Objection Work/Claims Administration | 343.1 | $102,574.50 |
| Fee/Employment Objections | 389.1 | $102,123.50 |
| Employee Benefits/Pension/General Labor | 153.9 | $54,353.50 |
| Relief from Stay | 92.4 | $20,874.00 |
| Special Litigation[1] | 879.0 | $361,330.00 |
| **TOTALS:** | **4,402.2** | **$1,503,144.00** |

---

[1]     Prior to the use of the "Special Litigation" project code, Applicant utilized the "Investigatory Work" project code to include time billed to work related to the stewardship investigation.  The work for the stewardship investigation that was billed under the "Investigatory Work" project code  has been transferred to the "Special Litigation" project code.

183938-2

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

OCTOBER 1, 2002
BILL NO. 117017

Client/Matter No.:    90302/0001
Matter Name:          CHAPTER 11
Billing Partner:      WILLIAM M SILVERMAN

For Services Rendered Through August 31, 2002:

Phase: 23                                            Plan of Reorganization

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/01/02 SLH | Examine Documents<br>GBR/CHARLES RE EXCLUSIVITY | .20 | 119.00 |
| 07/01/02 GBR | Telephone Call(s)<br>S. CHARLES RE: EXCLUSIVITY EXTENSION | .30 | 178.50 |
| 07/01/02 GBR | Telephone Call(s)<br>E. IVESTER RE: EXCLUSIVITY MOTION | .30 | 178.50 |
| 07/11/02 GBR | Telephone Call(s)<br>S. CHARLES RE: EXCLUSIVITY EXTENSION | .10 | 59.50 |
| 07/12/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/CIERI RE: EXCLUSIVITY, CONSIGNMENT,<br>ETC. | .30 | 178.50 |
| 07/15/02 JSF | Examine Documents<br>Exclusivity Bridge Order | .20 | 70.00 |
| 08/12/02 SLH | Telephone Call(s) - Creditor<br>W/CHARLES; RE-PLAN | .20 | 119.00 |
| 08/12/02 SLH | Conference out of Office<br>W/COHEN; RE PLAN STRATEGY | .50 | 297.50 |
| 08/15/02 SLH | Telephone Call(s) - Creditors Committee<br>W/LIPKIND RE PLAN ISSUES | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 2                                                          BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/19/02 GBR | Telephone Call(s) <br> M. KNOLL RE: WACHTELL MTG. | .30 | 178.50 |
| 08/20/02 SLH | Conference(s) in Office <br> W/ESL RE PLAN ISSUES | 1.50 | 892.50 |
| 08/20/02 GBR | Conference(s) In Office <br> W/ S. CHARLES, R. MASON RE: BONDHOLDER POR | 1.50 | 892.50 |
| 08/22/02 GBR | Telephone Call(s) <br> S. CHARLES RE: ALTERNATIVE EXIT STRATEGY | .60 | 357.00 |
| 08/23/02 JSF | Memo <br> Re: Meeting with ESL | 1.80 | 630.00 |
| TOTAL PHASE 23 | | 8.10 | $ 4,329.50 |

Phase: 25                          Avoidance Power Work & Other Litigations

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/07/02 JSF | Research <br> Kmart of Michigan Research Issues | .40 | 140.00 |
| 05/07/02 TAP | Research <br> RE: MI FRAUDULENT TRANSFER | .70 | 157.50 |
| 05/07/02 JAS | Memo <br> Memo to SLH re KMI issues | .20 | 79.00 |
| 05/07/02 JAS | Research <br> Research re KMI issues and intercompany loans and transfers | .90 | 355.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                           OCTOBER 01, 2002
Page 3                                               BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/08/02 TAP | Research RE: FRAUDULENT TRANSFER LAW | 2.30 | 517.50 |
| 05/08/02 TAP | Memo RE: MICHIGAN STANDARDS FOR VEIL PIERCING/FRAUDULENT TRANSFER | 1.80 | 405.00 |
| 05/09/02 JAS | Research Research re various KMI issues and corporate responsibility/banking concerns | 2.10 | 829.50 |
| 05/13/02 JSF | Research Kmart of Michigan Research Issues | .50 | 175.00 |
| 05/13/02 TAP | Research 7TH CIRCUIT FRAUDULENT TRANSFER LAW | .80 | 180.00 |
| 05/13/02 JAS | Research Continued research and review re KMI/KPI issues | 3.20 | 1,264.00 |
| 05/14/02 JAS | Memo Memo to SLH re KPMG report on KMI issues including review of KPMG draft and files re same | 1.30 | 513.50 |
| 05/15/02 TAP | Memo REVISE FRAUDULENT TRANSFER MEMO | 2.20 | 495.00 |
| 05/15/02 TAP | Examine Documents NORITSU ADVERSARY COMPLAINT | .60 | 135.00 |
| 05/15/02 TAP | Research RE: UNIFORM FRAUDULENT TRANSFER ACT/7TH CIRCUIT | 1.10 | 247.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 4                                                         BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/16/02<br>JSF | Examine Documents<br>Kmart of Michigan - Transfers -<br>Guaranties | .30 | 105.00 |
| 05/16/02<br>JSF | Examine Documents<br>KPMG Report on Kmart of Michigan | .30 | 105.00 |
| 05/16/02<br>TAP | Examine Documents<br>NORITSU ADVERSARY COMPLAINT | .40 | 90.00 |
| 05/17/02<br>TAP | Research<br>RE: VEIL PIERCING/ FRAUDULENT TRANSFERS | 1.10 | 247.50 |
| 05/17/02<br>TAP | Memo<br>MEMO RE: FRAUDULENT TRANSFERS | .80 | 180.00 |
| 05/17/02<br>JAS | Memo<br>Continue research and analysis of KMI<br>issues, etc. | 3.10 | 1,224.50 |
| 05/20/02<br>SLH | Examine Documents<br>MELLON SET OFF MOTION | .20 | 119.00 |
| 05/24/02<br>JAS | Research<br>Work on KMI issues and review of<br>Michigan statutes | 1.10 | 434.50 |
| 05/24/02<br>JAS | Prepare Legal Papers<br>Review complaints against Conaway (Al-<br>Hasan et al.) | .80 | 316.00 |
| 05/28/02<br>TAP | Memo<br>REVISE KMART OF MICHIGAN RESEARCH MEMO | .70 | 157.50 |
| 05/28/02<br>JAS | Analysis of Adversary's Brief<br>Begin review of additional complaints<br>against Conaway recently received and<br>convo with JSF re same | 1.20 | 474.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

```
Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 5                                             BILL NO. 117017
```

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/29/02 JAS | Research<br>Review research on KMI and KPI re<br>prepare for call with Lisa Ashe | 2.80 | 1,106.00 |
| 05/29/02 JAS | Research<br>re piercing the veil case law | 1.10 | 434.50 |
| 05/29/02 JAS | Memo<br>Work on memo re D&O insurance and review<br>of new complaints against Conaway | 1.50 | 592.50 |
| 05/30/02 TAP | Examine Documents<br>REVISE FRAUDULENT TRANSFERS MEMO | .50 | 112.50 |
| 05/30/02 JAS | Research<br>Research re MI Fraudulent Conveyance<br>issues, statutes, etc. | 3.80 | 1,501.00 |
| 05/31/02 SLH | Examine Documents<br>FRAUDULENT CONVEYANCE ISSUES | .20 | 119.00 |
| 05/31/02 JSF | Examine Documents<br>Securities Complaints against Conaway | .60 | 210.00 |
| 05/31/02 TAP | Research<br>RESEARCH RE FRAUDULENT TRANSFER LAW | 3.30 | 742.50 |
| 05/31/02 JAS | Research<br>Research UFTA and UFCA issues in MI | 5.80 | 2,291.00 |
| 06/03/02 SLH | Examine Documents<br>CLASS ACTION SCHEDULE | .10 | 59.50 |
| 06/03/02 TAP | Research<br>Re: Fraudulent Transfers/Inter-Company<br>guarantees | .70 | 157.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 6                                                BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/03/02 JAS | Research re UFTA and related articles, cases, review of subsidiaries' guaranties, etc. | 8.50 | 3,357.50 |
| 06/04/02 TAP | Research RE: STANDARDS FOR INSOLVENCY UNDER UFTA/UFCA | 2.20 | 495.00 |
| 06/04/02 TAP | Research RE: REASONABLY EQUIVALENT VALUE | 2.30 | 517.50 |
| 06/04/02 JAS | Research re MI UFTA issues, avoidance of certain transfers, etc. | 8.40 | 3,318.00 |
| 06/05/02 TAP | Memo REVISE MEMO RE: KMART OF MICHIGAN | .70 | 157.50 |
| 06/05/02 JAS | Research research and analysis of upstream guaranty issues, UFTA/UFCA issues, etc. | 2.80 | 1,106.00 |
| 06/06/02 DJL | Examine Documents re D&O chart | .20 | 39.00 |
| 06/06/02 TAP | Memo Revise Kmart of Michigan memo | 2.30 | 517.50 |
| 06/06/02 JAS | Research research and drafting notes re KMI / KPI issues | 4.60 | 1,817.00 |
| 06/06/02 JAS | Memo Edit chart of litigation matters for GBR and memo to GBR re same | .40 | 158.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 7                                                          BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/02<br>JAS | Research<br>Continue research re MI UFTA issues, KMI<br>and KPI issues, etc. | 4.30 | 1,698.50 |
| 06/12/02<br>JAS | Examine Documents<br>Review various KMI-related documents | 1.10 | 434.50 |
| 06/18/02<br>SLH | Examine Documents<br>DEBTOR RESPONSE ON CAPITAL STRIKE MOTION | .10 | 59.50 |
| 06/19/02<br>SLH | Examine Documents<br>SECURITIES RELEASE | .20 | 119.00 |
| 06/27/02<br>SLH | Telephone Call(s) - Creditors Committee<br>GBR/2004 ORDER | .20 | 119.00 |
| 07/01/02<br>JAS | Examine Documents<br>re: KMI/KPI issues | 2.30 | 908.50 |
| 07/02/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: KMI PAYMENTS | .30 | 178.50 |
| 07/03/02<br>JSF | Examine Documents<br>Shanri Holdings Complaint | .30 | 105.00 |
| 07/03/02<br>JSF | Examine Documents<br>Noritsu Adversary Proceeding - Initial<br>Disclosures | .20 | 70.00 |
| 07/03/02<br>JAS | Examine Documents<br>KMI / KPI documents | 1.80 | 711.00 |
| 07/08/02<br>JSF | Examine Documents<br>Noritsu Corporation's Initial<br>Disclosures | .20 | 70.00 |
| 07/09/02<br>SLH | Examine Documents<br>NORITSU DISCOVERY | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                           OCTOBER 01, 2002
Page 8                                                BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/09/02 SLH | Examine Documents BRIEF ON SHANRI | .20 | 119.00 |
| 07/09/02 JSF | Examine Documents Order Extending Time to Respond to Noritsu Complaint | .30 | 105.00 |
| 07/09/02 JSF | Examine Documents Motion to Dismiss Shanri Complaint | .50 | 175.00 |
| 07/10/02 GBR | Review of Documents NORITSU - ANSWER AND COUNTERCLAIMS | .20 | 119.00 |
| 07/10/02 GBR | Telephone Call(s) P. SILVERSTEIN RE: KMI DOCUMENTATION | .30 | 178.50 |
| 07/10/02 GBR | Telephone Call(s) J. STANTON RE: KMI ASSETS | .20 | 119.00 |
| 07/10/02 GBR | Prepare Papers KMI TIME LINES | 1.10 | 654.50 |
| 07/10/02 JSF | Research Kmart of Michigan Transaction | 1.80 | 630.00 |
| 07/10/02 JSF | Examine Documents Kmart's Answer and Counterclaim to Noritsu Complaint | .50 | 175.00 |
| 07/10/02 JAS | Examine Documents Review and analyze KMI/KPI issues | 1.30 | 513.50 |
| 07/11/02 SLH | Examine Documents APALOOSA MATERIAL | .30 | 178.50 |
| 07/11/02 GBR | Review of Documents APPALOOSA KMI APPLICATION | .60 | 357.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 9                                                          BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/11/02 GBR | Telephone Call(s) P. SILVERSTEIN RE: APPALOOSA 2004 APPLICATION | .20 | 119.00 |
| 07/11/02 JSF | Telephone Call(s) L. Ashe re: KMI | .20 | 70.00 |
| 07/11/02 JSF | Examine Documents Kmart of Michigan Strategy/Arguments/Royalty Payments | 1.50 | 525.00 |
| 07/12/02 SLH | Examine Documents SHANRI PLEADING | .20 | 119.00 |
| 07/12/02 JAS | Examine Documents Review research files and agreements and prepare items  re: KMI issues | 1.10 | 434.50 |
| 07/15/02 PHS | Research re Legal Papers re: Corporate Governance of KPI/KMI | .30 | 148.50 |
| 07/15/02 JAS | Research Review research re KMI/KPI issues; additional research re NM tax authority decisions and begin review of items re tax treatments of IHCs | 1.60 | 632.00 |
| 07/16/02 PHS | Research KPI/KMI issues | .60 | 297.00 |
| 07/16/02 PHS | Analysis of Memorandum re: KPI/KMI | .20 | 99.00 |
| 07/16/02 JAS | Research Review and conduct additional research re KMI / KPI transfers and related issues | 3.80 | 1,501.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 10                                                        BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/16/02<br>BJR | Research<br>re: Corporate Governance | 4.60 | 897.00 |
| 07/17/02<br>PHS | Examine Documents<br>re: KPI/KMI transaction | .70 | 346.50 |
| 07/17/02<br>JAS | Research<br>Work on KMI / KPI Issues | 2.20 | 869.00 |
| 07/17/02<br>JAS | Examine Documents<br>Review and comment on Appaloosa Mgt<br>motion re 2004 examination | .80 | 316.00 |
| 07/17/02<br>JAS | Research<br>Research re corporate formalities and<br>governance and begin preparing document<br>request for KMI / KPI | 1.60 | 632.00 |
| 07/17/02<br>JAS | Memo<br>re questions and comments to Appaloosa<br>Mgt motion re 2004 examination and<br>review of pertinent documents re same | 1.30 | 513.50 |
| 07/17/02<br>BJR | Research re Legal Papers<br>Corporate Governance re: KPI/KMI | 3.60 | 702.00 |
| 07/18/02<br>JAS | Memo<br>Finalize memo re Appaloosa Mgt motion re<br>2004 Exam | .30 | 118.50 |
| 07/18/02<br>JAS | Research<br>Continue research and analysis re KMI /<br>KPI issues including articles and items<br>re Intangibles Holding Companies and tax<br>treatment of same | 4.80 | 1,896.00 |
| 07/18/02<br>BJR | Preparation of Memorandum<br>re: KPI/KMI issues | 4.90 | 955.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 11                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/02 JSF | Examine Documents<br>KMI Transaction - Cash Management Structure | .30 | 105.00 |
| 07/19/02 TAP | Examine Documents<br>NARANJA LAKES DISCLOSURE | .20 | 45.00 |
| 07/19/02 JAS | Research<br>Work on research re KMI / KPI and memo re alter ego issues | 4.20 | 1,659.00 |
| 07/19/02 JAS | Examine Documents<br>Review and research IHCs and MI tax issues | 2.60 | 1,027.00 |
| 07/22/02 GBR | Telephone Call(s)<br>P. SILVERSTEIN RE: KMI DOCUMENTATION | .20 | 119.00 |
| 07/22/02 JSF | Telephone Call(s)<br>P. Silverstein re: KMI | .20 | 70.00 |
| 07/22/02 JAS | Examine Documents<br>Review memo re alter ego issues, corporate duties, etc. | .50 | 197.50 |
| 07/22/02 JAS | Research<br>Continue research and analysis of IHCs and KMI / KPI | 1.10 | 434.50 |
| 07/22/02 JAS | Memo<br>Continue work on memo re documents to be produced by KPI, Kmart, et al. re various issues | 4.50 | 1,777.50 |
| 07/23/02 JSF | Examine Documents<br>Kmart of Michigan - legal issues | .40 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 12                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/23/02<br>JSF | Examine Documents<br>Apaloosa draft 2004 Motion | .70 | 245.00 |
| 07/23/02<br>DJL | Examine Documents<br>Reviewed material re Shanri Holdings | 1.40 | 273.00 |
| 07/23/02<br>DJL | Memo<br>Summary re Shanri Adversary Proceeding | 1.10 | 214.50 |
| 07/23/02<br>TAP | Examine Documents<br>LORDHILL NARANJA PLEADINGS | .30 | 67.50 |
| 07/23/02<br>JAS | Memo<br>re documents to be produced by<br>Kmart/KMI/KPI | 6.60 | 2,607.00 |
| 07/24/02<br>PHS | Research<br>NM Tax Decision | .40 | 198.00 |
| 07/24/02<br>PHS | Examine Documents<br>KPI/KMI | .30 | 148.50 |
| 07/24/02<br>SLH | Examine Documents<br>SHANRI ANALYSIS | .20 | 119.00 |
| 07/24/02<br>DJL | Memo<br>Prepare, Review Revise Shanri Summary | 1.30 | 253.50 |
| 07/24/02<br>TAP | Examine Documents<br>LORDHILL NARANJA ADVERSARY COMPLAINT | .70 | 157.50 |
| 07/24/02<br>TAP | Examine Documents<br>DEBTOR'S REPLY TO LORDHILL COMPLAINT | .40 | 90.00 |
| 07/24/02<br>JAS | Memo<br>Continue work on memo re documents to be<br>produced by Kmart/KMI/KPI and review of<br>various case law and NM tax decision | 4.60 | 1,817.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 13                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/25/02 PHS | Research<br>KPI/KMI issues | .30 | 148.50 |
| 07/25/02 PHS | Examine Documents<br>re: Corporate Governance | .40 | 198.00 |
| 07/26/02 PHS | Research<br>KPI/KMI | .40 | 198.00 |
| 07/26/02 PHS | Examine Documents<br>KPI/KMI transaction | .30 | 148.50 |
| 07/26/02 JSF | Examine Documents<br>Kmart of Michigan Timeline | 1.20 | 420.00 |
| 07/26/02 JSF | Examine Documents<br>Shanri Holdings Adversary | .40 | 140.00 |
| 07/26/02 DJL | Examine Documents<br>re Shanri Holdings | 1.30 | 253.50 |
| 07/26/02 TAP | Examine Documents<br>GW MACEDONIA DESIGNATION OF ITEMS FOR APPEAL | .70 | 157.50 |
| 07/26/02 JAS | Research<br>KMI / KPI; MI law re PC and legal registration, NM tax court, etc. | 2.70 | 1,066.50 |
| 07/28/02 JAS | Research<br>KMI/KPI Governance issues | 1.10 | 434.50 |
| 07/29/02 PHS | Research<br>KPI/KMI issues | .40 | 198.00 |
| 07/29/02 PHS | Examine Documents<br>KPI/KMI documents | .50 | 247.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 14                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/29/02 JSF | Examine Documents Kmart of Michigan - Structure | .30 | 105.00 |
| 07/30/02 JSF | Examine Documents Noritsu's Reply to Counterclaim | .20 | 70.00 |
| 07/30/02 DJL | Examine Documents Noritsu Reply | .20 | 39.00 |
| 07/31/02 PHS | Examine Documents re: KPI/KMI | .70 | 346.50 |
| 07/31/02 JSF | Examine Documents Shanri Adversary | .30 | 105.00 |
| 07/31/02 DJL | Examine Documents re Shanri response | .30 | 58.50 |
| 07/31/02 JAS | Research Work on KMI/KPI issues | 2.50 | 987.50 |
| 08/01/02 PHS | Research RE: KPI/KMI ISSUES - MI CORPORATE LAWS | .60 | 297.00 |
| 08/01/02 PHS | Examine Documents KPI/KMI DOCUMENTS | .30 | 148.50 |
| 08/01/02 PHS | Analysis of Memorandum RE: KPI/KMI ISSUES | .30 | 148.50 |
| 08/01/02 GBR | Review of Documents KMART'S RESPONSE & SJ MOTION TO SHANRI | .50 | 297.50 |
| 08/01/02 JSF | Examine Documents Shanri Adversary Proceeding Response | .40 | 140.00 |
| 08/01/02 DJL | Examine Documents re various adversary proceedings | .40 | 78.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 15                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/01/02 JAS | Research MI corporate law and professional corporations | 1.30 | 513.50 |
| 08/01/02 JAS | Examine Documents KMI / KPI documents and research items | 1.80 | 711.00 |
| 08/01/02 DMD | Research Re: professional responsibility issues in MI | 2.00 | 390.00 |
| 08/02/02 PHS | Analysis of Memorandum re: MI code of ethics | .60 | 297.00 |
| 08/02/02 PHS | Examine Documents re: MI professional responsibility | .20 | 99.00 |
| 08/02/02 JAS | Research Re KMI / KPI issues, MI code of ethics, opinions, etc. | 4.40 | 1,738.00 |
| 08/02/02 DMD | Research re: professional responsibility issues in MI | .50 | 97.50 |
| 08/05/02 PHS | Analysis of Memorandum re: Corporate Governance | .30 | 148.50 |
| 08/05/02 PHS | Examine Documents K-mart of Michigan documentation | .40 | 198.00 |
| 08/05/02 JAS | Research MI law re attorney responsibility and conflicts; KMI/KPI corporate relationship issues | 2.90 | 1,145.50 |
| 08/05/02 JAS | Examine Documents KMI / KPI corporate documents | .70 | 276.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 16                                                        BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/06/02 PHS | Analysis of Memorandum re: MI atty responsibility | .30 | 148.50 |
| 08/06/02 PHS | Research re: professional responsibility issues | .40 | 198.00 |
| 08/06/02 DJL | Examine Documents re Shanri Adversary Proceeding | 1.50 | 292.50 |
| 08/06/02 JAS | Examine Documents KMI/KPI alter ego issues | 3.20 | 1,264.00 |
| 08/06/02 JAS | Memo Edit memo re document requests | 1.30 | 513.50 |
| 08/07/02 PHS | Examine Documents KPI/KMI transaction | .70 | 346.50 |
| 08/07/02 PF | Review/correct Memorandum re: D&O | .20 | 103.00 |
| 08/07/02 JSF | Telephone Call(s) L. Ashe re: Kmart of Michigan | .20 | 70.00 |
| 08/07/02 JAS | Telephone Call(s) Lisa Ashe re KMI payroll and asset issues and e-mails to/from re same | .20 | 79.00 |
| 08/07/02 JAS | Examine Documents KMI documents re payroll and asset issues | 1.70 | 671.50 |
| 08/07/02 JAS | Examine Documents Tax schedules and consolidating statements and e-mail Lisa Ashe re same | 1.10 | 434.50 |
| 08/07/02 JAS | Research IHC issues and articles | 1.50 | 592.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 17                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/08/02 PHS | Analysis of Memorandum re: KPI/KMI issues | 1.10 | 544.50 |
| 08/08/02 PHS | Examine Documents K-mart of Michigan structure | .30 | 148.50 |
| 08/08/02 DJL | Examine Documents re Shanri Adversary Proceeding | .40 | 78.00 |
| 08/08/02 DJL | Examine Documents Debtors' Motion for TRO | .30 | 58.50 |
| 08/08/02 JAS | Examine Documents Various KMI / KPI documents | 1.80 | 711.00 |
| 08/08/02 JAS | Conference out of Office Meeting with Lisa Ashe re KMI/KPI | 2.20 | 869.00 |
| 08/08/02 JAS | Prepare for Meeting Prep for meeting with Lisa Ashe re KMI/KPI | .60 | 237.00 |
| 08/09/02 PHS | Analysis of Memorandum re: Corporate Governance | .40 | 198.00 |
| 08/09/02 JSF | Research Other Companies Using Subsidiaries as Tax Savings Methods | .40 | 140.00 |
| 08/09/02 SMP | Examine Documents KMI issues | .30 | 58.50 |
| 08/09/02 DJL | Examine Documents Summary re Debtors' reply to Shanri | 1.30 | 253.50 |
| 08/09/02 DJL | Examine Documents Debtors' TRO motion re Richland Mall | .40 | 78.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                 OCTOBER 01, 2002
Page 18                                                      BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/09/02<br>JAS | Examine Documents<br>Review KMI / KPI documents | 1.70 | 671.50 |
| 08/12/02<br>PHS | Analysis of Memorandum<br>re: various KPI/KMI issues | .30 | 148.50 |
| 08/12/02<br>PHS | Research<br>MI professional responsibility | .60 | 297.00 |
| 08/12/02<br>DJL | Memo<br>Memo re Shanri Adversary Proceeding | .90 | 175.50 |
| 08/13/02<br>PHS | Research<br>re: Corporate Governance | .20 | 99.00 |
| 08/13/02<br>PHS | Analysis of Memorandum<br>re: K-mart of Michigan documents | .30 | 148.50 |
| 08/13/02<br>SLH | Examine Documents<br>NORITSU PLEADING | .20 | 119.00 |
| 08/13/02<br>JSF | Examine Documents<br>Additional Kmart of Michigan Related<br>Facts | .30 | 105.00 |
| 08/14/02<br>PHS | Telephone Call(s)<br>re: KPI/KMI | .20 | 99.00 |
| 08/14/02<br>PHS | Research<br>re: various KPI/KMI issues | .40 | 198.00 |
| 08/14/02<br>JAS | Examine Documents<br>Continue review of documents re KMI /<br>KPI | 2.40 | 948.00 |
| 08/14/02<br>JAS | Memo<br>Draft memo re KPI / KMI issues | 1.20 | 474.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 19                                                    BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/15/02 PHS | Examine Documents re: K-mart of Michigan transaction | .60 | 297.00 |
| 08/15/02 JSF | Examine Documents Kmart of Michigan Status - Gathered Facts, Documents | .50 | 175.00 |
| 08/15/02 JAS | Memo Finalize memo re status of KMI / KPI issues | 1.20 | 474.00 |
| 08/15/02 JAS | Examine Documents KMI/KPI issues - Transaction structure | 2.90 | 1,145.50 |
| 08/16/02 PHS | Analysis of Memorandum re: KPI/KMI status | .40 | 198.00 |
| 08/16/02 JAS | Research KMI / KPI issues | 1.00 | 395.00 |
| 08/19/02 PHS | Analysis of Memorandum re: K-mart of Michigan issues | .40 | 198.00 |
| 08/19/02 JAS | Examine Documents KMI / KPI - Transactional documents | 1.20 | 474.00 |
| 08/19/02 JAS | Research Research re IHCs and consolidating entities | .90 | 355.50 |
| 08/20/02 SLH | Examine Documents KMART OF MICHIGAN MATERIAL | .20 | 119.00 |
| 08/20/02 ENS | Examine Documents MEMO - KPI/ISSUES | .20 | 95.00 |
| 08/20/02 DJL | Examine Documents re Kmart of Michigan | .60 | 117.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   OCTOBER 01, 2002
Page 20                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/20/02 JAS | Examine Documents<br>Continue review of KMI / KPI corporate governance and financial documents | 1.20 | 474.00 |
| 08/21/02 JAS | Examine Documents<br>Review KMI / KPI corporate governance docs | 1.40 | 553.00 |
| 08/22/02 PHS | Analysis of Memorandum<br>KPI/KMI | .30 | 148.50 |
| 08/22/02 GBR | Review of Documents<br>APPALOOSA 2004 MOTION | .40 | 238.00 |
| 08/22/02 SMP | Examine Documents<br>Review related to KMI/KPI | .40 | 78.00 |
| 08/22/02 JAS | Telephone Call(s)<br>Tcs and e-mails Lisa Ashe re KMI / KPI issues | .20 | 79.00 |
| 08/22/02 JAS | Examine Documents<br>Work on KMI / KPI corporate governance issues | 1.20 | 474.00 |
| 08/22/02 JAS | Memo<br>Review memo re status of KMI/KPI research | .30 | 118.50 |
| 08/22/02 JAS | Research<br>Research substantive consolidation issues | 3.90 | 1,540.50 |
| 08/23/02 PHS | Analysis of Memorandum<br>re: KPI/KMI - Research Isssues | .40 | 198.00 |
| 08/23/02 JSF | Examine Documents<br>Apaloosa 2004 Motion | .80 | 280.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 21                                            BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/23/02<br>JAS | Telephone Call(s)<br>Tcs Lisa Ashe re KMI / KPI issues | .50 | 197.50 |
| 08/23/02<br>MIR | Examine Documents<br>adversary proceeding<br>complaints/pleadings | .40 | 62.00 |
| 08/26/02<br>SLH | Examine Documents<br>SHANRI PLEADING | .20 | 119.00 |
| 08/26/02<br>SLH | Examine Documents<br>APALOOSA 2004 | .20 | 119.00 |
| 08/28/02<br>RJF | Research<br>RE: IP ASSIGNABILITY | .40 | 150.00 |
| 08/29/02<br>SMP | Examine Documents<br>Kmart of Michigan issues | .60 | 117.00 |
| 08/29/02<br>DJL | Examine Documents<br>Shanri response | 1.00 | 195.00 |
| 08/30/02<br>DJL | Examine Documents<br>re Shanri adversary proceeding | .20 | 39.00 |
| TOTAL PHASE 25 | | 252.50 | $ 91,468.50 |

Phase: 26                        Review Financial Info/Business Operation

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>TO HEISTAND, VAN DURRER RE: VENDOR<br>ISSUES | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 22                                                          BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02 SLH | Telephone Call(s) - Accountant E&Y/EISENBAND | .20 | 119.00 |
| 05/01/02 SLH | Review Financial Documents PWC MARCH REPORT | .20 | 119.00 |
| 05/01/02 GBR | Telephone Call(s) M. KNOLL RE: 2002 BUSINESS PLAN | .30 | 178.50 |
| 05/01/02 JSF | Examine Documents Press Release re: 10-K | .30 | 105.00 |
| 05/02/02 SLH | Examine Documents GBR/341 RESULTS | .20 | 119.00 |
| 05/02/02 SLH | Conference out of Office W/BOB MILLER RE VALUE REALIZATION | .50 | 297.50 |
| 05/02/02 GBR | Conference Out of Office W/M. KNOLL, M. BOTICA RE: BUSINESS PLAN ANALYSIS ETC. | 1.20 | 714.00 |
| 05/02/02 JSF | Conference out of Office KPMG Update on Meetings with Debtors | .50 | 175.00 |
| 05/02/02 SMP | Examine Documents review of financial info | .20 | 39.00 |
| 05/03/02 SMP | Examine Documents review of results of 341 meeting | .10 | 19.50 |
| 05/06/02 SLH | Examine Documents WALL STREET MATERIAL ON TURNAROUND | .20 | 119.00 |
| 05/06/02 GBR | Review of Documents 4/24 FLASH REPORT | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 23                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/06/02 GBR | Review of Documents<br>5/1 FLASH REPORT | .20 | 119.00 |
| 05/06/02 GBR | Review of Documents<br>IBM ADMIN MOTION | .30 | 178.50 |
| 05/06/02 ENS | Examine Documents<br>FINANCIALS -FIN STATEMENT CHANGES | .30 | 142.50 |
| 05/06/02 JSF | Examine Documents<br>Financial Update | .20 | 70.00 |
| 05/06/02 JAS | Examine Documents<br>Pre-petition financing documents | .80 | 316.00 |
| 05/06/02 JAS | Memo<br>Emails to/from Lisa Ashe re documents<br>produced by Kmart re: Kmart of Michigan | .50 | 197.50 |
| 05/07/02 SLH | Examine Documents<br>SEC DOCUMENTS | .50 | 297.50 |
| 05/07/02 SLH | Review Financial Documents<br>341 BOOK | .40 | 238.00 |
| 05/07/02 SLH | Examine Documents<br>ADEQUATE PROTECTION MOTION | .20 | 119.00 |
| 05/07/02 SLH | Examine Documents<br>NEW LICENSING DEALS | .10 | 59.50 |
| 05/07/02 SLH | Examine Documents<br>IBM MOTION | .20 | 119.00 |
| 05/07/02 SLH | Review Financial Documents<br>KPMG FLASH REPORT | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 24                                               BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/07/02 SLH | Examine Documents<br>MICHIGAN MATERIAL | .20 | 119.00 |
| 05/07/02 GBR | Review of Documents<br>OMNIBUS MOTION FOR ADEQUATE PROTECTION<br>DETERMINATION | .30 | 178.50 |
| 05/07/02 JSF | Examine Documents<br>Debtors' Presentation Book - Financials | .30 | 105.00 |
| 05/07/02 JAS | Telephone Call(s)<br>T/cs Lisa Ashe re KMI research and<br>analysis of financial reporting,<br>accounting, etc. | .50 | 197.50 |
| 05/08/02 ENS | Examine Documents<br>REPORT RE - 341 | .10 | 47.50 |
| 05/08/02 MIR | Examine Documents<br>operating reports | 1.30 | 201.50 |
| 05/09/02 GBR | Conference Out of Office<br>W/M. KNOLL ET AL. RE: 2002 BUSINESS PLAN<br>ETC. | 1.30 | 773.50 |
| 05/09/02 JSF | Examine Documents<br>IBM Motion to Compel Post-Petition<br>Payments | .10 | 35.00 |
| 05/10/02 JSF | Examine Documents<br>Report on Vendor Allowances | .20 | 70.00 |
| 05/10/02 DJL | Examine Documents<br>Review and Summarize Debtors motion to<br>reject JDA Software Agreement | .60 | 117.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 25                                               BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/10/02 DJL | Examine Documents Review and Summarize Debtors' motion to reject GE Capital agreement | .80 | 156.00 |
| 05/10/02 DJL | Examine Documents Review and Summarize Debtors' motion to reject Cisco agreement | .70 | 136.50 |
| 05/10/02 DJL | Examine Documents Review and Summarize Debtors' motion to reject Varilease agreement | .40 | 78.00 |
| 05/12/02 WMS | Exam. of Documents Debtor's Financial Information | .30 | 178.50 |
| 05/13/02 SLH | Examine Documents KPMG REPORT TO C/C | .40 | 238.00 |
| 05/13/02 SLH | Examine Documents CISCO OBJECTION MOTION | .20 | 119.00 |
| 05/13/02 GBR | Telephone Call(s) L. ASHE RE: 5/15 CC PRESENTATION | .20 | 119.00 |
| 05/13/02 GBR | Telephone Call(s) J. BAUER RE: KMART MICHIGAN ASSETS | .30 | 178.50 |
| 05/13/02 GBR | Review of Documents LICENSE AGREEMENT ASSUMPTION MOTIONS | .40 | 238.00 |
| 05/13/02 JSF | Examine Documents KPMG Interim Report to Committee | .40 | 140.00 |
| 05/13/02 DJL | Examine Documents Motion re Assumption of Avmark Agreement | .80 | 156.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 26                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/13/02 DJL | Examine Documents<br>Motion re Assumption of Sesame Street Agreement | .90 | 175.50 |
| 05/13/02 DJL | Telephone Call(s) - Accountant<br>L. Ashe re self checkout equipment | .20 | 39.00 |
| 05/13/02 DJL | Telephone Call(s) - Debtor's Attorney<br>J. Wharton re JDA | .10 | 19.50 |
| 05/14/02 SLH | Examine Documents<br>SESAME, AVATEX MATERIAL | .20 | 119.00 |
| 05/14/02 GBR | Review of Documents<br>KPMG CC REPORT | 1.00 | 595.00 |
| 05/14/02 ENS | Examine Documents<br>KPMG COMM MTG HANDOUT | .40 | 190.00 |
| 05/14/02 JSF | Telephone Call(s)<br>L. Ashe re: Administrative Risk and Equity Committee Numbers | .20 | 70.00 |
| 05/14/02 DJL | Telephone Call(s) - Accountant<br>L. Ashe re Debtors' motions | .10 | 19.50 |
| 05/14/02 DJL | Examine Documents<br>Email to J. Wharton re Sesame Street Assumption Motion | .10 | 19.50 |
| 05/15/02 JSF | Examine Documents<br>KPMG Presentation | .30 | 105.00 |
| 05/15/02 DJL | Examine Documents<br>review and summary re motion re IBM master lease agreement | .60 | 117.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                          OCTOBER 01, 2002
Page 27                                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/16/02 JSF | Examine Documents<br>10-K Press Release | .30 | 105.00 |
| 05/16/02 JSF | Research<br>Articles re: 10-K and Investigation | .20 | 70.00 |
| 05/16/02 JSF | Telephone Call(s)<br>M. McDermott re: Self Check Out | .10 | 35.00 |
| 05/16/02 JSF | Examine Documents<br>Re: Self Check Out Equipment | .20 | 70.00 |
| 05/16/02 DJL | Examine Documents<br>re Kmart 10-K | .40 | 78.00 |
| 05/16/02 DJL | Research<br>re press releases and articles re Kmart<br>10-K | .60 | 117.00 |
| 05/16/02 JAS | Research<br>Continue review of various financial<br>documents and SEC filings re KMI issues<br>and tc L Ashe re same | 3.20 | 1,264.00 |
| 05/17/02 JSF | Examine Documents<br>Schedules re: Trade Debt | .30 | 105.00 |
| 05/17/02 JSF | Examine Documents<br>Amended Motion of Mellon Bank to Set Off | .40 | 140.00 |
| 05/17/02 JSF | Examine Documents<br>10-K Statement | 1.00 | 350.00 |
| 05/17/02 JSF | Examine Documents<br>341 Presentation re: Schedules and Trade<br>Debt | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 28                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/17/02 TAP | Examine Documents 10-K, 341 PRESENTATION RE: TRADE DEBT | .60 | 135.00 |
| 05/20/02 WMS | Exam. of Documents Debtor's Financial Information | .30 | 178.50 |
| 05/20/02 GBR | Review of Documents Totality Rejection Motion | .20 | 119.00 |
| 05/20/02 GBR | Review of Documents Illinois Power Response to Adequate Assignment Motion | .20 | 119.00 |
| 05/20/02 DJL | Examine Documents Amended Mellon Motion | .30 | 58.50 |
| 05/20/02 DJL | Examine Documents Debtors' Motion re rejection of Totality Agreement | .60 | 117.00 |
| 05/21/02 SLH | Review Financial Documents PRESS RELEASE AND 10K AND 10Q | .20 | 119.00 |
| 05/21/02 JAS | Research Research re several possible consolidation issues and reliance on financial disclosure by banks, etc. | 1.50 | 592.50 |
| 05/22/02 SLH | Review Financial Documents 10K | .50 | 297.50 |
| 05/22/02 JSF | Examine Documents Lars Andersen's Notice of Perfection and Intent to Enforce Liens | .30 | 105.00 |
| 05/22/02 DJL | Examine Documents JDA response to Debtors' Motion | .60 | 117.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                OCTOBER 01, 2002
Page 29                                                    BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/02 DJL | Examine Documents GCI Capital Extension re Debtors' Motion | .20 | 39.00 |
| 05/23/02 SLH | Examine Documents GE CAPITAL OBJECTION | .20 | 119.00 |
| 05/23/02 SLH | Examine Documents ROLLA ADEQUATE ASSURANCE | .10 | 59.50 |
| 05/23/02 DJL | Examine Documents Review and Summary re Debtors' Objection to IBM Motion | .70 | 136.50 |
| 05/23/02 DJL | Examine Documents Review and Summary of Debtors' Response Salton Motion | .30 | 58.50 |
| 05/23/02 JAS | Examine Documents Continue review of financial information, board minutes, resolutions and related items | 2.50 | 987.50 |
| 05/23/02 JAS | Memo re D&O policies | 1.50 | 592.50 |
| 05/24/02 SLH | Review Financial Documents RESTATED EARNINGS | .20 | 119.00 |
| 05/24/02 SLH | Review Financial Documents WALL STREET JOURNAL ON RESTATED EARNINGS | .20 | 119.00 |
| 05/24/02 SLH | Review Financial Documents GBR/8K ISSUES | .20 | 119.00 |
| 05/24/02 SLH | Review Financial Documents 2/28 - 3/27 OPERATING REPORT | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 30                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/24/02 SLH | Review Financial Documents 2 OPERATING REPORTS | .20 | 119.00 |
| 05/24/02 SLH | Review Financial Documents 10K | .40 | 238.00 |
| 05/24/02 GBR | Telephone Call(s) M. KNOLL RE: APRIL OPERATING STATEMENTS | .40 | 238.00 |
| 05/24/02 GBR | Telephone Call(s) L. LATTIG RE: RESTATED OPERATING STATEMENTS | .30 | 178.50 |
| 05/24/02 GBR | Telephone Call(s) J. SMITH RE: RESTATED 2001 FINANCIALS | .30 | 178.50 |
| 05/24/02 GBR | Review of Documents FEB, MARCH, APRIL OPERATING RESULTS | 1.40 | 833.00 |
| 05/24/02 GBR | Review of Documents SAN DIEGO OBJ. TO ADEQUATE PROT. MOTION | .30 | 178.50 |
| 05/24/02 JSF | Telephone Call(s) L. Lattig re: Restated Operating Reports | .20 | 70.00 |
| 05/24/02 JSF | Telephone Call(s) M. Knoll re: Restated Operating Reports | .30 | 105.00 |
| 05/24/02 JSF | Examine Documents Restated Operating Reports and April Report | .80 | 280.00 |
| 05/24/02 JSF | Correspondence Operating Reports to KPMG | .10 | 35.00 |
| 05/24/02 JSF | Research Articles re: Restated Financials and SEC Investigation | .40 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 31                                                          BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/24/02<br>JSF | Examine Documents<br>Debtors' Response to IBM | .20 | 70.00 |
| 05/24/02<br>SMP | Examine Documents<br>review re: April operating statement | .20 | 39.00 |
| 05/24/02<br>DJL | Examine Documents<br>article re finances | .10 | 19.50 |
| 05/24/02<br>TAP | Examine Documents<br>REVIEW ARTICLES RE: RESTATEMENT OF<br>FINANCIAL RESULTS AND SEC LETTER | .30 | 67.50 |
| 05/24/02<br>TAP | Examine Documents<br>W/ JSF RE: 10-K | .20 | 45.00 |
| 05/24/02<br>JAS | Memo<br>re: D&O Policies | .90 | 355.50 |
| 05/27/02<br>JSF | Examine Documents<br>Debtors' 10-K Employment Issues | .80 | 280.00 |
| 05/27/02<br>DJL | Examine Documents<br>Rolla Utilities Motion | .20 | 39.00 |
| 05/27/02<br>DJL | Examine Documents<br>review and summary of GECC objection to<br>Debtors' Motion | .40 | 78.00 |
| 05/28/02<br>SLH | Conference out of Office<br>PREHEARING DINNER WITH KPMG | 1.50 | 892.50 |
| 05/28/02<br>GBR | Review of Documents<br>5/1 - 5/22 FLASH RESULTS | .70 | 416.50 |
| 05/28/02<br>GBR | Review of Documents<br>5/15 10-K | 1.30 | 773.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 32                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/28/02 JSF | Examine Documents May 8, 15, 21 Sales and Operations Updates | .60 | 210.00 |
| 05/28/02 DJL | Examine Documents weekly flash reports | .50 | 97.50 |
| 05/28/02 DJL | Examine Documents Withlacoochee River Electric Cooperative adequate assurance motion | .20 | 39.00 |
| 05/28/02 DJL | Examine Documents Bristol Tennessee adequate assurance | .20 | 39.00 |
| 05/28/02 TAP | Examine Documents Sales update | .20 | 45.00 |
| 05/29/02 SLH | Review Financial Documents 3 WEEKS OF OPERATING REPORTS | .40 | 238.00 |
| 05/29/02 DJL | Examine Documents surety order | .60 | 117.00 |
| 05/29/02 DJL | Review File re surety | .40 | 78.00 |
| 05/29/02 TAP | Examine Documents ADEQUATE ASSURANCE ORDERS | .20 | 45.00 |
| 05/29/02 MIR | Examine Documents weekly flash reports | .60 | 93.00 |
| 05/29/02 MIR | Examine Documents financial reports | .70 | 108.50 |
| 05/30/02 JSF | Examine Documents Pre-petition Financial Documents | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                     OCTOBER 01, 2002
Page 33                                                          BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/02 JSF | Examine Documents<br>Debtors' Reply to Objection for<br>Determination of Adequate Assurance<br>Payments for San Diego Gas | .20 | 70.00 |
| 05/30/02 TAP | Examine Documents<br>KPMG REPORT FROM 5/13 C/C MEETING | .40 | 90.00 |
| 05/30/02 TAP | Memo<br>RE: ADEQUATE ASSURANCE ORDERS (AGREED) | 1.50 | 337.50 |
| 05/30/02 TAP | Examine Documents<br>DEBTORS REPLY TO REQUESTS FOR ADEQUATE<br>ASSURANCE | .20 | 45.00 |
| 05/30/02 JAS | Memo<br>re KMI issues and prepare for call with<br>L Ashe, etc. | .90 | 355.50 |
| 05/30/02 JAS | Telephone Call(s)<br>Tcs Lisa Ashe re KMI / KPI issues and<br>review of SoFA and Schedules | 1.50 | 592.50 |
| 05/30/02 MIR | Examine Documents<br>PREPETITION LOAN FACILITIES | 1.20 | 186.00 |
| 05/31/02 SLH | Review Financial Documents<br>MATERIAL ON BUSINESS PLAN | .20 | 119.00 |
| 05/31/02 SLH | Review Financial Documents<br>FLASH REPORT | .20 | 119.00 |
| 05/31/02 SLH | Review Financial Documents<br>OPERATING REPORT | .30 | 178.50 |
| 05/31/02 JSF | Examine Documents<br>May 29 Operations Update | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 34                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/31/02 JSF | Telephone Call(s) L. Ashe re: American Disabilities Compliance Motion - Economics | .20 | 70.00 |
| 05/31/02 JSF | Examine Documents 10-K - Employment Agreement Terms | .40 | 140.00 |
| 05/31/02 TAP | Examine Documents ARTICLE RE: AMERICAN GREETINGS CONTRACT ASSUMPTION | .20 | 45.00 |
| 05/31/02 JAS | Memo Memo to SLH and GBR re KMI/KPI issues | 1.30 | 513.50 |
| 05/31/02 MIR | Examine Documents index prepetition finance facilities | 1.90 | 294.50 |
| 06/02/02 DJL | Examine Documents Review of Wheelchair litigation motion and summary re same | .90 | 175.50 |
| 06/03/02 GBR | Telephone Call(s) M. KNOLL RE: MERCHANDISING CHANGES | .40 | 238.00 |
| 06/03/02 DJL | Memo re Wheelchair Litigation Motion | .70 | 136.50 |
| 06/03/02 DJL | Telephone Call(s) - Accountant L. Ashe re Wheelchair Litigation Motion | .10 | 19.50 |
| 06/03/02 DJL | Letter-Accountant to B. Davies (KPMG) re Wheelchair Litigation Motion | .20 | 39.00 |
| 06/03/02 MIR | Examine Documents debtor's operating reports | .70 | 108.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 35                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/04/02 SLH | Telephone Call(s) - Accountant W/KNOLL; RE OPERATING REPORT | .30 | 178.50 |
| 06/04/02 GBR | Telephone Call(s) S. GIDUMAL RE: KMART MICHIGAN | .20 | 119.00 |
| 06/04/02 GBR | Telephone Call(s) M. KNOLL & L. ASHE RE: FEE PROTOCOL, CURRENT OPERATIONS | .90 | 535.50 |
| 06/04/02 JAS | Memo Edit memo re financial document binders, etc. | .50 | 197.50 |
| 06/04/02 MIR | Examine Documents debtors' operating reports | .50 | 77.50 |
| 06/05/02 SLH | Telephone Call(s) - Accountant W/KNOLL RE SALES PERFORMANCE | .20 | 119.00 |
| 06/05/02 GBR | Review of Documents D&O POLICIES | .80 | 476.00 |
| 06/05/02 JSF | Examine Documents Wheelchair Access Complaint | .40 | 140.00 |
| 06/05/02 SMP | Examine Documents Review re: June sales | .20 | 39.00 |
| 06/05/02 DJL | Examine Documents re financial status | .60 | 117.00 |
| 06/05/02 DJL | Examine Documents re Kmart stock | .20 | 39.00 |
| 06/05/02 DJL | Examine Documents Debtors 10-K | .30 | 58.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                     OCTOBER 01, 2002
Page 36                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/05/02 TAP | Memo<br>RE: ADEQUATE ASSURANCE ORDERS | .30 | 67.50 |
| 06/05/02 JAS | Memo<br>Update memo re document list | .20 | 79.00 |
| 06/05/02 JAS | Memo<br>Memo to GBR re D&O Insurance provisions<br>and certain coverage issues | 3.50 | 1,382.50 |
| 06/05/02 JAS | Memo<br>re D&O insurance issues | 1.10 | 434.50 |
| 06/05/02 MIR | Examine Documents<br>financial statements and loan agreements | .80 | 124.00 |
| 06/06/02 SLH | Review Financial Documents<br>FLASH REPORT | .10 | 59.50 |
| 06/06/02 SLH | Examine Documents<br>D&O ANALYSIS | .20 | 119.00 |
| 06/06/02 DJL | Examine Documents<br>reviewed schedules | .60 | 117.00 |
| 06/06/02 DJL | Telephone Call(s) - Accountant<br>L. Ashe re Schedule F to Debtors'<br>schedules | .10 | 19.50 |
| 06/06/02 DJL | Examine Documents<br>re largest unsecured creditors | .20 | 39.00 |
| 06/06/02 TAP | Examine Documents<br>Kmart letter to vendors | .10 | 22.50 |
| 06/06/02 TAP | Review File<br>Schedules re: largest claims | .30 | 67.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 37                                               BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/02 TAP | Examine Documents<br>Weekly Flash Report | .20 | 45.00 |
| 06/06/02 JAS | Letter-Debtor's Attorney<br>Draft letter re Crisis Management Fund<br>and other D&O issues | .50 | 197.50 |
| 06/06/02 JAS | Research<br>D&O insurance issues memo | 1.70 | 671.50 |
| 06/06/02 JAS | Memo<br>Work on document index - prepetition<br>documents | .30 | 118.50 |
| 06/07/02 SLH | Examine Documents<br>ADA LITIGATION | .10 | 59.50 |
| 06/07/02 GBR | Review of Documents<br>5/29 FLASH REPORT | .20 | 119.00 |
| 06/07/02 JSF | Telephone Call(s)<br>M. Knoll re: investigation, fee review<br>meeting and KERP targets | .80 | 280.00 |
| 06/07/02 SMP | Examine Documents<br>Review adequate assurance matters | .10 | 19.50 |
| 06/07/02 SMP | Examine Documents<br>Review insurance issues | .10 | 19.50 |
| 06/07/02 DJL | Examine Documents<br>re ADA motion | .30 | 58.50 |
| 06/07/02 JAS | Memo<br>Work on document index - financial<br>documents | .50 | 197.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 38                                                        BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/02<br>MIR | Examine Documents<br>financial reports | 1.80 | 279.00 |
| 06/07/02<br>MIR | Examine Documents<br>credit agreements | 1.70 | 263.50 |
| 06/10/02<br>SLH | Telephone Call(s) - Accountant<br>W/REGAN RE OPERATIONS | .40 | 238.00 |
| 06/10/02<br>SLH | Telephone Call(s) - Debtor<br>W/LISSY ET AL. RE OPERATIONS | .40 | 238.00 |
| 06/11/02<br>JSF | Examine Documents<br>Pre-Petition Credit Facilities -<br>Documents | .40 | 140.00 |
| 06/11/02<br>SMP | Examine Documents<br>review 2002 ebitda reconciliation | .20 | 39.00 |
| 06/11/02<br>SMP | Conference(s) in Office<br>w/ KPMG and Ted Stenger re: ebitda and<br>business plan issues | 2.40 | 468.00 |
| 06/11/02<br>TAP | Examine Documents<br>Memo re: Meineke Agreement | .10 | 22.50 |
| 06/11/02<br>MIR | Memo-File<br>index of documents produced by debtors'<br>counsel | 1.80 | 279.00 |
| 06/12/02<br>JSF | Telephone Call(s)<br>KPMG - Arellano - Fleming | .20 | 70.00 |
| 06/12/02<br>MIR | Examine Documents<br>reviewed produced documents | 1.60 | 248.00 |
| 06/13/02<br>SLH | Telephone Call(s) - Debtor<br>W/AL KOCH RE CASH FLOW | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 39                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/13/02 GBR | Review of Documents<br>K-MART OF MICHIGAN DOC. | .70 | 416.50 |
| 06/13/02 GBR | Review of Documents<br>K-MART OF TEXAS DOC. | .30 | 178.50 |
| 06/13/02 GBR | Review of Documents<br>K-MART OF PA. DOC. | .20 | 119.00 |
| 06/13/02 GBR | Review of Documents<br>6/12 FLASH REPORT | .20 | 119.00 |
| 06/13/02 JSF | Examine Documents<br>Pre-Petition Financing Facilities | 1.00 | 350.00 |
| 06/13/02 JAS | Memo<br>Review financial document index | 1.00 | 395.00 |
| 06/13/02 JAS | Examine Documents<br>Continue review of financial documents | 2.50 | 987.50 |
| 06/13/02 MIR | Memo-File<br>revision of chart of produced documents | 1.20 | 186.00 |
| 06/13/02 MIR | Examine Documents<br>review of documents to ensure compliance<br>with discovery request | 1.40 | 217.00 |
| 06/13/02 MIR | Examine Documents<br>financial statements | 1.60 | 248.00 |
| 06/14/02 GBR | Review of Documents<br>Wheelchair plaintiffs Lift/Stay Motion | .20 | 119.00 |
| 06/14/02 GBR | Review of Documents<br>May 10-Q | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 40                                              BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/14/02 JSF | Examine Documents<br>10-Q Results | .30 | 105.00 |
| 06/14/02 JSF | Telephone Call(s)<br>M. Knoll re: Update on Investigation and<br>Fee Review | .30 | 105.00 |
| 06/14/02 JAS | Examine Documents<br>Work on review of additional documents<br>received and document index and creation<br>of template for informational memoranda | 1.50 | 592.50 |
| 06/14/02 MIR | Examine Documents<br>debtors' financial statements | .60 | 93.00 |
| 06/17/02 SLH | Examine Documents<br>SALTON LIFT STAY | .20 | 119.00 |
| 06/17/02 SLH | Review Financial Documents<br>FLASH REPORT | .10 | 59.50 |
| 06/17/02 SLH | Review Financial Documents<br>CASH FLOW | .20 | 119.00 |
| 06/17/02 SLH | Examine Documents<br>10Q REPORT | .10 | 59.50 |
| 06/17/02 GBR | Review of Documents<br>CHASE SUBSTITUTION MOTION | .20 | 119.00 |
| 06/17/02 GBR | Review of Documents<br>SALTON MOTION TO TERMINATE WESTINGHOUSE<br>LICENSES | .20 | 119.00 |
| 06/17/02 SMP | Examine Documents<br>first quarter results | .10 | 19.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 41                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/17/02 TAP | Examine Documents re: Debtors' financial documents | .20 | 45.00 |
| 06/17/02 TAP | Examine Documents JP Morgan motion to replace indenture trustee | .10 | 22.50 |
| 06/17/02 TAP | Examine Documents Bristol, Tenn. Motion for extension | .10 | 22.50 |
| 06/17/02 TAP | Examine Documents Ramco-Gershenshon letter | .10 | 22.50 |
| 06/17/02 JAS | Memo Work on document index | .90 | 355.50 |
| 06/17/02 JAS | Examine Documents Review recently received financial documents and incorporate into index, etc. | 1.10 | 434.50 |
| 06/17/02 JAS | Memo re document index and review of financial documents | .30 | 118.50 |
| 06/17/02 MAH | Examine Documents Index of Kmart financial documents | .20 | 79.00 |
| 06/17/02 MAH | Examine Documents Reviewed Kmart financial documents | .10 | 39.50 |
| 06/18/02 RAF | Examine Documents RE: PUBLIC NOTE OFFERING (PRE-PETITION) | 2.70 | 1,066.50 |
| 06/18/02 DJL | Examine Documents Debtors' First Quarterly reports | .50 | 97.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 42                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/18/02 DJL | Examine Documents Tennessee Utility motion and summary re same | .30 | 58.50 |
| 06/18/02 DJL | Telephone Call(s) - Accountant L. Ashe re first quarter losses and 2001 losses | .20 | 39.00 |
| 06/18/02 DJL | Examine Documents re status of first quarter results | .40 | 78.00 |
| 06/18/02 DJL | Examine Documents JP Morgan Indenture Trustee Motion | .60 | 117.00 |
| 06/18/02 JAS | Memo Continue work on Document Index and review recently received financial documents | 1.00 | 395.00 |
| 06/18/02 JAS | Memo Work on Summary form for pre-petition financing documents | 2.10 | 829.50 |
| 06/18/02 MAH | Examine Documents Template to use for Summary of Financial Documents | .10 | 39.50 |
| 06/18/02 MAH | Review Financial Documents Preliminary review of pre-petition financing documents - 364 day credit agreement 12/99 | .30 | 118.50 |
| 06/18/02 MAH | Review Financial Documents Preliminary review of 11/01 364 day credit agreement | .30 | 118.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          OCTOBER 01, 2002
Page 43                                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/18/02 MAH | Review File<br>Reviewed 2/85 indenture w/prospectus & supplement | .30 | 118.50 |
| 06/19/02 SLH | Examine Documents<br>10Q | .30 | 178.50 |
| 06/19/02 SLH | Examine Documents<br>DJL/YEAR END LOSSES | .30 | 178.50 |
| 06/19/02 SLH | Examine Documents<br>JAS/CORPORATE ANALYSIS | .20 | 119.00 |
| 06/19/02 RAF | Examine Documents<br>BEGIN REVIEW OF PRE-PETITION INDENTURES; SUPPLEMENTAL INDENTURES (3); PROSPECTUS AND PROSPECTUS SUPPLEMENTS (3) | 2.80 | 1,106.00 |
| 06/19/02 DJL | Examine Documents<br>Reviewed JP Morgan motion re Indenture and summary re same | .90 | 175.50 |
| 06/19/02 DJL | Examine Documents<br>re Kmart first quarter results | .60 | 117.00 |
| 06/19/02 JAS | Examine Documents<br>Work on document index and review financial documents recently received from Kmart | 4.80 | 1,896.00 |
| 06/19/02 JAS | Examine Documents<br>Review of 5/2/02 section 341 Meeting Book and correlating documents with items contained therein | 2.20 | 869.00 |
| 06/19/02 MAH | Prepare Charts<br>Chart of Kmart Public Debt and Preferred Securities | .10 | 39.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 44                                                    BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/02<br>SLH | Review Financial Documents<br>FLASH REPORT | .10 | 59.50 |
| 06/20/02<br>RAF | Examine Documents<br>DOCUMENTS RE KMART INDUSTRIAL REVENUE<br>BONDS | .80 | 316.00 |
| 06/20/02<br>RAF | Examine Documents<br>DOCUMENTS RE PASS THROUGH TRUSTS | .70 | 276.50 |
| 06/20/02<br>RAF | Memo<br>SUMMARY OF TERMS OF PRE-PETITION<br>INDENTURES AND RELATED SUPPLEMENTAL<br>DOCUMENTS | 4.20 | 1,659.00 |
| 06/20/02<br>RAF | Memo<br>SUMMARY OF INDUSTRIAL REVENUE BONDS AND<br>RELATED AGREEMENTS | 2.70 | 1,066.50 |
| 06/20/02<br>SMP | Examine Documents<br>Report on 1Q results | .30 | 58.50 |
| 06/20/02<br>SMP | Examine Documents<br>Flash report | .20 | 39.00 |
| 06/20/02<br>JAS | Examine Documents<br>Continue review of numerous financial<br>documents received and work on document<br>index materials and descriptions | 1.50 | 592.50 |
| 06/20/02<br>MAH | Correspondence<br>re: Document review and summaries | .10 | 39.50 |
| 06/20/02<br>MIR | Examine Documents<br>KMI memos | .20 | 31.00 |
| 06/20/02<br>MIR | Examine Documents<br>debtors' financial statements | .50 | 77.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 45                                              BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/21/02<br>JTM | Examine Documents<br>financial documents, reports | .30 | 46.50 |
| 06/24/02<br>SLH | Telephone Call(s) - Accountant<br>W/KNOLL RE 6/26 HEARING | .30 | 178.50 |
| 06/24/02<br>GBR | Review of Documents<br>CIT MOTION TO COMPEL ASSUMPTION | .20 | 119.00 |
| 06/24/02<br>GBR | Review of Documents<br>MAY OPERATING REPORT | .30 | 178.50 |
| 06/24/02<br>ENS | Examine Documents<br>CIT LICENSE MOTION | .20 | 95.00 |
| 06/24/02<br>RAF | Examine Documents<br>1995 PROSPECTUS RE: TWO SEPARATE PASS-<br>THROUGH TRUSTS | 2.30 | 908.50 |
| 06/24/02<br>RAF | Examine Documents<br>1994 PROSPECTUS AND PROSPECTUS<br>SUPPLEMENTS RE: MORTGAGE CERTIFICATES | 2.60 | 1,027.00 |
| 06/24/02<br>RAF | Examine Documents<br>1994 PROSPECTUS RE: SECURED LEASE BONDS | 1.50 | 592.50 |
| 06/24/02<br>RAF | Examine Documents<br>1996 PROSPECTUS RE: CONVERTIBLE<br>SECURITIES | .70 | 276.50 |
| 06/24/02<br>RAF | Examine Documents<br>1996 DEBT INSTRUMENT DOCUMENTS | .60 | 237.00 |
| 06/24/02<br>JSF | Examine Documents<br>Monthly Operating Report | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 46                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/24/02 JSF | Memo<br>City of Ocala Objection to Debtors'<br>Motion for Determination of Adequate<br>Assurance | .40 | 140.00 |
| 06/24/02 SMP | Examine Documents<br>Review letter re: EBITDAR reconciliation | .10 | 19.50 |
| 06/24/02 DJL | Examine Documents<br>Debtors' Reply to GECC motion | .60 | 117.00 |
| 06/25/02 SLH | Telephone Call(s) - Accountant<br>W/KNOLL RE 6/26 HEARING | .20 | 119.00 |
| 06/25/02 SLH | Examine Documents<br>CIT PLEADING | .10 | 59.50 |
| 06/25/02 RAF | Memo<br>RE: PASS THROUGH TRUST DOCUMENTS OF 1995 | 2.40 | 948.00 |
| 06/25/02 RAF | Memo<br>RE: PASS THROUGH TRUST DOCUMENTS OF 1994 | 2.10 | 829.50 |
| 06/25/02 RAF | Memo<br>1996 DOCUMENTS RE CONVERTIBLE SECURITIES | 1.80 | 711.00 |
| 06/25/02 DJL | Examine Documents<br>Debtors' response to JP Morgan Indenture<br>Trustee Motion | .20 | 39.00 |
| 06/26/02 JSF | Telephone Call(s)<br>M. Knoll re: Post-Petition A/P Payments<br>and Investigation | .30 | 105.00 |
| 06/26/02 JAS | Examine Documents<br>Review and comment on document summary<br>prepared by RAF and update index of<br>documents, review, etc. | 2.00 | 790.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 47                                                  BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/27/02 SLH | Review Financial Documents MONTHLY OPERATING REPORT | .20 | 119.00 |
| 06/27/02 SLH | Review Financial Documents FLASH REPORT | .20 | 119.00 |
| 06/27/02 RAF | Examine Documents $1 BILLION PRE-PETITION FINANCING DOCUMENTS | 2.80 | 1,106.00 |
| 06/27/02 RAF | Examine Documents RE: $20 MILLION SECURITIES ISSUANCES | 1.60 | 632.00 |
| 06/27/02 JSF | Examine Documents Debtors' Presentation Book from 6/12 Meeting | .70 | 245.00 |
| 06/27/02 JSF | Examine Documents KPMG presentation from 6/12 meeting | .40 | 140.00 |
| 06/28/02 SLH | Review Financial Documents FLASH REPORT | .20 | 119.00 |
| 06/28/02 SLH | Examine Documents CORPORATE BINDER REVIEW | .40 | 238.00 |
| 07/01/02 SLH | Review Financial Documents MONTHLY REPORT | .20 | 119.00 |
| 07/01/02 GBR | Review of Documents 6/27 FLASH REPORT | .20 | 119.00 |
| 07/01/02 RAF | Memo INDENTURE SUMMARIES | 2.60 | 1,027.00 |
| 07/01/02 RAF | Memo KMART $1 BILLION FINANCING DOCUMENTS (KMART I) | 2.70 | 1,066.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    OCTOBER 01, 2002
Page 48                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/01/02 JSF | Examine Documents<br>Surety Bond Order | 1.30 | 455.00 |
| 07/01/02 JSF | Examine Documents<br>Sales and Gross Margin Update | .30 | 105.00 |
| 07/01/02 JSF | Examine Documents<br>Pre-Petition Payments | .30 | 105.00 |
| 07/01/02 SMP | Examine Documents<br>Review articles re: M. Stewart<br>license/K-Mart Board | .20 | 39.00 |
| 07/01/02 DJL | Examine Documents<br>Virgin Islands Water & Power Authority<br>Motion | .40 | 78.00 |
| 07/01/02 DJL | Examine Documents<br>Review of CIT motion and summary re same | .60 | 117.00 |
| 07/01/02 JAS | Examine Documents<br>Review pre-petition financial documents<br>and memo re selected documents re same | 1.80 | 711.00 |
| 07/02/02 SLH | Examine Documents<br>INDENTURE DOCUMENTS | .10 | 59.50 |
| 07/02/02 RAF | Memo<br>BEGIN SUMMARY OF $20 MILLION TRUST<br>CONVERTIBLE SECURITIES | 3.70 | 1,461.50 |
| 07/02/02 RAF | Memo<br>REGISTRATION STATEMENTS RE PREFERRED<br>SECURITIES OFFERING | 2.90 | 1,145.50 |
| 07/02/02 JSF | Examine Documents<br>Capital Structure - Pre-Petition Debt | 1.20 | 420.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 49                                                    BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/02/02 JSF | Examine Documents<br>Kmart of Michigan Licensing Arrangement | .60 | 210.00 |
| 07/02/02 JSF | Examine Documents<br>Bond/Bank Debt Trading | .30 | 105.00 |
| 07/02/02 JSF | Examine Documents<br>Subordinated Bonds | .40 | 140.00 |
| 07/02/02 JSF | Examine Documents<br>Kmart of Michigan Royalty Payments | .30 | 105.00 |
| 07/02/02 JSF | Examine Documents<br>Public Debt and Preferred Securities | .20 | 70.00 |
| 07/02/02 JSF | Examine Documents<br>Adequate Assurance of Payment Orders | .30 | 105.00 |
| 07/02/02 SMP | Examine Documents<br>Financial update for WE June 19 | .10 | 19.50 |
| 07/02/02 SMP | Examine Documents<br>Review articles related to license issues | .10 | 19.50 |
| 07/02/02 DJL | Examine Documents<br>Review of Adequate Assurance Orders | .90 | 175.50 |
| 07/02/02 DJL | Memo<br>Summary of Adequate Assurance Orders | .90 | 175.50 |
| 07/02/02 TAP | Examine Documents<br>BANK ONE TRUSTEE ORDER | .10 | 22.50 |
| 07/02/02 JAS | Examine Documents<br>Review memo re Convertible Preferred Securities and compare with documents received in latest production | .80 | 316.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          OCTOBER 01, 2002
Page 50                                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/02/02 JAS | Examine Documents<br>Continue review, and catalog, of Kmart financial documents received in latest production as well as review of documents received by fax | 3.80 | 1,501.00 |
| 07/02/02 JAS | Memo<br>Update memo re comparison of documents in May 2 Book to document in file | .20 | 79.00 |
| 07/02/02 JAS | Examine Documents<br>Begin review of Convertible Preferred Securities documents re subordination issues | 2.10 | 829.50 |
| 07/02/02 JAS | Telephone Call(s)<br>Tc Larry Leonard re George Wang's 6/12 memo and review of file for documents re same | .80 | 316.00 |
| 07/03/02 MLG | Examine Documents<br>Review 6/17/96 ToPR Doc. | 1.00 | 495.00 |
| 07/03/02 SLH | Review Financial Documents<br>OPERATING REPORT | .50 | 297.50 |
| 07/03/02 GBR | Review of Documents<br>KMI PAYMENTS | .80 | 476.00 |
| 07/03/02 ENS | Examine Documents<br>TOPRS ANALYSIS | .20 | 95.00 |
| 07/03/02 JSF | Examine Documents<br>Pre-Petition Indentures and Loan Docs | .50 | 175.00 |
| 07/03/02 JSF | Examine Documents<br>KMI Payments | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 51                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/03/02 JSF | Examine Documents<br>Kmart Guarantor Subsidiary Documents | .30 | 105.00 |
| 07/03/02 DJL | Telephone Call(s) - Accountant<br>L. Ashe re ADA motion | .10 | 19.50 |
| 07/03/02 DJL | Examine Documents<br>adequate assurance orders | .70 | 136.50 |
| 07/03/02 DJL | Memo<br>revise adequate assurance memo | .60 | 117.00 |
| 07/07/02 DJL | Examine Documents<br>adequate assurance orders | .20 | 39.00 |
| 07/08/02 RAF | Memo<br>SUMMARY OF CONVERTIBLE TRUST PREFERENCE<br>AND SECURITIES | 3.30 | 1,303.50 |
| 07/08/02 RAF | Examine Documents<br>RE: SEC REGULATIONS UNDER 1934 ACT. | .70 | 276.50 |
| 07/08/02 JSF | Telephone Call(s)<br>M. McDermott re: Sale/Leaseback<br>Financing Docs and Surety Bond | .20 | 70.00 |
| 07/08/02 JSF | Examine Documents<br>Adequate Assurance Orders | .40 | 140.00 |
| 07/08/02 JAS | Examine Documents<br>Continue review of financial documents<br>received re KMI and KPI and pre-petition<br>financing issues | 1.60 | 632.00 |
| 07/09/02 SLH | Review Financial Documents<br>FLASH REPORT | .10 | 59.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 52                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/09/02 RAF | Memo SEC FILINGS RE KMART FINANCING I AND RELATED AMENDMENTS | 3.40 | 1,343.00 |
| 07/09/02 JSF | Examine Documents Sales and Gross Margin Update and Comparison | .30 | 105.00 |
| 07/09/02 JSF | Examine Documents Pre-Petition Payments | .30 | 105.00 |
| 07/09/02 JSF | Examine Documents Additional Adequate Assurance Orders | .40 | 140.00 |
| 07/09/02 SMP | Examine Documents 2002 Plan EBITDAR Reconciliation | .10 | 19.50 |
| 07/09/02 DJL | Examine Documents Reviewed adequate assurance orders and summary re same | 1.70 | 331.50 |
| 07/09/02 JAS | Examine Documents Review financial documents and pre-petition funding docs | .80 | 316.00 |
| 07/10/02 SLH | Examine Documents ADEQUATE ASSURANCE ORDERS | .10 | 59.50 |
| 07/10/02 SLH | Examine Documents BOND PACKAGE INFORMATION | .20 | 119.00 |
| 07/10/02 SLH | Examine Documents K-MART MICHIGAN ISSUES | .20 | 119.00 |
| 07/10/02 SMP | Examine Documents Related to Kmart of Michigan | .60 | 117.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 53                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/10/02 DJL | Examine Documents re Kmart of Michigan Transaction | .60 | 117.00 |
| 07/11/02 PHS | Examine Documents re: NM Tax Decision | .40 | 198.00 |
| 07/11/02 MLG | Examine Documents Review credit agreements | 1.00 | 495.00 |
| 07/11/02 SLH | Telephone Call(s) - Accountant W/KNOLLS RE STORE BY STORE | .30 | 178.50 |
| 07/11/02 GBR | Review of Documents TRUST PREFERRED DOCUMENTATION | .70 | 416.50 |
| 07/11/02 GBR | Telephone Call(s) M. KNOLL RE: STORE BY STORE DATA | .30 | 178.50 |
| 07/11/02 GBR | Telephone Call(s) S. CHARLES RE: FOOTSTAR & FLEMING | .30 | 178.50 |
| 07/11/02 GBR | Telephone Call(s) M. KNOLL RE: INVENTORY WRITEDOWNS | .20 | 119.00 |
| 07/11/02 GBR | Telephone Call(s) L. ASHE RE: KMI DOCUMENTATION | .30 | 178.50 |
| 07/11/02 GBR | Correspondence M. KNOLL RE: STORE BY STORE ANALYSIS | .30 | 178.50 |
| 07/11/02 JSF | Telephone Call(s) M. Knoll re: store historical performance | .50 | 175.00 |
| 07/11/02 JSF | Examine Documents Additional Payments re: Prepetition Vendor Orders | .40 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 54                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/11/02 DJL | Examine Documents<br>Adequate Assurance Orders and memo | .70 | 136.50 |
| 07/11/02 JAS | Review Financial Documents<br>Review KMI/KPI financial documents | 1.10 | 434.50 |
| 07/12/02 SLH | Telephone Call(s) - Accountant<br>W/KNOLL RE YEAR END ADJUSTMENTS | .50 | 297.50 |
| 07/12/02 SLH | Examine Documents<br>ADA NOTICE | .10 | 59.50 |
| 07/12/02 JSF | Examine Documents<br>Expense of ADA Compliance | .20 | 70.00 |
| 07/15/02 PHS | Examine Documents<br>NM Tax Decision | .60 | 297.00 |
| 07/15/02 SLH | Examine Documents<br>GBR/KNOLLS ON ADJUSTMENT | .20 | 119.00 |
| 07/15/02 SLH | Memo<br>RE KNOLL CALL | .20 | 119.00 |
| 07/15/02 SLH | Review Financial Documents<br>FLASH REPORT | .20 | 119.00 |
| 07/15/02 GBR | Review of Documents<br>7/10 FLASH REPORT | .20 | 119.00 |
| 07/15/02 GBR | Telephone Call(s)<br>M. KNOLL RE: INVENTORY WRITEDOWNS | .40 | 238.00 |
| 07/15/02 JSF | Examine Documents<br>Update on Sales/Gross Margins | .30 | 105.00 |
| 07/15/02 JSF | Examine Documents<br>Motion to Assume Route 66 License | .50 | 175.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                                     OCTOBER 01, 2002
Page 55                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/15/02 JSF | Memo<br>re: Route 66 License Assumption | .40 | 140.00 |
| 07/15/02 JSF | Examine Documents<br>Adequate Assurance Orders | .30 | 105.00 |
| 07/15/02 JSF | Examine Documents<br>KPMG Presentation for Committee Meeting | .60 | 210.00 |
| 07/15/02 DJL | Examine Documents<br>Adequate Assurance Orders | .90 | 175.50 |
| 07/15/02 DJL | Memo<br>Summary re Adequate Assurance Orders | 1.00 | 195.00 |
| 07/15/02 DJL | Examine Documents<br>Debtors' Route 66 Motion | .30 | 58.50 |
| 07/16/02 SLH | Examine Documents<br>ROUTE 66 AND KATZ MOTIONS | .20 | 119.00 |
| 07/16/02 GBR | Telephone Call(s)<br>P. TRAUB RE: EQUITY COMMITTEE MTG. | .30 | 178.50 |
| 07/16/02 RAF | Examine Documents<br>PUBLIC DEBT AND SECURITIES REVIEW | 3.20 | 1,264.00 |
| 07/16/02 JSF | Examine Documents<br>Update on Accounting Adjustments | .20 | 70.00 |
| 07/16/02 DJL | Review Involuntary Petition<br>National Semi Trailer Corporation motion<br>and summary re same | .60 | 117.00 |
| 07/16/02 DJL | Examine Documents<br>re Shrink Update | .40 | 78.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169 0075

Client/Matter:  90302/0001                         OCTOBER 01, 2002
Page 56                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/16/02<br>DJL | Examine Documents<br>re material from Vendor Subcommittee<br>meeting | .70 | 136.50 |
| 07/17/02<br>PHS | Examine Documents<br>KPI/KMI | .40 | 198.00 |
| 07/17/02<br>JAS | Examine Documents<br>Work on D&O Insurance issues | .80 | 316.00 |
| 07/18/02<br>PHS | Research<br>Corporate identity | .50 | 247.50 |
| 07/18/02<br>SLH | Examine Documents<br>VENDOR LISTS | .20 | 119.00 |
| 07/18/02<br>SLH | Review Financial Documents<br>FLASH REPORT | .10 | 59.50 |
| 07/18/02<br>SLH | Telephone Call(s) - Accountant<br>W/GBR/STENGER RE PWC | .40 | 238.00 |
| 07/18/02<br>SLH | Telephone Call(s) - Accountant<br>W/GBR/FELTMAN RE ADJUSTMENTS | .40 | 238.00 |
| 07/18/02<br>GBR | Telephone Call(s)<br>P. TRAUB RE: 2002 BUSINESS PLAN | .30 | 178.50 |
| 07/18/02<br>GBR | Telephone Call(s)<br>J. SMITH RE: LIQUIDITY ANALYSIS | .30 | 178.50 |
| 07/18/02<br>GBR | Telephone Call(s)<br>H. MILLER & A. KOCH RE: INVENTORY<br>RECONCILIATIONS | .80 | 476.00 |
| 07/18/02<br>GBR | Telephone Call(s)<br>T. STENGER RE: LIQUIDITY ANALYSIS | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 57                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/02 JSF | Examine Documents<br>Flash Report | .20 | 70.00 |
| 07/18/02 JSF | Telephone Call(s)<br>A. Koch and H. Miller re: inventory<br>review and vendor allowances | 1.20 | 420.00 |
| 07/18/02 JSF | Telephone Call(s)<br>T. Stenger re: availability | .80 | 280.00 |
| 07/18/02 JSF | Examine Documents<br>XL Specialty Insurance Objection | .20 | 70.00 |
| 07/18/02 JSF | Examine Documents<br>IBM Term Sheet | .20 | 70.00 |
| 07/18/02 JSF | Memo<br>Re: Accounting/Inventory Review Update | 2.20 | 770.00 |
| 07/18/02 TAP | Examine Documents<br>KMART FINANCIAL REPORT | .10 | 22.50 |
| 07/18/02 JAS | Memo<br>Memo re triangular transaction of<br>KPI/KMI/Kmart in October 2000 and review<br>of chronology re same | .40 | 158.00 |
| 07/19/02 PHS | Research<br>KPI/KMI | .40 | 198.00 |
| 07/19/02 PHS | Examine Documents<br>KPI/KMI Corporate structure | .20 | 99.00 |
| 07/19/02 SLH | Telephone Call(s) - Debtor<br>W/STENGER RE FINANCIAL DISCLOSURE UPDATE | .30 | 178.50 |
| 07/19/02 SLH | Telephone Call(s) - Accountant<br>W/KOCH RE FINANCIAL DISCLOSURE | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 58                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/02 SLH | Examine Documents GBR/KOCH/STENGER CALLS | .30 | 178.50 |
| 07/19/02 SLH | Examine Documents JSF/IBM LEASE | .20 | 119.00 |
| 07/19/02 SLH | Review Financial Documents ADEQUATE ASSURANCE SCHEDULE | .10 | 59.50 |
| 07/19/02 GBR | Telephone Call(s) P. SILVERSTEIN RE: KMI ASSETS | .10 | 59.50 |
| 07/19/02 GBR | Review of Documents SEMI TRAILER MOTION | .20 | 119.00 |
| 07/19/02 GBR | Review of Documents 7/10 FLASH REPORT | .20 | 119.00 |
| 07/19/02 JSF | Examine Documents 341 Presentation - Capital Structure | 1.00 | 350.00 |
| 07/19/02 JSF | Examine Documents IBM Stipulation | .20 | 70.00 |
| 07/19/02 DJL | Memo Adequate Assurance Orders | .80 | 156.00 |
| 07/19/02 DJL | Examine Documents Debtors' response to CIT and summary re same | .80 | 156.00 |
| 07/19/02 DJL | Examine Documents Debtors' response to Virgin Islands Power Authority and summary re same | .40 | 78.00 |
| 07/19/02 JAS | Examine Documents Review several corporate documents and pre-petition financial items | 1.50 | 592.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 59                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/02 BJR | Preparation of Memorandum KPI/KMI issues | 1.10 | 214.50 |
| 07/21/02 BJR | Preparation of Memorandum re: Corporate Governance | 2.70 | 526.50 |
| 07/22/02 PHS | Analysis of Memorandum re: Corporate Governance | .40 | 198.00 |
| 07/22/02 PHS | Examine Documents re: KPI/KMI transaction | .20 | 99.00 |
| 07/22/02 SLH | Review Financial Documents 4 WALL ANALYSIS | .20 | 119.00 |
| 07/22/02 GBR | Review of Documents STORE BY STORE INFO TIME FRAME | .30 | 178.50 |
| 07/22/02 GBR | Telephone Call(s) M. KNOLL RE: STORE BY STORE ANALYSIS | .10 | 59.50 |
| 07/22/02 GBR | Review of Documents GCI OBJ TO EQUIPMENT LEASE REJECTION | .30 | 178.50 |
| 07/22/02 JSF | Examine Documents Additional Adequate Assurance Orders | .20 | 70.00 |
| 07/22/02 JSF | Examine Documents CIT Financial Services Motion | .20 | 70.00 |
| 07/22/02 JSF | Examine Documents Objection of GCI Capital to Debtors' Motion Authorizing Rejection of Equipment Lease Agreements with Varilease | .30 | 105.00 |
| 07/22/02 JSF | Examine Documents IBM Settlement | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 60                                                     BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/22/02 DJL | Examine Documents GCI Capital Objection | .70 | 136.50 |
| 07/22/02 DJL | Memo Summary re GCI Capital objection | .70 | 136.50 |
| 07/22/02 BJR | Preparation of Memorandum KPI/KMI issues | 1.90 | 370.50 |
| 07/23/02 PHS | Research KPI/KMI issues | .60 | 297.00 |
| 07/23/02 MLG | Examine Documents review of 364 day credit agreement and TOPRs preferred stock agreement | 1.50 | 742.50 |
| 07/23/02 JSF | Examine Documents IBM Settlement Cost | .20 | 70.00 |
| 07/23/02 JSF | Examine Documents Operating Report | .20 | 70.00 |
| 07/23/02 SMP | Examine Documents June financial results | .10 | 19.50 |
| 07/23/02 TAP | Letter-Accountant TO/FROM L. ASHE RE: CONVERSION OF STORES TO SUPER CENTER MODEL | .30 | 67.50 |
| 07/23/02 JAS | Research Research discovery and corporate governance issues, etc. | 1.20 | 474.00 |
| 07/23/02 MIR | Examine Documents licensing agreements | .70 | 108.50 |
| 07/24/02 MLG | Examine Documents review credit agreement | 1.50 | 742.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                              OCTOBER 01, 2002
Page 61                                                  BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/24/02 SLH | Telephone Call(s) - Debtor LM/FELDER, KOCH, ETC. | .80 | 476.00 |
| 07/24/02 GBR | Telephone Call(s) J. KELLEY & R. HUTCHISON RE: CONSIGNMENT | .20 | 119.00 |
| 07/24/02 GBR | Review of Documents JUNE OPERATING REPORT | .30 | 178.50 |
| 07/24/02 SMP | Examine Documents Review related to June financial results/licenses/marketing | .20 | 39.00 |
| 07/24/02 DJL | Examine Documents Debtors' Monthly Operating Report | .30 | 58.50 |
| 07/24/02 JAS | Examine Documents Review financial documents re KMI/KPI accounting and legal issues | 2.40 | 948.00 |
| 07/24/02 JAS | Analysis of Adversary's Brief Begin review of cash management order and review items re consolidation of cash and financial statements and calculations of royalty payments due | .50 | 197.50 |
| 07/24/02 MIR | Examine Documents debtors' flash reports | .50 | 77.50 |
| 07/25/02 PHS | Examine Documents KPI/KMI | .20 | 99.00 |
| 07/25/02 GBR | Telephone Call(s) T. STENGER RE: REVISED 2002 PLAN, ETC. | 1.10 | 654.50 |
| 07/25/02 JSF | Conference out of Office V. Durrer re: IBM Agreed Order | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 62                                                        BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/25/02<br>JSF | Examine Documents<br>IBM Agreed Order | .50 | 175.00 |
| 07/25/02<br>JAS | Examine Documents<br>review of KMI/KPI documents and<br>strategies for alter ego, consolidation,<br>etc. | 3.50 | 1,382.50 |
| 07/25/02<br>JAS | Examine Documents<br>Review cash management motion and cash<br>flow exhibits | 1.10 | 434.50 |
| 07/25/02<br>MIR | Examine Documents<br>weekly financial updates | .70 | 108.50 |
| 07/26/02<br>JSF | Examine Documents<br>Article re: Kmart planned cuts | .20 | 70.00 |
| 07/26/02<br>JSF | Examine Documents<br>Sales and Gross Margin Summary | .30 | 105.00 |
| 07/26/02<br>JSF | Examine Documents<br>Monthly Operating Report | .30 | 105.00 |
| 07/26/02<br>TAP | Examine Documents<br>ARTICLE RE: LAYOFFS | .20 | 45.00 |
| 07/26/02<br>TAP | Examine Documents<br>WEEKLY FLASH REPORT | .20 | 45.00 |
| 07/29/02<br>GBR | Review of Documents<br>2001 QUARTERLY RESTATEMENTS | .30 | 178.50 |
| 07/29/02<br>JSF | Telephone Call(s)<br>K. Landers re: update | .30 | 105.00 |
| 07/29/02<br>JSF | Telephone Call(s)<br>V. Durrer and B. Davies re: IBM | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 63                                              BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/29/02<br>JSF | Examine Documents<br>IBM Stipulation | .40 | 140.00 |
| 07/29/02<br>JAS | Research<br>KMI/KPI issues re: Governance | 3.10 | 1,224.50 |
| 07/29/02<br>JAS | Examine Documents<br>KMI/KPI documents | .70 | 276.50 |
| 07/29/02<br>JAS | Examine Documents<br>Cash Management Motion and Order and<br>related items | .50 | 197.50 |
| 07/29/02<br>MIR | Examine Documents<br>revolving credit agreements and drafts | .70 | 108.50 |
| 07/29/02<br>MIR | Examine Documents<br>flash reports | .60 | 93.00 |
| 07/29/02<br>MIR | Examine Documents<br>weekly financial summaries | .40 | 62.00 |
| 07/29/02<br>MIR | Examine Documents<br>debtors' financial presentations | .40 | 62.00 |
| 07/30/02<br>JSF | Examine Documents<br>IBM Stip - Cure Amounts and Claims | 1.40 | 490.00 |
| 07/30/02<br>JSF | Telephone Call(s)<br>B. Davies re: IBM Settlement | .30 | 105.00 |
| 07/30/02<br>JSF | Examine Documents<br>Order re National Semi-Trailer | .20 | 70.00 |
| 07/31/02<br>JSF | Examine Documents<br>Order Granting Assumption and Assignment<br>of EDA to Portsmouth | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 64                                                  BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/02<br>DJL | Memo<br>re adequate assurance orders | .40 | 78.00 |
| 07/31/02<br>JAS | Research<br>MI corporate law and professional<br>corporations | 1.90 | 750.50 |
| 07/31/02<br>MIR | Examine Documents<br>weekly financial updates | .40 | 62.00 |
| 07/31/02<br>MIR | Examine Documents<br>KPMG interim reports | .70 | 108.50 |
| 07/31/02<br>LP | Examine Documents<br>Examined various financial reports re<br>Kimco. | .30 | 46.50 |
| 08/01/02<br>MLG | Examine Documents<br>review 365 day credit agreement | 1.00 | 495.00 |
| 08/01/02<br>JSF | Telephone Call(s)<br>L. Ashe re: IBM | .20 | 70.00 |
| 08/01/02<br>MIR | Examine Documents<br>flash reports/weekly financial<br>statements | .60 | 93.00 |
| 08/02/02<br>JSF | Telephone Call(s)<br>A. Koch re: operations | .50 | 175.00 |
| 08/02/02<br>JSF | Examine Documents<br>Update re: June and July Sales | .30 | 105.00 |
| 08/02/02<br>JSF | Examine Documents<br>Liberty Mutual Notice of Application of<br>Collateral | .10 | 35.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 65                                                         BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/02/02<br>JSF | Examine Documents<br>Order re: National Semi Trailer | .20 | 70.00 |
| 08/02/02<br>JSF | Examine Documents<br>Order Withdrawing Orkin Motion | .10 | 35.00 |
| 08/02/02<br>JSF | Examine Documents<br>Order Authorizing Debtors to Assume and<br>Assign EDA | .20 | 70.00 |
| 08/02/02<br>JSF | Examine Documents<br>Order Authorizing Assumption of Route 66 | .30 | 105.00 |
| 08/02/02<br>MIR | Examine Documents<br>motions for adequate assurance | .80 | 124.00 |
| 08/04/02<br>DJL | Examine Documents<br>JDA Motion and Summary re Same | .50 | 97.50 |
| 08/05/02<br>GBR | Review of Documents<br>PWC OPTIONS | .30 | 178.50 |
| 08/05/02<br>JSF | Examine Documents<br>Motion of Alabama Power Company for<br>Order Requiring Debtor to Assume or<br>Reject | .20 | 70.00 |
| 08/05/02<br>JSF | Examine Documents<br>Motion of Administrative Expense Claim<br>filed by JDA | .10 | 35.00 |
| 08/06/02<br>MLG | Examine Documents<br>prep memo re loan agreement | .50 | 247.50 |
| 08/06/02<br>GBR | Telephone Call(s)<br>A. TUTTLE RE: JULY RESULTS | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 66                                                     BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/06/02 JSF | Telephone Call(s)<br>L. Ashe re: IBM | .20 | 70.00 |
| 08/06/02 JAS | Research<br>Monthly reporting requirements and admin orders | .50 | 197.50 |
| 08/06/02 JAS | Examine Documents<br>KMI / KPI financial documents | 1.80 | 711.00 |
| 08/07/02 JSF | Examine Documents<br>Article re: vendor credit role in decline of business | .40 | 140.00 |
| 08/07/02 JSF | Examine Documents<br>KPMG Presentation | .80 | 280.00 |
| 08/07/02 MIR | Examine Documents<br>weekly financial statements/debtors' financial presentations | .60 | 93.00 |
| 08/08/02 GBR | Telephone Call(s)<br>J. SMITH RE: JULY RESULTS | .20 | 119.00 |
| 08/08/02 JSF | Examine Documents<br>Stock Repurchase | .20 | 70.00 |
| 08/08/02 MIR | Examine Documents<br>weekly financial reports, cash flow reports | .70 | 108.50 |
| 08/09/02 MLG | Examine Documents<br>memo re a996 TOPRs preferred and common stock offering and Kmart Debenture | 1.50 | 742.50 |
| 08/09/02 GBR | Review of Documents<br>STOCK REPURCHASE PROGRAM | .70 | 416.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 67                                              BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/09/02<br>JSF | Examine Documents<br>Adequate Assurance Orders for Hemet,<br>Johnson City and PECO | .40 | 140.00 |
| 08/09/02<br>JSF | Examine Documents<br>August 2001 10-Q | .80 | 280.00 |
| 08/09/02<br>JSF | Examine Documents<br>Debtors' Shrink Update | .40 | 140.00 |
| 08/09/02<br>DJL | Examine Documents<br>Adequate Assurance Memo | .30 | 58.50 |
| 08/09/02<br>DJL | Examine Documents<br>Debtors' flash report | .20 | 39.00 |
| 08/09/02<br>DJL | Examine Documents<br>Article re Kmart of Michigan | .20 | 39.00 |
| 08/12/02<br>SLH | Examine Documents<br>C/A FOR STORES | .20 | 119.00 |
| 08/12/02<br>SLH | Examine Documents<br>2001 RESTATEMENT ISSUES | .20 | 119.00 |
| 08/12/02<br>SLH | Review File<br>7/17 FLASH | .10 | 59.50 |
| 08/12/02<br>JSF | Examine Documents<br>Stock Buy Back Program | .20 | 70.00 |
| 08/12/02<br>JSF | Memo<br>Re: Stock Repurchase Program | .30 | 105.00 |
| 08/12/02<br>JSF | Examine Documents<br>Confidentiality Agreement for Financial<br>Advisors | 1.40 | 490.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                OCTOBER 01, 2002
Page 68                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/12/02 TAP | Memo<br>RE: BLUELIGHT MOTION TO REJECT EXECUTING AGREEMENTS | .80 | 180.00 |
| 08/13/02 SLH | Examine Documents<br>BLUELIGHT CONTRACT REJECTION | .10 | 59.50 |
| 08/13/02 JSF | Telephone Call(s)<br>L. Ashe re: Confidentiality Agreement and DIP | .20 | 70.00 |
| 08/13/02 JSF | Telephone Call(s)<br>S. Balaschak re: Confidentiality Agreement | .10 | 35.00 |
| 08/13/02 JSF | Examine Documents<br>Conf. Agreement for Financial Advisors | .30 | 105.00 |
| 08/13/02 JSF | Examine Documents<br>Motion to Assume Master Lease Agreement with GE Capital Fleet Services  - leased cars | .40 | 140.00 |
| 08/13/02 JSF | Examine Documents<br>Chiat Day Settlement | .50 | 175.00 |
| 08/13/02 JSF | Memo<br>Re Chiat Day Settlement | .40 | 140.00 |
| 08/13/02 JAS | Examine Documents<br>Review financial docs | 2.20 | 869.00 |
| 08/14/02 JSF | Examine Documents<br>IBM Settlement | .20 | 70.00 |
| 08/14/02 JSF | Examine Documents<br>Fin. Advisors Conf. Agreement | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 69                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/14/02 TAP | Telephone Call(s) - Debtor's Attorney W/ M. MCDERMOTT RE: DE MINIMIS CONTROVERSY AND GE CAPITAL FLEET MOTION | .20 | 45.00 |
| 08/14/02 TAP | Examine Documents DE MINIMIS CONTROVERSY MOTION | .20 | 45.00 |
| 08/15/02 SLH | Telephone Call(s) - Debtor W/ALAN COHEN RE MANAGEMENT AND CASH ISSUES | .50 | 297.50 |
| 08/15/02 JSF | Telephone Call(s) M. Knoll re: meetings with co-chairs, management and budgets | .30 | 105.00 |
| 08/15/02 JSF | Examine Documents Motion Authorizing the Debtors to Enter Into Agreement With AFCO | 1.20 | 420.00 |
| 08/16/02 JSF | Examine Documents Agreed Adequate Assurance Orders | .40 | 140.00 |
| 08/16/02 MIR | Examine Documents weekly financial reports and accountants' presentations | .70 | 108.50 |
| 08/19/02 SLH | Examine Documents DICKSON, WALTON, TUCSON ADEQUATE ASSURANCE | .20 | 119.00 |
| 08/19/02 GBR | Telephone Call(s) M. KNOLL RE: AUGUST RESULTS | .20 | 119.00 |
| 08/19/02 JSF | Telephone Call(s) B. Davies re: Assumption of GE Lease | .20 | 70.00 |
| 08/19/02 JSF | Examine Documents GE Fleet Assumption Motion | .50 | 175.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 70                                              BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/19/02<br>JSF | Telephone Call(s)<br>M. Knoll, Feltman, and L. Lattig re:<br>Investigation, KMI, Stock Repurchase<br>Program, Committee Meeting | 1.60 | 560.00 |
| 08/19/02<br>JSF | Research<br>Equitable Subordination and Stock<br>Repurchase Program | .40 | 140.00 |
| 08/19/02<br>JSF | Examine Documents<br>Article re: Fleming Relationship | .10 | 35.00 |
| 08/20/02<br>SLH | Examine Documents<br>KPMG PREPARATION | .80 | 476.00 |
| 08/20/02<br>SLH | Review Financial Documents<br>KPMG REPORT | .30 | 178.50 |
| 08/20/02<br>GBR | Telephone Call(s)<br>M. COOPER RE: JULY RESULTS | .20 | 119.00 |
| 08/20/02<br>JSF | Research<br>Equitable Subordination Issues | .30 | 105.00 |
| 08/20/02<br>JSF | Telephone Call(s)<br>L. Hiestand re: Chiat Day Settlement | .20 | 70.00 |
| 08/20/02<br>JSF | Examine Documents<br>Chiat Day Settlement | .20 | 70.00 |
| 08/20/02<br>JSF | Conference(s) in Office<br>Meeting with KPMG re: Financial Results<br>and DIP | 3.20 | 1,120.00 |
| 08/20/02<br>JSF | Examine Documents<br>Meeting with KPMG and Co-Chairs re:<br>Investigation and Financial Update | 1.80 | 630.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 71                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/20/02 DJL | Research re Equitable Subordination | .80 | 156.00 |
| 08/20/02 JAS | Memo Work on memo re document request and issues to be analyzed | .60 | 237.00 |
| 08/21/02 MIR | Examine Documents financial statements/flash reports | .70 | 108.50 |
| 08/23/02 SLH | Examine Documents RESPONSE TO JDA | .20 | 119.00 |
| 08/23/02 GBR | Telephone Call(s) E. IVESTER re: LONG TERM PLAN | .40 | 238.00 |
| 08/23/02 GBR | Review of Documents 8/21 FLASH REPORT | .30 | 178.50 |
| 08/23/02 JSF | Examine Documents Sales and Gross Margin Update | .20 | 70.00 |
| 08/23/02 MIR | Examine Documents flash reports | .40 | 62.00 |
| 08/25/02 DJL | Examine Documents Debtors' Objection to JDA Motion and Summary re Same | .60 | 117.00 |
| 08/26/02 SLH | Examine Documents ESL MATERIAL | .10 | 59.50 |
| 08/26/02 DJL | Examine Documents Debtors' objection to ADA motion and summary re same | 1.00 | 195.00 |
| 08/26/02 MIR | Examine Documents weekly financial reports | .50 | 77.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 72                                                          BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/27/02 GBR | Telephone Call(s)<br>E. IVESTER re: STORE ANALYSIS | .30 | 178.50 |
| 08/27/02 JSF | Examine Documents<br>Martha Stewart Licensing Agreement | .40 | 140.00 |
| 08/27/02 MIR | Examine Documents<br>financial statements | .40 | 62.00 |
| 08/28/02 GBR | Telephone Call(s)<br>M. KNOLL RE: STORE ANALYSIS | .20 | 119.00 |
| 08/28/02 JSF | Telephone Call(s)<br>M. Knoll re: Confidentiality Agreement,<br>Severance and Omnibus Hearing | .40 | 140.00 |
| 08/28/02 DJL | Research<br>re Equitable Subordination | 1.10 | 214.50 |
| 08/28/02 MIR | Examine Documents<br>financial statements | .70 | 108.50 |
| 08/29/02 DJL | Examine Documents<br>Adequate Assurance Orders | 1.10 | 214.50 |
| 08/29/02 DJL | Memo<br>Memo re Adequate Assurance Orders | .60 | 117.00 |
| 08/29/02 MIR | Examine Documents<br>Debtors' financials | .70 | 108.50 |
| 08/30/02 SLH | Review Financial Documents<br>FLASH REPORT | .20 | 119.00 |
| 08/30/02 SMP | Examine Documents<br>Flash Report | .20 | 39.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169 0075

Client/Matter:  90302/0001                    OCTOBER 01, 2002
Page 73                                        BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/30/02<br>SMP | Examine Documents<br>July sales | .10 | 19.50 |
| 08/30/02<br>DJL | Research<br>re Section 510 and Equitable<br>Subordination | 2.90 | 565.50 |
| TOTAL PHASE 26 | | 358.30 | $ 130,203.50 |

---

| Phase: 27 | Investigation/Asset Analysis & Recovery |
|---|---|

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02<br>SLH | Examine Documents<br>REVIEWED VENDOR COMPLAINTS | .20 | 119.00 |
| 05/01/02<br>SLH | Examine Documents<br>ORKIN PLEADINGS | .20 | 119.00 |
| 05/01/02<br>GBR | Review of Documents<br>DEBTOR REPLY BRIEF TO ORKIN MOTION | .30 | 178.50 |
| 05/01/02<br>GBR | Review of Documents<br>ORKIN SUPPLEMENTAL BRIEF | .30 | 178.50 |
| 05/01/02<br>GBR | Conference Out of Office<br>½ NON WORKING TRAVEL TIME TO CHICAGO | 1.90 | 1,130.50 |
| 05/01/02<br>EMA | Examine Documents<br>review and annotate docket | .40 | 62.00 |
| 05/01/02<br>JSF | Examine Documents<br>Orkin Supplemental Brief | .50 | 175.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 74                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02 JSF | Examine Documents<br>Open Issues for Debtors and KPMG | .40 | 140.00 |
| 05/01/02 JSF | Conference out of Office<br>Non-Working Travel Time (Half) | 2.40 | 840.00 |
| 05/01/02 SMP | Examine Documents<br>Review of issues re: consignment<br>vendors, confidentiality agreements,<br>bylaws, Kmart of Michigan analysis | .90 | 175.50 |
| 05/01/02 DJL | Memo<br>Preparation of task list | .40 | 78.00 |
| 05/01/02 DJL | Research<br>Research re Equity Committee | .30 | 58.50 |
| 05/02/02 SLH | Examine Documents<br>JOURNAL ARTICLE | .10 | 59.50 |
| 05/02/02 EMA | Examine Documents<br>review and annotate docket | .40 | 62.00 |
| 05/02/02 JSF | Conference out of Office<br>Dinner Meeting with Debtors (Half) | 1.70 | 595.00 |
| 05/02/02 SMP | Examine Documents<br>review of vendor issues | .20 | 39.00 |
| 05/02/02 DJL | Memo<br>Revise ByLaws | .70 | 136.50 |
| 05/03/02 SLH | Examine Documents<br>341 ARTICLES | .10 | 59.50 |
| 05/03/02 GBR | Conference Out of Office<br>½ NON WORKING TRAVEL TIME TO NY | 2.30 | 1,368.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                                   OCTOBER 01, 2002
Page 75                                                        BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/03/02 EMA | Examine Documents review and annotate docket | .40 | 62.00 |
| 05/03/02 JSF | Conference out of Office Non-Working Travel Time (Half) | 2.00 | 700.00 |
| 05/03/02 SMP | Examine Documents review of documents re: company investigation | .30 | 58.50 |
| 05/05/02 DJL | Examine Documents re opposition to formation of equity committee | .70 | 136.50 |
| 05/05/02 DJL | Examine Documents reviewed and revised summaries for 5/9 hearing | .80 | 156.00 |
| 05/06/02 SLH | Examine Documents MY KIDS PLEADINGS | .20 | 119.00 |
| 05/06/02 GBR | Review of Documents LIVERPOOL RESPONSE | .20 | 119.00 |
| 05/06/02 GBR | Review of Documents MYKIDS REPSONSE TO MOTION TO VACATE | .30 | 178.50 |
| 05/06/02 GBR | Review of Documents COTT SEAL MOTION | .20 | 119.00 |
| 05/06/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 05/06/02 EMA | Examine Documents review and annotate docket | .60 | 93.00 |
| 05/06/02 JSF | Examine Documents Utilities Adequate Assurance Motion | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 76                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/06/02 SMP | Examine Documents<br>review results of 4/23-24 hearing | .80 | 156.00 |
| 05/06/02 SMP | Examine Documents<br>review of consignment payments,<br>negotiations and upcoming motions | .20 | 39.00 |
| 05/06/02 SMP | Memo<br>draft memo re: 4/23 hearing results | .40 | 78.00 |
| 05/06/02 DJL | Prepare for Court Appearance<br>Preparation for 5/9 hearing | .60 | 117.00 |
| 05/06/02 DJL | Research<br>Research re formation of equity<br>committee and shareholders | 2.50 | 487.50 |
| 05/06/02 DJL | Telephone Call(s) - Debtor's Attorney<br>P. Chow re filings for 5/29 omnibus | .10 | 19.50 |
| 05/06/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>P. Stepan Re: 4/23 - 4/24 Transcripts | .10 | 22.50 |
| 05/07/02 SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 05/07/02 SLH | Examine Documents<br>COTT SEAL MOTION | .10 | 59.50 |
| 05/07/02 AW | Diary & Docket | .20 | 31.00 |
| 05/07/02 AW | Diary & Docket | .20 | 31.00 |
| 05/07/02 BEK | Obtaining Copies of Court Records<br>Docket Sheet Update | .40 | 62.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 77                                                     BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/07/02<br>EMA | Examine Documents<br>review and annotate docket | .40 | 62.00 |
| 05/07/02<br>JSF | Examine Documents<br>May 9th Hearing Agenda | .30 | 105.00 |
| 05/07/02<br>SMP | Examine Documents<br>review 4/23 hearing results | .80 | 156.00 |
| 05/07/02<br>SMP | Memo<br>memo re: 4/23 hearing results | 1.40 | 273.00 |
| 05/07/02<br>DJL | Research<br>Equity Committee research | .90 | 175.50 |
| 05/07/02<br>DJL | Memo<br>Summaries of various motions for 5/9<br>hearing | 1.10 | 214.50 |
| 05/07/02<br>DJL | Prepare for Court Appearance<br>prepared for 5/9 hearing | 1.60 | 312.00 |
| 05/07/02<br>TAP | Examine Documents<br>TRANSCRIPT OF 4/23, 4/24 HEARINGS | .40 | 90.00 |
| 05/08/02<br>GBR | Conference Out of Office<br>½ NON WORKING TRAVEL TIME TO CHICAGO | 1.40 | 833.00 |
| 05/08/02<br>GBR | Review of Documents<br>MICROSOFT RECOUPMENT MOTION & DEBTOR<br>OBJ. | .30 | 178.50 |
| 05/08/02<br>GBR | Review of Documents<br>C&D OFFSET MOTION & DEBTOR OBJ. | .30 | 178.50 |
| 05/08/02<br>GBR | Review of Documents<br>UST MOTION TO DKW FOR LEAVE TO APPEAL | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 78                                               BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/08/02 ENS | Examine Documents<br>5/9 AGENDA | .20 | 95.00 |
| 05/08/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 05/08/02 EMA | Examine Documents<br>annotate docket | .60 | 93.00 |
| 05/08/02 JSF | Examine Documents<br>Update on Appeals | .10 | 35.00 |
| 05/08/02 JSF | Examine Documents<br>Revised May 9-10 Hearing Agenda | .20 | 70.00 |
| 05/08/02 JSF | Examine Documents<br>Letter re: Extension of Time to Object<br>to Equity Committee Motion | .30 | 105.00 |
| 05/08/02 JSF | Examine Documents<br>Status of Appeals | .20 | 70.00 |
| 05/08/02 SMP | Examine Documents<br>review of current appeals | .10 | 19.50 |
| 05/08/02 SMP | Conference out of Office<br>non-working travel time (half time) | 1.50 | 292.50 |
| 05/08/02 SMP | Examine Documents<br>review motions set for 5/9 hearing | 1.70 | 331.50 |
| 05/08/02 DJL | Telephone Call(s) - Accountant<br>Lisa Ashe re Equity Committee | .10 | 19.50 |
| 05/08/02 DJL | Memo<br>Revise memo of matters to be heard for<br>5/9 hearing | 1.40 | 273.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 79                                                  BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/08/02 DJL | Prepare for Court Appearance<br>Prepared documents for 5/9 hearing | 2.10 | 409.50 |
| 05/08/02 DJL | Examine Documents<br>re Equity Committee and shareholders | 1.10 | 214.50 |
| 05/08/02 DJL | Examine Documents<br>Debtors' proposed agenda for 5/9 hearing | .30 | 58.50 |
| 05/08/02 TAP | Memo<br>RE: STATUS OF APPARELS | .20 | 45.00 |
| 05/08/02 MIR | Examine Documents<br>memos and correspondence | 1.00 | 155.00 |
| 05/08/02 MIR | Review File<br>PLEADINGS | .50 | 77.50 |
| 05/09/02 AW | Diary & Docket | .30 | 46.50 |
| 05/09/02 AW | Diary & Docket | .30 | 46.50 |
| 05/09/02 EMA | Examine Documents<br>review and annotate docket | .30 | 46.50 |
| 05/09/02 JSF | Examine Documents<br>Correspondence re: Equity Committee and<br>Extension of Time to File Objection | .30 | 105.00 |
| 05/09/02 JSF | Examine Documents<br>Jones Day Update on Financial<br>Institutions' Committee Requests | .20 | 70.00 |
| 05/09/02 JSF | Examine Documents<br>Documents re: Objection to Equity<br>Committee | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                     OCTOBER 01, 2002
Page 80                                          BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/09/02 JSF | Examine Documents<br>Summaries of May Hearing<br>Motions/Objections | 1.20 | 420.00 |
| 05/09/02 JSF | Examine Documents<br>Burkle Response to Extension of Time | .20 | 70.00 |
| 05/09/02 JSF | Examine Documents<br>Equity Committee Objection Issues | .60 | 210.00 |
| 05/09/02 DJL | Telephone Call(s) - Accountant<br>w/ L. Ashe re Equity Committee | .20 | 39.00 |
| 05/09/02 DJL | Examine Documents<br>re Equity Committee and R. Burkle | 1.20 | 234.00 |
| 05/09/02 DJL | Memo<br>re Equity Committee and R. Burkle | 1.70 | 331.50 |
| 05/09/02 DJL | Examine Documents<br>Reviewed objections to formation of<br>equity committees from other cases | 1.80 | 351.00 |
| 05/09/02 DJL | Memo<br>re possible arguments in opposition of<br>formation of equity committee | 1.80 | 351.00 |
| 05/09/02 DJL | Examine Documents<br>re 5/9 hearing | .30 | 58.50 |
| 05/09/02 MIR | Examine Documents<br>memos and correspondence | 1.00 | 155.00 |
| 05/10/02 GBR | Conference Out of Office<br>½ NON WORK TRAVEL TIME TO NY | 2.20 | 1,309.00 |
| 05/10/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 81                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/10/02 EMA | Examine Documents<br>review and annotate docket | .40 | 62.00 |
| 05/10/02 JSF | Examine Documents<br>Burkle Research | .40 | 140.00 |
| 05/10/02 JSF | Examine Documents<br>Equity Committee Objection Isssues | .40 | 140.00 |
| 05/10/02 SMP | Conference out of Office<br>Non-working travel time (half -time) | 1.80 | 351.00 |
| 05/10/02 SMP | Examine Documents<br>Review of upcoming hearings and<br>objection deadlines | .20 | 39.00 |
| 05/13/02 SLH | Examine Documents<br>5/29 MOTION SUMMARY | .20 | 119.00 |
| 05/13/02 SLH | Examine Documents<br>EQUITY LETTER | .20 | 119.00 |
| 05/13/02 SLH | Examine Documents<br>CONFIDENTIALITY DOCUMENTS | .20 | 119.00 |
| 05/13/02 SLH | Examine Documents<br>EQUITY C/C STATUS | .20 | 119.00 |
| 05/13/02 SLH | Examine Documents<br>MERRIWEATHER PLEADINGS | .20 | 119.00 |
| 05/13/02 SLH | Examine Documents<br>5/9 AGENDA | .20 | 119.00 |
| 05/13/02 SLH | Examine Documents<br>APPEAL DOCUMENTS (365) DRESDNER | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 82                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/13/02<br>SLH | Examine Documents<br>GENERAL TIME PLEADING | .20 | 119.00 |
| 05/13/02<br>SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 05/13/02<br>GBR | Review of Documents<br>NORITSU ADV. PROC. | .30 | 178.50 |
| 05/13/02<br>GBR | Prepare Papers<br>DRAFT LETTER TO UST RE: EQUITY CC | .50 | 297.50 |
| 05/13/02<br>ENS | Examine Documents<br>PREL REVIEW NEW CONF.PROVISIONS | .40 | 190.00 |
| 05/13/02<br>ENS | Examine Documents<br>OMNI HEARING | .30 | 142.50 |
| 05/13/02<br>AW | Diary & Docket | .20 | 31.00 |
| 05/13/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 05/13/02<br>EMA | Examine Documents<br>review and annotate docket | .70 | 108.50 |
| 05/13/02<br>JSF | Telephone Call(s)<br>R. Schrock re: Letter re: Equity<br>Committee | .10 | 35.00 |
| 05/13/02<br>JSF | Examine Documents<br>Equity Committee Letter from Finance<br>Committee | .40 | 140.00 |
| 05/13/02<br>JSF | Correspondence<br>Draft Letter to Trustee re: Equity<br>Committee | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 83                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/13/02 JSF | Examine Documents<br>Motions for 5/19 Calendar | .80 | 280.00 |
| 05/13/02 JSF | Examine Documents<br>April Omnibus Results | 1.00 | 350.00 |
| 05/13/02 JSF | Examine Documents<br>Results of May 9 Hearing | .30 | 105.00 |
| 05/13/02 SMP | Examine Documents<br>Review re: company's investigation | .20 | 39.00 |
| 05/13/02 SMP | Examine Documents<br>Review of upcoming issues, prep for committee meeting, review hearing results | 1.00 | 195.00 |
| 05/13/02 SMP | Examine Documents<br>Review results of 4/23 hearing | .70 | 136.50 |
| 05/13/02 SMP | Examine Documents<br>Draft memo re: 4/23 hearing results (incl. Bidding procedures/Adamson employment motion/Rabbi trust motion/KERP) | 3.10 | 604.50 |
| 05/13/02 DJL | Memo<br>Review and Revise Debtors' Motions | .90 | 175.50 |
| 05/13/02 DJL | Prepare for Court Appearance<br>re 5/29 Omnibus | .20 | 39.00 |
| 05/13/02 DJL | Memo<br>Summary of Motions for 5/29 | 1.20 | 234.00 |
| 05/13/02 TAP | Examine Documents<br>US BANK MOTION | .70 | 157.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                               OCTOBER 01, 2002
Page 84                                                  BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/13/02 TAP | Examine Documents<br>RE: PENDING APPEALS | .40 | 90.00 |
| 05/13/02 TAP | Examine Documents<br>CIERI LETTER RE: EQUITY COMMITTEE | .20 | 45.00 |
| 05/14/02 SLH | Examine Documents<br>SEC BRIEF | .20 | 119.00 |
| 05/14/02 SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 05/14/02 SLH | Examine Documents<br>5/9 CALENDAR REPORT | .20 | 119.00 |
| 05/14/02 GBR | Correspondence<br>I. BODENSTEIN RE: EQUITY CC FORMATION | .40 | 238.00 |
| 05/14/02 GBR | Review of Documents<br>SEC MEMORANDUM SUPPORT FOR EQUITY CC | .30 | 178.50 |
| 05/14/02 ENS | Examine Documents<br>FIN COMM CONF PROVISIONS | .90 | 427.50 |
| 05/14/02 ENS | Examine Documents<br>CIERI LETTER - EQ. COMMITTEE | .20 | 95.00 |
| 05/14/02 EMA | Examine Documents<br>review and annotate docket | .40 | 62.00 |
| 05/14/02 JSF | Examine Documents<br>Debtors' Motions for 5/19 | .30 | 105.00 |
| 05/14/02 JSF | Correspondence<br>Letter to Trustee Re: Equity Committee | 2.50 | 875.00 |
| 05/14/02 JSF | Examine Documents<br>Confidentiality Agreement | .80 | 280.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                  OCTOBER 01, 2002
Page 85                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/14/02 JSF | Examine Documents<br>Conformed Orders | .40 | 140.00 |
| 05/14/02 SMP | Memo<br>Draft, review and revise memo re: April 23-24 hearings | 1.70 | 331.50 |
| 05/14/02 DJL | Examine Documents<br>Jones, Day letter | .10 | 19.50 |
| 05/14/02 DJL | Memo<br>Summaries of Motions to distributed at 5/15 Committee Meeting | 1.20 | 234.00 |
| 05/14/02 DJL | Memo<br>Revisions to summaries re: 5/29 hearing | .80 | 156.00 |
| 05/14/02 DJL | Memo<br>Prepared, reviewed and revised additional summaries for 5/29 Omnibus | 2.10 | 409.50 |
| 05/14/02 TAP | Examine Documents<br>RE: STATUS OF VARIOUS APPEALS | .50 | 112.50 |
| 05/14/02 TAP | Correspondence - Trustee<br>BODENSTEIN RE: EQUITY COMMITTEE | .90 | 202.50 |
| 05/14/02 TAP | Examine Documents<br>SEC MEMO OF LAW IN SUPPORT OF EQUITY COMMITTEE | .40 | 90.00 |
| 05/15/02 SLH | Examine Documents<br>SEC BRIEF ON EQUITY COMMITTEE | .20 | 119.00 |
| 05/15/02 EMA | Examine Documents<br>review and annotate docket | .40 | 62.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                    OCTOBER 01, 2002
Page 86                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/15/02 JSF | Examine Documents<br>Letter to Trustee re: Equity Committee | .40 | 140.00 |
| 05/15/02 SMP | Examine Documents<br>Review issues re: potential equity committee | .10 | 19.50 |
| 05/15/02 DJL | Review File<br>re 5/29 pleadings | .10 | 19.50 |
| 05/15/02 TAP | Examine Documents<br>SCHEDULING ORDERS FOR MOTIONS CONTINUED ON MAY 9 | .30 | 67.50 |
| 05/15/02 MIR | Examine Documents<br>memos & correspondence | 1.90 | 294.50 |
| 05/16/02 ENS | Correct Papers<br>PREP COMPARISON - COMM CONF - AGREEMENT V FIN. COMM BY LAWS | 1.90 | 902.50 |
| 05/16/02 AW | Diary & Docket | .30 | 46.50 |
| 05/16/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .30 | 46.50 |
| 05/16/02 JSF | Examine Documents<br>New Confidentiality Agreement | .40 | 140.00 |
| 05/16/02 JSF | Examine Documents<br>General Time Motion | .20 | 70.00 |
| 05/16/02 DJL | Prepare for Court Appearance<br>Preparation for 5/29 Omnibus Hearing | 1.40 | 273.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 87                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/16/02 DJL | Memo Summaries of pleading for 5/29 Omnibus Hearing | 1.60 | 312.00 |
| 05/16/02 TAP | Telephone Call(s) - Debtor's Attorney V. DURRER RE: 3RD PARTY MOTIONS | .20 | 45.00 |
| 05/16/02 TAP | Telephone Call(s) - Debtor's Attorney M. McDERMOTT RE: 3RD PARTY NOTIONS | .10 | 22.50 |
| 05/16/02 TAP | Memo RE: GENERAL TIME MOTION | .20 | 45.00 |
| 05/16/02 TAP | Memo RE: US BANK MOTION | .20 | 45.00 |
| 05/16/02 MIR | Letter-Creditor's Attorney memos and correspondence | 1.20 | 186.00 |
| 05/17/02 ENS | Examine Documents REPORT - 4/29 HEARING | .30 | 142.50 |
| 05/17/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 05/17/02 EMA | Examine Documents review and annotate docket | .40 | 62.00 |
| 05/17/02 JSF | Telephone Call(s) R. Cieri re: Equity Committee and Trade Debt | .10 | 35.00 |
| 05/17/02 JSF | Examine Documents Additional Information to Trustee from Finance Committee re: Equity Committee | .20 | 70.00 |
| 05/17/02 TAP | Examine Documents CIERI LETTER RE: EQUITY COMMITTEE | .20 | 45.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 88                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/17/02 MIR | Examine Documents<br>memos and correspondence | .90 | 139.50 |
| 05/20/02 SLH | Examine Documents<br>SALTON, SUNTRUST MOTION, ETC. | .20 | 119.00 |
| 05/20/02 SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 05/20/02 SLH | Examine Documents<br>GBR/EQUITY COMMITTEE | .10 | 59.50 |
| 05/20/02 SLH | Examine Documents<br>GBR/KOCH MEETING | .20 | 119.00 |
| 05/20/02 GBR | Examine Documents<br>re: Formation of Equity Committee | .20 | 119.00 |
| 05/20/02 ENS | Examine Documents<br>STATUS - CONF PROVISIONS | .30 | 142.50 |
| 05/20/02 AW | Obtaining Copies of Court Records<br>docket sheet | .40 | 62.00 |
| 05/20/02 AW | Diary & Docket | .20 | 31.00 |
| 05/20/02 EMA | Examine Documents<br>review and revise roster | .40 | 62.00 |
| 05/20/02 JSF | Telephone Call(s)<br>Schrock - Financial Committee Meeting<br>and Position on Investigation,<br>Consignment | .20 | 70.00 |
| 05/20/02 JSF | Examine Documents<br>Motion for Rejection of Agreement with<br>Totality | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 89                                                  BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/20/02 JSF | Examine Documents Comparison of Proposed Confidentiality Provisions for Bylaws with Confidentiality Agreement | 2.00 | 700.00 |
| 05/20/02 SMP | Examine Documents review of issues concerning an equity committee | .10 | 19.50 |
| 05/20/02 DJL | Prepare for Court Appearance re 5/29 Omnibus hearing | .40 | 78.00 |
| 05/20/02 JAS | Review Financial Documents Detailed review of D&O Policies and draft memo re same | 5.10 | 2,014.50 |
| 05/20/02 MIR | Examine Documents various memos | 1.00 | 155.00 |
| 05/20/02 MIR | Review File 5/29 PLEADINGS | .90 | 139.50 |
| 05/21/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 05/21/02 JSF | Examine Documents Confidentiality Provisions | .20 | 70.00 |
| 05/21/02 DJL | Examine Documents re 5/29 omnibus | .60 | 117.00 |
| 05/21/02 TAP | Examine Documents MOTIONS (3RD PARTY) FOR MAY 29 OMNIBUS HEARING | .60 | 135.00 |
| 05/21/02 MIR | Examine Documents Memos | .50 | 77.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 90                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/21/02 MIR | Examine Documents<br>court hearing documents | 1.50 | 232.50 |
| 05/21/02 MIR | Examine Documents<br>Debtors' motions | .80 | 124.00 |
| 05/22/02 SLH | Examine Documents<br>JONES DAY RE CONSIGNMENT, STEWARDSHIP | .20 | 119.00 |
| 05/22/02 GBR | Review of Documents<br>GE LIMITED OBJ TO REJECTION MOTION | .20 | 119.00 |
| 05/22/02 EMA | Examine Documents<br>review and annotate docket | .40 | 62.00 |
| 05/22/02 JSF | Examine Documents<br>JDA's Response to Debtor's Motion to<br>Reject Software License Agreement | .20 | 70.00 |
| 05/22/02 SMP | Telephone Call(s)<br>call w/ M. McDermott re: Kmart bylaws<br>and current s/h litigations | .20 | 39.00 |
| 05/22/02 DJL | Prepare for Court Appearance<br>prepared for 5/29 Omnibus Hearing | .90 | 175.50 |
| 05/22/02 DJL | Examine Documents<br>reviewed docket for additional filings | .40 | 78.00 |
| 05/22/02 DJL | Memo<br>summaries of additional motions for 5/29 | .40 | 78.00 |
| 05/22/02 TAP | Correspondence<br>M. PERCELLI, WSJ W/ DESIGNATION | .10 | 22.50 |
| 05/22/02 MIR | Review File<br>various memos, correspondence &<br>pleadings | 1.80 | 279.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 91                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/02 SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 05/23/02 SLH | Examine Documents<br>ORDINARY COURSE PROFESSIONAL FILING;<br>RESPONSE TO MELLON; REPLY TO MY KIDS;<br>RESPONSE TO IBM,SYCAMORE | .50 | 297.50 |
| 05/23/02 SLH | Examine Documents<br>JSF/CA | .20 | 119.00 |
| 05/23/02 GBR | Review of Documents<br>DEBTOR OBJ TO GTC LIFT STAY MOTION | .10 | 59.50 |
| 05/23/02 ENS | Examine Documents<br>ANALYSIS  - FIN COMM CONF AGREEMENT/JSF | .40 | 190.00 |
| 05/23/02 ENS | Miscellaneous<br>PREP COMPARISON - CONF AGREEMENTS | 1.40 | 665.00 |
| 05/23/02 AW | Diary & Docket | .30 | 46.50 |
| 05/23/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 05/23/02 EMA | Examine Documents<br>review docket | .70 | 108.50 |
| 05/23/02 JSF | Examine Documents<br>Debtors' Objections and Omnibus Replies<br>for 5/29 Hearing | .60 | 210.00 |
| 05/23/02 JSF | Examine Documents<br>Confidentiality Agreement/Bylaws | .80 | 280.00 |
| 05/23/02 JSF | Examine Documents<br>Noritsu v. Kmart Complaint | .80 | 280.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              OCTOBER 01, 2002
Page 92                                                  BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/02 JSF | Memo<br>Re: Noritsu Complaint | 1.30 | 455.00 |
| 05/23/02 DJL | Prepare for Court Appearance<br>Preparation for 5/29 Omnibus Hearing | 1.20 | 234.00 |
| 05/23/02 TAP | Examine Documents<br>DEBTORS RESPONSES TO VARIOUS 3RD PARTY PLEADINGS | .60 | 135.00 |
| 05/23/02 TAP | Memo<br>GENERAL TIME MOTION | .50 | 112.50 |
| 05/23/02 TAP | Memo<br>DEBTORS' OBJECTION TO GENERAL TIME MOTION | .30 | 67.50 |
| 05/23/02 MIR | Examine Documents<br>memos & correspondence | 1.40 | 217.00 |
| 05/24/02 SLH | Examine Documents<br>NAC PLEADING REVIEW | .20 | 119.00 |
| 05/24/02 SLH | Examine Documents<br>CA REVISIONS | .40 | 238.00 |
| 05/24/02 SLH | Examine Documents<br>CA/JSF | .20 | 119.00 |
| 05/24/02 GBR | Review of Documents<br>DEBTOR COUNTERDESIGNATION OF ALL APPEALS | .80 | 476.00 |
| 05/24/02 GBR | Review of Documents<br>GCI MOTION FOR CONTINUANCE | .10 | 59.50 |
| 05/24/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 93                                              BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/24/02<br>EMA | Examine Documents<br>review and annotate docket | .60 | 93.00 |
| 05/24/02<br>JSF | Memo<br>Mark-Up of Confidentiality Agreement | 1.80 | 630.00 |
| 05/24/02<br>JSF | Telephone Call(s)<br>P. Chow re: service of papers | .10 | 35.00 |
| 05/24/02<br>SMP | Examine Documents<br>review issues relating to SEC<br>investigation | .20 | 39.00 |
| 05/24/02<br>DJL | Prepare for Court Appearance<br>preparation of 5/29 Omnibus Hearing | 1.60 | 312.00 |
| 05/24/02<br>DJL | Memo<br>Summaries re matters to be heard for<br>5/29 Omnibus | 1.90 | 370.50 |
| 05/27/02<br>DJL | Examine Documents<br>Proposed Agenda re 5/29 Omnibus Hearing | .40 | 78.00 |
| 05/27/02<br>DJL | Examine Documents<br>review and revise summaries of pleadings<br>to be herd at 5/29 omnibus | 1.10 | 214.50 |
| 05/27/02<br>DJL | Memo<br>Revised summaries in preparation for<br>hearing | .60 | 117.00 |
| 05/27/02<br>DJL | Prepare for Court Appearance<br>preparation for omnibus hearing | .40 | 78.00 |
| 05/28/02<br>SLH | Conference out of Office<br>PREPARE FOR 5/29 AND 5/30 HEARINGS<br>(TRAVEL) | 2.50 | 1,487.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                      OCTOBER 01, 2002
Page 94                                          BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/28/02 SLH | Conference out of Office<br>½ OF NONWORKING TRAVEL TIME | 1.50 | 892.50 |
| 05/28/02 SLH | Examine Documents<br>AGENDA | .30 | 178.50 |
| 05/28/02 GBR | Conference Out of Office<br>½ NON-BILLING TRAVEL TIME TO CHICAGO | 1.60 | 952.00 |
| 05/28/02 ENS | Examine Documents<br>AGENDA - 5/29 HEARING | .20 | 95.00 |
| 05/28/02 ENS | Examine Documents<br>COMMENTS - / MARK UP - CONF AGREEMENTS | .40 | 190.00 |
| 05/28/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 05/28/02 JSF | Examine Documents<br>Omnibus Hearing Agenda | .70 | 245.00 |
| 05/28/02 JSF | Memo<br>First Meeting of Equity Holders | .10 | 35.00 |
| 05/28/02 JSF | Examine Documents<br>Prep for Hearing - Summaries of<br>Pleadings | 1.80 | 630.00 |
| 05/28/02 JSF | Examine Documents<br>Proposed Orders for Hearing | .80 | 280.00 |
| 05/28/02 JSF | Conference out of Office<br>Non-Working Travel Time to Chicago<br>(Half) | 2.00 | 700.00 |
| 05/28/02 DJL | Examine Documents<br>reviewed amended agenda | .40 | 78.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 95                                                     BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/28/02 DJL | Examine Documents<br>U.S. Bank motion | .20 | 39.00 |
| 05/28/02 DJL | Examine Documents<br>Cott Beverage motion to seal | .20 | 39.00 |
| 05/28/02 DJL | Memo<br>further revisions to summaries of pleadings | .60 | 117.00 |
| 05/28/02 DJL | Prepare for Court Appearance<br>prepared for 5/29-30 Omnibus Hearing | 1.50 | 292.50 |
| 05/28/02 TAP | Letter-Debtor's Attorney<br>BUTLER EMAIL RE: MEETINGS, HEARINGS AND CLAIMS PROCEDURE | .10 | 22.50 |
| 05/28/02 TAP | Examine Documents<br>REVISED AGENDA FOR 5/29, 5/30 HEARING | .30 | 67.50 |
| 05/28/02 MIR | Review File<br>5/29 pleadings | 1.10 | 170.50 |
| 05/28/02 MIR | Examine Documents<br>various memos | .50 | 77.50 |
| 05/28/02 MIR | Examine Documents<br>news, articles re: debtors | .80 | 124.00 |
| 05/29/02 SLH | Examine Documents<br>REVIEW DEBTOR PROPOSED ORDERS, REPLIES, ETC. FOR HEARING | 1.30 | 773.50 |
| 05/29/02 SLH | Conference out of Office<br>REVIEW ENTERED ORDERS, FINAL BRIEFS, ETC. (TRAVEL) | 2.20 | 1,309.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 96                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/29/02 SLH | Conference out of Office ½ OF NONWORKING TRAVEL TIME | 1.50 | 892.50 |
| 05/29/02 AW | Diary & Docket | .20 | 31.00 |
| 05/29/02 EMA | Examine Documents review and annotate docket | .60 | 93.00 |
| 05/29/02 JSF | Examine Documents Debtors' Responses to Objections for Omnibus | .70 | 245.00 |
| 05/29/02 JSF | Examine Documents Additional Agreed Orders for Omnibus | .40 | 140.00 |
| 05/29/02 JSF | Examine Documents Revisions to Confidentiality Agreement | .20 | 70.00 |
| 05/29/02 JSF | Conference out of Office Non-Working Travel Time to New York (Half) | 2.00 | 700.00 |
| 05/29/02 DJL | Memo re matters continued to 6/26 | .50 | 97.50 |
| 05/29/02 DJL | Examine Documents docket re final surety order and 6/26 filings | .40 | 78.00 |
| 05/29/02 TAP | Telephone Call(s) - Creditor's Atty/Rep W/ JSF (OUT OF OFFICE) RE: HEARING RESULTS STATUS OF CONSIGNMENT ISSUES | .30 | 67.50 |
| 05/29/02 MIR | Examine Documents issues of appeal | .70 | 108.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001
Page 97

OCTOBER 01, 2002
BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/29/02 MIR | Examine Documents<br>memos and correspondence | 1.70 | 263.50 |
| 05/30/02 SLH | Examine Documents<br>COURT RESULTS/WIRT | .20 | 119.00 |
| 05/30/02 GBR | Conference Out of Office<br>½ NON BILLABLE TRAVEL TIME TO NY | 1.60 | 952.00 |
| 05/30/02 AW | Diary & Docket | .30 | 46.50 |
| 05/30/02 EMA | Examine Documents<br>review and annotate docket | .60 | 93.00 |
| 05/30/02 DJL | Examine Documents<br>re 5/29 hearing | .60 | 117.00 |
| 05/30/02 DJL | Memo<br>task list | .50 | 97.50 |
| 05/30/02 DJL | Examine Documents<br>docket re 6/26 hearing | .20 | 39.00 |
| 05/30/02 TAP | Memo<br>RE: VARIOUS ORDERS RECEIVED FROM DEBTORS | 2.20 | 495.00 |
| 05/30/02 JAS | Analysis of Adversary's Brief<br>Continue review complaints against<br>Conaway (Mary Chiu, et al.); draft of<br>index re same | 1.50 | 592.50 |
| 05/30/02 JAS | Memo<br>index of documents received re pre-<br>petition corporate and capital structure | .50 | 197.50 |
| 05/30/02 MIR | Review File<br>VARIOUS MOTIONS FROM 5/29 & FOR 6/26 | 1.20 | 186.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 98                                                  BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/02 MIR | Examine Documents<br>memos and correspondence | .90 | 139.50 |
| 05/31/02 SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 05/31/02 GBR | Telephone Call(s)<br>A. ROGOFF RE: EQUITY COMMITTEE | .20 | 119.00 |
| 05/31/02 GBR | Telephone Call(s)<br>J. DARCEY RE: EQUITY COMMITTEE | .10 | 59.50 |
| 05/31/02 GBR | Review of Documents<br>PRE PET BANK DOCS. | .60 | 357.00 |
| 05/31/02 BEK | Obtaining Copies of Court Records<br>docket update | .40 | 62.00 |
| 05/31/02 EMA | Examine Documents<br>review and annotate docket sheet | .90 | 139.50 |
| 05/31/02 JSF | Research<br>Issues re: Equity Committee Membership | .40 | 140.00 |
| 05/31/02 JSF | Examine Documents<br>June 3 Agenda Items | .30 | 105.00 |
| 05/31/02 JSF | Memo<br>Requested Revisions to Confidentiality<br>Agreement | .50 | 175.00 |
| 05/31/02 DJL | Prepare for Court Appearance<br>Prepared for 6/26 Omnibus Hearing | .90 | 175.50 |
| 05/31/02 DJL | Memo<br>Task List | .10 | 19.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                          OCTOBER 01, 2002
Page 99                                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/31/02 DJL | Examine Documents<br>Proposed Agenda for 6/3 hearing | .10 | 19.50 |
| 05/31/02 TAP | Research<br>RE DISINTEREST OF COMMITTEE MEMBERS | .90 | 202.50 |
| 05/31/02 TAP | Memo<br>REVISE MEMO RE MISCELLANEOUS ORDERS | .30 | 67.50 |
| 05/31/02 MIR | Examine Documents<br>memos | .70 | 108.50 |
| 05/31/02 MIR | Examine Documents<br>re: Equity Committee | .40 | 62.00 |
| 05/31/02 MIR | Examine Documents<br>news articles relating to Debtors | .80 | 124.00 |
| 06/02/02 DJL | Memo<br>re: June omnibus | .50 | 97.50 |
| 06/02/02 DJL | Examine Documents<br>reviewed scheduling orders | .20 | 39.00 |
| 06/03/02 SLH | Examine Documents<br>ENTERED OMNIBUS ORDERS | .40 | 238.00 |
| 06/03/02 SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 06/03/02 SLH | Examine Documents<br>DETROIT NEWS | .10 | 59.50 |
| 06/03/02 GBR | Telephone Call(s)<br>P. TRAUB RE: EQUITY COMMITTEE FORMATION | .20 | 119.00 |
| 06/03/02 AW | Diary & Docket | .40 | 62.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                        OCTOBER 01, 2002
Page 100                                                           BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/03/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 06/03/02 JSF | Examine Documents<br>Orders from May 9 hearing and May 29 hearing | .40 | 140.00 |
| 06/03/02 SMP | Examine Documents<br>Review results of May Omnibus Hearing | .20 | 39.00 |
| 06/03/02 DJL | Prepare for Court Appearance<br>Prepared for 6/26 Omnibus Hearing | .90 | 175.50 |
| 06/03/02 DJL | Examine Documents<br>reviewed docket | .10 | 19.50 |
| 06/03/02 DJL | Telephone Call(s) - Debtor's Attorney<br>J. Wharton re fee order and adversary proceeding | .10 | 19.50 |
| 06/03/02 TAP | Examine Documents<br>Orders from 5/29 hearing | .80 | 180.00 |
| 06/03/02 MIR | Examine Documents<br>memos and pleading summaries | .90 | 139.50 |
| 06/03/02 MIR | Examine Documents<br>pro hac vice and notices of appearance | .40 | 62.00 |
| 06/03/02 MIR | Examine Documents<br>6/26 motions | .90 | 139.50 |
| 06/04/02 SLH | Examine Documents<br>DOCKET | .30 | 178.50 |
| 06/04/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    OCTOBER 01, 2002
Page 101                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/04/02 JSF | Examine Documents<br>May 29 Transcript | .40 | 140.00 |
| 06/04/02 DJL | Examine Documents<br>re case status | .90 | 175.50 |
| 06/04/02 DJL | Memo<br>Update Roster | .10 | 19.50 |
| 06/04/02 TAP | Examine Documents<br>TRANSCRIPTS FROM 5/29-5/30 HEARING | .60 | 135.00 |
| 06/04/02 MIR | Examine Documents<br>memos re: pleading summaries | .60 | 93.00 |
| 06/04/02 MIR | Examine Documents<br>pleadings from omnibus hearing | .80 | 124.00 |
| 06/04/02 MIR | Examine Documents<br>notices of appearance | .40 | 62.00 |
| 06/04/02 MIR | Examine Documents<br>scheduling orders | .50 | 77.50 |
| 06/04/02 BJR | Research<br>re: requirements for disqualifying a<br>member from sitting on a Committee. | 2.50 | 487.50 |
| 06/05/02 GBR | Review of Documents<br>6 PENDING SH LAWSUITS | 1.30 | 773.50 |
| 06/05/02 GBR | Conference Out of Office<br>½ NON-WORKING TRAVEL TIME TO CHICAGO | 1.20 | 714.00 |
| 06/05/02 AW | Obtaining Copies of Court Records<br>review docket to locate transfer claims<br>(98) | 3.30 | 511.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 102                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/05/02 EMA | Examine Documents<br>review and annotate docket | .90 | 139.50 |
| 06/05/02 JSF | Conference out of Office<br>Non-Working Travel Time (Half) | 1.30 | 455.00 |
| 06/05/02 DJL | Prepare for Court Appearance<br>prepared for 6/26 omnibus | .70 | 136.50 |
| 06/05/02 DJL | Examine Documents<br>docket re filings for 6/26 | .20 | 39.00 |
| 06/05/02 DJL | Examine Documents<br>re finance committee designation | .10 | 19.50 |
| 06/05/02 TAP | Memo<br>RE: VARIOUS ORDERS ENTERED ON 5/29 | .70 | 157.50 |
| 06/05/02 MIR | Examine Documents<br>memos and correspondence | 1.30 | 201.50 |
| 06/05/02 MIR | Examine Documents<br>research and articles from periodicals | 1.60 | 248.00 |
| 06/06/02 SLH | Letter-Witness/Attorney<br>ENTERED OMNIBUS ORDERS | .20 | 119.00 |
| 06/06/02 GBR | Conference Out of Office<br>½ NON WORKING TRAVEL TIME TO NY | 1.60 | 952.00 |
| 06/06/02 AW | Diary & Docket | .30 | 46.50 |
| 06/06/02 AW | Obtaining Copies of Court Records<br>reviewed docket to locate ordinary<br>course affidavits | 2.90 | 449.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 103                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 06/06/02 EMA | Examine Documents<br>review and annotate docket | .80 | 124.00 |
| 06/06/02 JSF | Conference out of Office<br>Non-Working Travel to New York (Half) | 2.30 | 805.00 |
| 06/06/02 TAP | Memo<br>Memo re: various motions entered at 5/29<br>omnibus | .60 | 135.00 |
| 06/06/02 MIR | Examine Documents<br>memos and correspondence | 1.30 | 201.50 |
| 06/06/02 BJR | Research<br>Continued research re: requirements for<br>disqualifying a member from sitting on a<br>Committee. | 3.00 | 585.00 |
| 06/06/02 BJR | Memo<br>re: Committee membership | 1.00 | 195.00 |
| 06/07/02 SLH | Examine Documents<br>GBR/6/6 REVIEW | .30 | 178.50 |
| 06/07/02 SLH | Examine Documents<br>GBR/LETTER DISCLOSURE | .20 | 119.00 |
| 06/07/02 ENS | Examine Documents<br>MTN SUMMARIES | .60 | 285.00 |
| 06/07/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 06/07/02 EMA | Telephone Call(s) - Creditors Committee<br>review and annotate docket | .70 | 108.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 104                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/02 JSF | Telephone Call(s)<br>M. McDermott re: General Time Settlement | .20 | 70.00 |
| 06/07/02 JSF | Examine Documents<br>Confidentiality agreement re: definition<br>of confidential information | .20 | 70.00 |
| 06/07/02 JSF | Examine Documents<br>Orders from May 29 Hearing | .40 | 140.00 |
| 06/07/02 JSF | Examine Documents<br>May 29 Hearing Transcript | .40 | 140.00 |
| 06/07/02 JSF | Memo<br>Summaries of Results of May 29 Hearing | .50 | 175.00 |
| 06/07/02 SMP | Examine Documents<br>Review executory contract settlements | .10 | 19.50 |
| 06/07/02 DJL | Examine Documents<br>Debtors filings for 6/26 Omnibus | .30 | 58.50 |
| 06/07/02 DJL | Examine Documents<br>from Debtors' counsel re adversary<br>proceeding not imaged on docket | .10 | 19.50 |
| 06/07/02 TAP | Review File<br>w/ BJR re: Committee Membership Research | .30 | 67.50 |
| 06/07/02 TAP | Letter-Debtor's Attorney<br>J. Wharton re: Debtors' motions<br>(multiple) | .30 | 67.50 |
| 06/07/02 MIR | Examine Documents<br>memos | 1.30 | 201.50 |
| 06/07/02 MIR | Examine Documents<br>reviewed document production | 1.50 | 232.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 105                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/09/02<br>BJR | Examine Documents<br>Reviewed law review articles discussing<br>"disinterested" standard in bankruptcy<br>law. | 1.00 | 195.00 |
| 06/10/02<br>SLH | Examine Documents<br>DETROIT PRESS MATERIAL | .20 | 119.00 |
| 06/10/02<br>SLH | Examine Documents<br>5/29 OMNIBUS MEMO | .20 | 119.00 |
| 06/10/02<br>AW | Diary & Docket | .40 | 62.00 |
| 06/10/02<br>BEK | Obtaining Copies of Court Records<br>docket update | .40 | 62.00 |
| 06/10/02<br>EMA | Examine Documents<br>review and annotate docket | .90 | 139.50 |
| 06/10/02<br>JSF | Memo<br>Summaries of May 29 Hearing | 3.30 | 1,155.00 |
| 06/10/02<br>DJL | Examine Documents<br>re adversary proceeding not imaged on<br>docket | .10 | 19.50 |
| 06/10/02<br>DJL | Prepare for Court Appearance<br>Prepared for June Omnibus hearing | .50 | 97.50 |
| 06/10/02<br>BJR | Memo<br>Drafted memorandum discussing creditor<br>committee membership requirements and<br>limitations. | 3.00 | 585.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 106                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/10/02 BJR | Memo Reviewed and drafted summary of Motion of Excel Transportation Services, Inc. to Compel Administrative Expense | .50 | 97.50 |
| 06/10/02 BJR | Memo Final edit of summary of matters to be heard at the June Omnibus hearing | 1.40 | 273.00 |
| 06/11/02 SLH | Memo RE: J. KELLEY ON D&O | .10 | 59.50 |
| 06/11/02 SLH | Examine Documents DOCKET | .10 | 59.50 |
| 06/11/02 GBR | Telephone Call(s) P. TRAUB RE: EQUITY COMMITTEE FORMATION | .20 | 119.00 |
| 06/11/02 GBR | Telephone Call(s) T. ALLISON RE: EQUITY COMMITTEE FORMATION | .20 | 119.00 |
| 06/11/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 06/11/02 EMA | Examine Documents review and annotate docket | .60 | 93.00 |
| 06/11/02 JSF | Examine Documents Summaries of Debtors' Motions for June Hearing | .40 | 140.00 |
| 06/11/02 JSF | Correspondence Confidentiality Agreement Comments to Durrer | .20 | 70.00 |
| 06/11/02 JSF | Examine Documents Adversary Proceeding - Shanri Holdings | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 107                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/11/02 JSF | Research Eligibility for Creditor Committee | .60 | 210.00 |
| 06/11/02 JSF | Examine Documents Docket | .20 | 70.00 |
| 06/11/02 DJL | Examine Documents re case status | .60 | 117.00 |
| 06/11/02 DJL | Examine Documents re equity committee | .10 | 19.50 |
| 06/11/02 BJR | Memo Revised and edited memorandum re: creditor committee membership requirements and limitations. | 2.50 | 487.50 |
| 06/12/02 GBR | Review of Documents ESLINGER MOTION | .10 | 59.50 |
| 06/12/02 GBR | Review of Documents CAMARA MOTION | .10 | 59.50 |
| 06/12/02 GBR | Review of Documents LASALLE MOTION | .10 | 59.50 |
| 06/12/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 06/12/02 EMA | Examine Documents review and annotate docket | .70 | 108.50 |
| 06/12/02 SMP | Examine Documents Review results of June 3 hearing | .40 | 78.00 |
| 06/13/02 AW | Diary & Docket | .60 | 93.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 108                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/13/02 EMA | Examine Documents<br>review and annotate docket | .80 | 124.00 |
| 06/13/02 JSF | Research<br>Equity Committee Appointment of Members | .20 | 70.00 |
| 06/13/02 DJL | Prepare for Court Appearance<br>Prepared for June Omnibus | .80 | 156.00 |
| 06/14/02 SLH | Examine Documents<br>GBR/WHITE COLLAR | .20 | 119.00 |
| 06/14/02 EMA | Examine Documents<br>review and annotate docket | .60 | 93.00 |
| 06/14/02 DJL | Memo<br>re 6/26 omnibus | .50 | 97.50 |
| 06/14/02 MIR | Examine Documents<br>pleading summary memos | .70 | 108.50 |
| 06/14/02 MIR | Examine Documents<br>finished document review for discovery | .90 | 139.50 |
| 06/14/02 BJR | Memo<br>Revised summaries of matters to be heard<br>at the June Omnibus Hearing | .90 | 175.50 |
| 06/14/02 BJR | Memo<br>Revised memorandum re: committee<br>membership requirements and limitations. | .60 | 117.00 |
| 06/14/02 BJR | Research<br>re: committee membership requirements<br>and limitations. | 1.10 | 214.50 |
| 06/17/02 SLH | Examine Documents<br>DOCKET | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 109                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/17/02 SLH | Examine Documents GBR/SEC | .10 | 59.50 |
| 06/17/02 GBR | Review of Documents DEBTOR RESPONSE TO CAPITAL MOTION TO SERVICE | .20 | 119.00 |
| 06/17/02 GBR | Conference Out of Office ½ NON-WORKING TRAVEL TIME TO CHICAGO | 1.70 | 1,011.50 |
| 06/17/02 ENS | Examine Documents Debtor Handout - May meeting | .60 | 285.00 |
| 06/17/02 AW | Diary & Docket | .40 | 62.00 |
| 06/17/02 BEK | Obtaining Copies of Court Records Docket Update and Various Motions | 1.20 | 186.00 |
| 06/17/02 EMA | Examine Documents review and annotate docket | .60 | 93.00 |
| 06/17/02 JSF | Conference out of Office Non-Working Travel (Half) | 2.00 | 700.00 |
| 06/17/02 DJL | Examine Documents Memo re 6/26 w/ BJR | .20 | 39.00 |
| 06/17/02 DJL | Examine Documents Docket re filings for 6/26 | .50 | 97.50 |
| 06/17/02 DJL | Examine Documents re Kmart expenses | .90 | 175.50 |
| 06/17/02 DJL | Examine Documents re case status | .50 | 97.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 110                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/17/02<br>DJL | Examine Documents<br>memo re expenses | .10 | 19.50 |
| 06/17/02<br>DJL | Memo<br>Memo re 6/26 pleadings | 1.60 | 312.00 |
| 06/17/02<br>DJL | Prepare for Court Appearance<br>Prepared for June Omnibus | 1.20 | 234.00 |
| 06/17/02<br>DJL | Examine Documents<br>Debtors' motions from 6/14 | .40 | 78.00 |
| 06/17/02<br>MIR | Examine Documents<br>notices of appearance, pro hac vice,<br>scheduling orders | .60 | 93.00 |
| 06/17/02<br>MIR | Review File<br>re: monthly fee statements | .90 | 139.50 |
| 06/17/02<br>MIR | Examine Documents<br>pleading summary memos | .60 | 93.00 |
| 06/17/02<br>MIR | Examine Documents<br>attorney working files | .50 | 77.50 |
| 06/17/02<br>BJR | Memo<br>Revised final draft of memorandum re:<br>committee membership requirements and<br>limitations. | 2.90 | 565.50 |
| 06/17/02<br>BJR | Memo<br>summaries of matters to be heard at the<br>June Omnibus Hearing. | 1.10 | 214.50 |
| 06/18/02<br>BEK | Correct Papers<br>Correct and Convert Consignment<br>Objection to PDF | .40 | 62.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 111                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/18/02 EMA | Examine Documents<br>review and annotate docket | .40 | 62.00 |
| 06/18/02 DJL | Examine Documents<br>reviewed motions for June Omnibus | .50 | 97.50 |
| 06/18/02 DJL | Review File<br>re Trustees Expense Guidelines | .40 | 78.00 |
| 06/18/02 DJL | Examine Documents<br>docket re June Omnibus | .40 | 78.00 |
| 06/18/02 TAP | Telephone Call(s)<br>J. Dixon, Detroit Free Press | .20 | 45.00 |
| 06/18/02 TAP | Examine Documents<br>Docket | .20 | 45.00 |
| 06/19/02 SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 06/19/02 AW | Obtaining Copies of Court Records<br>down load doc | .50 | 77.50 |
| 06/19/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 06/19/02 EMA | Examine Documents<br>review and annotate docket | .60 | 93.00 |
| 06/19/02 DJL | Telephone Call(s) - Creditor<br>to A. Vazquez (Disney) re Trustee's<br>guidelines | .20 | 39.00 |
| 06/19/02 DJL | Examine Documents<br>various objections to Debtors' motions | .60 | 117.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                             OCTOBER 01, 2002
Page 112                                                  BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/19/02 DJL | Prepare for Court Appearance<br>Prepared for June Omnibus | 1.40 | 273.00 |
| 06/19/02 DJL | Memo<br>review and revise summaries for June Omnibus | .80 | 156.00 |
| 06/19/02 DJL | Telephone Call(s) - Creditor's Atty/Rep<br>P. Traub re: Equity Committee<br>Representation for JFRC | .10 | 19.50 |
| 06/19/02 DJL | Telephone Call(s) - Accountant<br>KPMG re equity committee | .10 | 19.50 |
| 06/20/02 AW | Diary & Docket | .30 | 46.50 |
| 06/20/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 06/20/02 JSF | Examine Documents<br>Transcript of June 3 Hearing | .40 | 140.00 |
| 06/20/02 SMP | Examine Documents<br>Related to mtg results | .10 | 19.50 |
| 06/20/02 SMP | Examine Documents<br>Motions for 6/26 hearing | .30 | 58.50 |
| 06/20/02 SMP | Examine Documents<br>Review hearing results | .30 | 58.50 |
| 06/20/02 DJL | Examine Documents<br>Reviewed docket | .60 | 117.00 |
| 06/20/02 DJL | Examine Documents<br>Debtors' responses to various motions | .80 | 156.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          OCTOBER 01, 2002
Page 113                                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/02 DJL | Prepare for Court Appearance<br>Prepared for 6/26 and 6/28 hearings | 1.00 | 195.00 |
| 06/20/02 MAH | Examine Documents<br>Critical Dates Calendar | .20 | 79.00 |
| 06/20/02 MIR | Examine Documents<br>pleading summary memos | .40 | 62.00 |
| 06/20/02 BJR | Memo<br>Revised and submitted draft of summaries<br>of matters to be heard at the June<br>Omnibus Hearing. | .70 | 136.50 |
| 06/21/02 SLH | Examine Documents<br>CALENDAR, DOCKET | .10 | 59.50 |
| 06/21/02 SLH | Examine Documents<br>BOARD ISSUES/ARTICLES | .20 | 119.00 |
| 06/21/02 GBR | Conference Out of Office<br>W/ P. TRAUB RE: CASE UPDATE, EQUITY ROLE | 1.40 | 833.00 |
| 06/21/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .80 | 124.00 |
| 06/21/02 DJL | Examine Documents<br>Motion re Distribution of funds pursuant<br>to class action and summary re same | .80 | 156.00 |
| 06/21/02 DJL | Prepare for Court Appearance<br>prepared for June hearings | .60 | 117.00 |
| 06/21/02 TAP | Correspondence<br>J. Wharton re: Omnibus Schedule | .10 | 22.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 114                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/21/02 BJR | Memo summaries of matters to be heard at the June Omnibus Hearing. | .60 | 117.00 |
| 06/23/02 DJL | Memo Review and Revise Memo re 6/26 and 6/28 hearings | 1.40 | 273.00 |
| 06/24/02 SLH | Examine Documents OMNIBUS HEARING SUMMARIES/ANALYSIS | 1.10 | 654.50 |
| 06/24/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 06/24/02 DJL | Memo Memo re June Omnibus Hearing | 1.30 | 253.50 |
| 06/24/02 DJL | Examine Documents status of 6/26 pleadings | .20 | 39.00 |
| 06/24/02 DJL | Examine Documents reviewed proposed agenda | .60 | 117.00 |
| 06/24/02 TAP | Examine Documents AGENDA FOR 6/26 HEARING | .30 | 67.50 |
| 06/25/02 SLH | Examine Documents FIRST DAY TRANSCRIPT | .50 | 297.50 |
| 06/25/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/TRAUB AND KLEIN RE 6/26 HEARING | .50 | 297.50 |
| 06/25/02 SLH | Telephone Call(s) - Debtor's Attorney W/IVESTER RE 6/26 HEARING | .20 | 119.00 |
| 06/25/02 SLH | Examine Documents 6/26 CALENDAR | .10 | 59.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          OCTOBER 01, 2002
Page 115                                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/02 SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 06/25/02 SLH | Examine Documents<br>PREPARATION FOR 6/26 HEARINGS | 1.50 | 892.50 |
| 06/25/02 SLH | Telephone Call(s) - Creditor<br>TO KOCH/BOTICA RE 6/26 HEARING | .10 | 59.50 |
| 06/25/02 SLH | Telephone Call(s) - Debtor's Attorney<br>W/IVESTER RE 6/26 HEARINGS | .30 | 178.50 |
| 06/25/02 JSF | Examine Documents<br>Prepare for Omnibus Hearing - Summaries<br>of Motions | .80 | 280.00 |
| 06/25/02 JSF | Telephone Call(s)<br>M. McDermott re: General Time and Agreed<br>Orders | .10 | 35.00 |
| 06/25/02 JSF | Examine Documents<br>Omnibus Hearing Agenda | 1.40 | 490.00 |
| 06/25/02 SMP | Examine Documents<br>Review upcoming issues, outstanding<br>matters | .40 | 78.00 |
| 06/25/02 SMP | Examine Documents<br>Review motions for 6/26 hearing | .30 | 58.50 |
| 06/25/02 DJL | Examine Documents<br>Article re investigation | .10 | 19.50 |
| 06/25/02 DJL | Memo<br>task list | .40 | 78.00 |
| 06/25/02 DJL | Examine Documents<br>reviewed pleadings for June hearings | .50 | 97.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 116                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/02 DJL | Memo<br>Memo for June Omnibus | .70 | 136.50 |
| 06/25/02 DJL | Examine Documents<br>Debtors' responses to various motions | .70 | 136.50 |
| 06/25/02 DJL | Examine Documents<br>reviewed amended agenda | .60 | 117.00 |
| 06/25/02 DJL | Memo<br>finalize 6/26 memo | .90 | 175.50 |
| 06/25/02 DJL | Prepare for Court Appearance<br>prepared for 6/26 hearings | 2.10 | 409.50 |
| 06/25/02 TAP | Telephone Call(s) - Debtor's Attorney<br>E. IVESTER RE: 6/26 HEARINGS | .30 | 67.50 |
| 06/25/02 TAP | Telephone Call(s) - Debtor's Attorney<br>M. MCDERMOTT RE: GENERAL TIME | .10 | 22.50 |
| 06/25/02 TAP | Examine Documents<br>6/26 HEARING AGENDA | .50 | 112.50 |
| 06/25/02 TAP | Examine Documents<br>PREPARE FOR 6/26 OMNIBUS HEARING | 1.80 | 405.00 |
| 06/26/02 SLH | Examine Documents<br>PREPARATION FOR HEARING - OMNIBUS, DEWEY<br>SERP, CONSIGNMENT, ETC. (TRAVEL) | 3.30 | 1,963.50 |
| 06/26/02 SLH | Conference(s) in Office<br>PRE-HEARING MEETING AT WINSTON, OMNIBUS<br>SUMMARIES | 1.30 | 773.50 |
| 06/26/02 SLH | Examine Documents<br>½ NON-WORKING TRAVEL | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 117                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/26/02 SLH | Conference out of Office MORNING OMNIBUS | 2.30 | 1,368.50 |
| 06/26/02 SLH | Conference out of Office AFTERNOON OMNIBUS | 4.00 | 2,380.00 |
| 06/26/02 SLH | Examine Documents REVIEW ENTERED ORDERS; BOTICA CALL ON LIENS, ETC. (TRAVEL) | 3.00 | 1,785.00 |
| 06/26/02 SLH | Examine Documents 1/2 OF NON-WORKING TRAVEL | 1.20 | 714.00 |
| 06/26/02 AW | Obtaining Copies of Court Records Applications | .50 | 77.50 |
| 06/26/02 SMP | Examine Documents June 18 transcript | .60 | 117.00 |
| 06/26/02 DJL | Review File re Pleadings for June Hearings | .30 | 58.50 |
| 06/26/02 DJL | Examine Documents re 6/26 Omnibus | .70 | 136.50 |
| 06/26/02 DJL | Prepare for Court Appearance prepared for 6/28 hearing | 1.20 | 234.00 |
| 06/26/02 DJL | Examine Documents re Kmart stores in Maryland | .50 | 97.50 |
| 06/26/02 DJL | Examine Documents re results of 6/26 | .20 | 39.00 |
| 06/26/02 TAP | Prepare for Court Appearance 6/26 OMNIBUS HEARING | 1.80 | 405.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                          OCTOBER 01, 2002
Page 118                                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/26/02 TAP | Examine Documents<br>Proposed orders | .70 | 157.50 |
| 06/26/02 TAP | Examine Documents<br>AMENDED 6/26 AGENDA | .30 | 67.50 |
| 06/26/02 TAP | Travel time/Court<br>NON-WORKING TRAVEL (BILLED AT ½) | 2.50 | 562.50 |
| 06/26/02 TAP | Attendance at Court (Motion)<br>6/26 OMNIBUS HEARING | 6.50 | 1,462.50 |
| 06/27/02 SLH | Examine Documents<br>6/28 AGENDA | .50 | 297.50 |
| 06/27/02 SLH | Examine Documents<br>SEC LETTERS | .30 | 178.50 |
| 06/27/02 GBR | Conference Out of Office<br>½ NON WORKING TRAVEL TIME TO CHICAGO | 1.70 | 1,011.50 |
| 06/27/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 06/27/02 JSF | Examine Documents<br>Motion in Furtherance of Stewardship<br>Investigation | .30 | 105.00 |
| 06/27/02 DJL | Examine Documents<br>re results of 6/26 hearing | .10 | 19.50 |
| 06/27/02 DJL | Examine Documents<br>6/28 agenda | .20 | 39.00 |
| 06/27/02 DJL | Examine Documents<br>summaries re 6/28 | .20 | 39.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 119                                                   BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/27/02<br>MIR | Review File<br>re: 6/26 pleadings | .60 | 93.00 |
| 06/28/02<br>SLH | Examine Documents<br>PF/PREPARE FOR WEEKLY CALL | .20 | 119.00 |
| 06/28/02<br>SLH | Examine Documents<br>PF/2004 ORDER | .20 | 119.00 |
| 06/28/02<br>GBR | Conference Out of Office<br>½ NON WORKING TRAVEL TIME TO NY | 1.70 | 1,011.50 |
| 06/28/02<br>AW | Obtaining Copies of Court Records<br>NOTICES OF TRANSFERS | .50 | 77.50 |
| 06/28/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 06/28/02<br>JSF | Examine Documents<br>Joint Review Motion | .40 | 140.00 |
| 06/28/02<br>JSF | Examine Documents<br>Bullet Sheet of Vendor Issues | .40 | 140.00 |
| 06/28/02<br>DJL | Examine Documents<br>re Finance Committee Appointment | .20 | 39.00 |
| 06/28/02<br>DJL | Memo<br>began memo re motions for 7/24 omnibus | .60 | 117.00 |
| 06/28/02<br>TAP | Examine Documents<br>ORDERS ENTERED AT 6/26 HEARING | 2.50 | 562.50 |
| 06/28/02<br>TAP | Examine Documents<br>NOTES FROM 6/26 HEARING | 1.40 | 315.00 |
| 06/28/02<br>TAP | Memo<br>MEMO RE: 6/26 HEARING RESULTS | 3.10 | 697.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 120                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/28/02 MIR | Examine Documents<br>memos re: omnibus hearing | .70 | 108.50 |
| 06/28/02 MIR | Review File<br>re: 6/28 pleadings | .40 | 62.00 |
| 06/28/02 MIR | Examine Documents<br>omnibus hearing pleadings | .60 | 93.00 |
| 06/29/02 EMA | Examine Documents<br>review and annotate docket | .90 | 139.50 |
| 07/01/02 SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 07/01/02 SLH | Examine Documents<br>OMNIBUS HEARING REPORT | .20 | 119.00 |
| 07/01/02 AW | Obtaining Copies of Court Records<br>docket sheet | .40 | 62.00 |
| 07/01/02 EMA | Examine Documents<br>review and annotate docket | .40 | 62.00 |
| 07/01/02 JSF | Examine Documents<br>Financial Institutions' Composition | .30 | 105.00 |
| 07/01/02 JSF | Examine Documents<br>6/26 Transcript | .50 | 175.00 |
| 07/01/02 JSF | Examine Documents<br>Kmart Scheduling Orders | .30 | 105.00 |
| 07/01/02 JSF | Examine Documents<br>Wilmorite Withdrawal | .20 | 70.00 |
| 07/01/02 DJL | Examine Documents<br>Docket for 7/24 filings | .40 | 78.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001
Page 121

OCTOBER 01, 2002
BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/01/02 DJL | Memo<br>Update Committee Roster | .20 | 39.00 |
| 07/01/02 TAP | Review File<br>FIRST DAY TRANSCRIPT RE: WARRANTIES,<br>RABBI TRUST; 401(k) | .40 | 90.00 |
| 07/01/02 TAP | Memo<br>REVISE MEMO RE: 6/26 HEARING | .50 | 112.50 |
| 07/01/02 MIR | Examine Documents<br>notices of appearances | .60 | 93.00 |
| 07/02/02 SLH | Examine Documents<br>OMNIBUS HEARING | .10 | 59.50 |
| 07/02/02 SLH | Examine Documents<br>MARTHA STEWART MATERIAL | .20 | 119.00 |
| 07/02/02 SLH | Memo<br>RE MERCK | .10 | 59.50 |
| 07/02/02 SLH | Examine Documents<br>OMNIBUS TRANSCRIPT | .20 | 119.00 |
| 07/02/02 AW | Obtaining Copies of Court Records<br>down load doc via net | .60 | 93.00 |
| 07/02/02 JSF | Examine Documents<br>Results of 6/26 Hearing | .20 | 70.00 |
| 07/02/02 SMP | Examine Documents<br>Results of 6/28 hearing | .20 | 39.00 |
| 07/02/02 DJL | Examine Documents<br>re case status | .60 | 117.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              OCTOBER 01, 2002
Page 122                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/02/02 DJL | Memo<br>memo re July Omnibus Hearing | .60 | 117.00 |
| 07/02/02 DJL | Examine Documents<br>Article re management | .20 | 39.00 |
| 07/02/02 DJL | Examine Documents<br>Kmart orders | .60 | 117.00 |
| 07/02/02 TAP | Correspondence<br>FROM J. WHARTON RE: OPEN ITEMS FROM 6/26 HEARING | .20 | 45.00 |
| 07/02/02 TAP | Memo<br>REVISE MEMO RE: 6/26 HEARING | .60 | 135.00 |
| 07/02/02 TAP | Correspondence<br>J. WHARTON RE: CHURCH & DWIGHT | .20 | 45.00 |
| 07/03/02 SLH | Memo<br>RE SCHROCK CALL | .10 | 59.50 |
| 07/03/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 07/03/02 EMA | Examine Documents<br>review and annotate docket | .60 | 93.00 |
| 07/03/02 JSF | Examine Documents<br>Response to Appellant's Motion to Strike Hutchinson Declaration re: Capital Factors Appeal | .30 | 105.00 |
| 07/03/02 DJL | Examine Documents<br>Article re inventory | .10 | 19.50 |
| 07/03/02 DJL | Examine Documents<br>Kmart orders | .80 | 156.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              OCTOBER 01, 2002
Page 123                                                BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/03/02 MIR | Examine Documents memos re: pleading summaries | .50 | 77.50 |
| 07/08/02 ENS | Examine Documents ANALYSIS - PENDING MOTIONS | .40 | 190.00 |
| 07/08/02 EMA | Examine Documents review and annotate docket | .40 | 62.00 |
| 07/08/02 JSF | Examine Documents Revised Vendor Relations Chart | .40 | 140.00 |
| 07/08/02 JSF | Examine Documents Debtors' Motion to Extend Time to Remove Actions | .50 | 175.00 |
| 07/08/02 JSF | Memo Motion to Extend Time to Remove Actions | .20 | 70.00 |
| 07/08/02 DJL | Examine Documents Kmart filings | .40 | 78.00 |
| 07/08/02 DJL | Examine Documents Kmart orders | .30 | 58.50 |
| 07/09/02 SLH | Examine Documents DOCKET | .20 | 119.00 |
| 07/09/02 SLH | Examine Documents MEETING MATERIAL/7/17 | .20 | 119.00 |
| 07/09/02 SLH | Examine Documents DOCKET | .20 | 119.00 |
| 07/09/02 SLH | Examine Documents ENTERED ORDERS - AGENT BANK CLAIMS, NORITSU, LEASES | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 124                                             BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/09/02<br>SLH | Examine Documents<br>AGENDA 7/9 | .10 | 59.50 |
| 07/09/02<br>AW | Diary & Docket | .20 | 31.00 |
| 07/09/02<br>AW | Obtaining Copies of Court Records<br>review docket to locate documents,<br>notice of appeal, objections | 1.70 | 263.50 |
| 07/09/02<br>EMA | Examine Documents<br>review and annotate docket | 1.40 | 217.00 |
| 07/09/02<br>DJL | Examine Documents<br>Kmart Orders | .90 | 175.50 |
| 07/09/02<br>DJL | Memo<br>Summaries of pleadings for 7/24 hearing | 1.10 | 214.50 |
| 07/09/02<br>DJL | Examine Documents<br>reviewed docket | .20 | 39.00 |
| 07/09/02<br>DJL | Memo<br>revise roster | .90 | 175.50 |
| 07/09/02<br>DJL | Memo<br>review and revise summaries | .80 | 156.00 |
| 07/10/02<br>SLH | Examine Documents<br>CIERI TO BUTLER MATERIAL | .10 | 59.50 |
| 07/10/02<br>GBR | Review of Documents<br>DEBTOR DISCOVERY REQUESTS TO IBM | .20 | 119.00 |
| 07/10/02<br>EMA | Examine Documents<br>review and annotate docket | .70 | 108.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 125                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/10/02 DJL | Memo<br>Task List | .90 | 175.50 |
| 07/10/02 DJL | Memo<br>revised Task List | .20 | 39.00 |
| 07/10/02 DJL | Memo<br>re July Omnibus Hearing | .80 | 156.00 |
| 07/10/02 DJL | Examine Documents<br>Roster | .10 | 19.50 |
| 07/10/02 DJL | Examine Documents<br>Revise Summaries of Debtors' motions | .30 | 58.50 |
| 07/11/02 SLH | Examine Documents<br>7/24 MOTION SUMMARY | .10 | 59.50 |
| 07/11/02 SLH | Examine Documents<br>GBR/TRAUB CASE DISCUSSION | .20 | 119.00 |
| 07/11/02 AW | Obtaining Copies of Court Records<br>download assignment | 1.10 | 170.50 |
| 07/11/02 AW | Obtaining Copies of Court Records<br>review docket locate documents to down<br>form date range | .90 | 139.50 |
| 07/11/02 AW | Diary & Docket | .30 | 46.50 |
| 07/11/02 EMA | Examine Documents<br>review and annotate docket | .80 | 124.00 |
| 07/11/02 JSF | Examine Documents<br>Confidentiality Agreement | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 126                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/11/02 JSF | Telephone Call(s) M. McDermott re: Second Flint and General Time | .20 | 70.00 |
| 07/11/02 DJL | Examine Documents re Debtors' store information | 1.30 | 253.50 |
| 07/11/02 DJL | Examine Documents Roster | .20 | 39.00 |
| 07/11/02 DJL | Examine Documents re Summaries of Debtors' Motions | .30 | 58.50 |
| 07/12/02 SLH | Examine Documents CIERI TO BUTLER CORRESPONDENCE | .10 | 59.50 |
| 07/12/02 SLH | Examine Documents ENRON DOCUMENTS ON RETENTION TO EMPLOYEES | .30 | 178.50 |
| 07/12/02 GBR | Telephone Call(s) J. BUTLER RE: BONDHOLDER APPLICATIONS | .30 | 178.50 |
| 07/12/02 AW | Diary & Docket | .20 | 31.00 |
| 07/12/02 AW | Diary & Docket | .20 | 31.00 |
| 07/12/02 EMA | Examine Documents review and annotate docket | .60 | 93.00 |
| 07/12/02 JSF | Telephone Call(s) Update on Finance Committee Issues/Objections | .50 | 175.00 |
| 07/15/02 SLH | Examine Documents FINANCE COMMITTEE DESIGNATION | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 127                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/15/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 07/15/02<br>EMA | Examine Documents<br>review and annotate docket | .90 | 139.50 |
| 07/15/02<br>JSF | Telephone Call(s)<br>E. Ivester re: July 24 Hearing | .30 | 105.00 |
| 07/15/02<br>JSF | Examine Documents<br>July 24 Hearing Motions | .30 | 105.00 |
| 07/15/02<br>DJL | Memo<br>re case status | .30 | 58.50 |
| 07/15/02<br>DJL | Examine Documents<br>Pleadings for 7/24 | .50 | 97.50 |
| 07/15/02<br>DJL | Examine Documents<br>re Debtors' filings for 7/24 | .20 | 39.00 |
| 07/15/02<br>DJL | Memo<br>summaries of Debtors' motions | .30 | 58.50 |
| 07/15/02<br>MIR | Examine Documents<br>pleading summary memos | .50 | 77.50 |
| 07/16/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 07/16/02<br>DJL | Examine Documents<br>Docket | .40 | 78.00 |
| 07/16/02<br>DJL | Prepare for Court Appearance<br>Prepared for July Omnibus Hearing | .40 | 78.00 |
| 07/16/02<br>TAP | Telephone Call(s) - Creditors Committee<br>K. SHAPIRO RE: BYLAWS | .10 | 22.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 128                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/16/02<br>TAP | Letter-Creditors Committee<br>K. SHAPIRO W/ BYLAWS | .20 | 45.00 |
| 07/17/02<br>EMA | Examine Documents<br>review and annotate docket | .80 | 124.00 |
| 07/17/02<br>DJL | Examine Documents<br>Article re congressional investigation | .10 | 19.50 |
| 07/17/02<br>DJL | Examine Documents<br>reviewed docket | .20 | 39.00 |
| 07/17/02<br>DJL | Examine Documents<br>Shrink Update | .40 | 78.00 |
| 07/17/02<br>DJL | Examine Documents<br>reviewed various pleadings for July<br>Omnibus | .80 | 156.00 |
| 07/17/02<br>DJL | Memo<br>Various summaries for 7/24 Omnibus<br>Hearing | 1.00 | 195.00 |
| 07/17/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>W/ V. DURRER, RE: 401(K) AND DEBTORS'<br>WARRANTY SALES | .20 | 45.00 |
| 07/17/02<br>TAP | Memo<br>MEMO RE: VARIOUS QUESTIONS RAISED BY SLH | .40 | 90.00 |
| 07/18/02<br>SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 07/18/02<br>SLH | Examine Documents<br>FIRST DAY TRANSCRIPT | .10 | 59.50 |
| 07/18/02<br>SLH | Examine Documents<br>INTERVIEW SUMMARY | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 129                                             BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/02 BEK | Diary & Docket | .20 | 31.00 |
| 07/18/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 07/18/02 EMA | Examine Documents review and annotate K Mart docket | 1.10 | 170.50 |
| 07/18/02 JAS | Research Research re N.D. Ill. Btcy Court rules re filing of operating statements | .10 | 39.50 |
| 07/18/02 MIR | Examine Documents memos re: omnibus hearing | .80 | 124.00 |
| 07/19/02 SLH | Examine Documents DOCKET | .20 | 119.00 |
| 07/19/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 07/19/02 EMA | Examine Documents review and annotate docket | .70 | 108.50 |
| 07/19/02 DJL | Examine Documents revise summaries for July omnibus | .80 | 156.00 |
| 07/19/02 DJL | Prepare for Court Appearance Prepare for July Omnibus | 1.10 | 214.50 |
| 07/19/02 DJL | Examine Documents summarized various pleadings in preparation of hearing | .90 | 175.50 |
| 07/19/02 MIR | Memo-File revision and review of board of directors meeting & minutes memo | 1.90 | 294.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 130                                                        BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/21/02<br>DJL | Examine Documents<br>Revised Memo re July Omnibus Hearing | .80 | 156.00 |
| 07/22/02<br>SLH | Examine Documents<br>7/24 DOCKET | .20 | 119.00 |
| 07/22/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 07/22/02<br>EMA | Examine Documents<br>review and annotate docket | .60 | 93.00 |
| 07/22/02<br>SMP | Examine Documents<br>Review status and motions for omnibus | .30 | 58.50 |
| 07/22/02<br>DJL | Memo<br>Preparation of memo re 7/24 Omnibus<br>Hearing | 1.20 | 234.00 |
| 07/22/02<br>DJL | Examine Documents<br>Review docket | .30 | 58.50 |
| 07/22/02<br>DJL | Examine Documents<br>reviewed proposed agenda | .80 | 156.00 |
| 07/22/02<br>DJL | Examine Documents<br>review and revise summaries for July<br>Omnibus | 1.10 | 214.50 |
| 07/22/02<br>DJL | Prepare for Court Appearance<br>Prepared for July Omnibus Hearings | 1.60 | 312.00 |
| 07/23/02<br>SLH | Examine Documents<br>CIT PLEADING | .20 | 119.00 |
| 07/23/02<br>GBR | Telephone Call(s)<br>M. WEXLER RE: 7/24 OMNIBUS | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              OCTOBER 01, 2002
Page 131                                                BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/23/02 GBR | Conference Out of Office ONE HALF NON WORK TRAVEL TIME TO CHICAGO | 3.30 | 1,963.50 |
| 07/23/02 AW | Diary & Docket | .20 | 31.00 |
| 07/23/02 AW | Diary & Docket | .20 | 31.00 |
| 07/23/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 07/23/02 EMA | Examine Documents review and annotate docket | .80 | 124.00 |
| 07/23/02 JSF | Examine Documents Summaries of all Matters for 7/24 Calendar | 2.20 | 770.00 |
| 07/23/02 JSF | Conference out of Office Non-Working Travel (Half) | 3.20 | 1,120.00 |
| 07/23/02 SMP | Examine Documents Review omnibus transcript | .20 | 39.00 |
| 07/23/02 DJL | Memo memo re August Omnibus Hearing | .40 | 78.00 |
| 07/23/02 DJL | Examine Documents Amended Proposed Hearing Agenda | .40 | 78.00 |
| 07/23/02 DJL | Prepare for Court Appearance Prepared for July Omnibus Hearing - Finalized Summaries | 1.10 | 214.50 |
| 07/23/02 DJL | Examine Documents re settlement materials | .20 | 39.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                           OCTOBER 01, 2002
Page 132                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/23/02<br>TAP | Telephone Call(s) - Creditor's Atty/Rep<br>W/ JSF (OUT OF OFFICE) RE: CONSIGNMENT,<br>HEARING COVERAGE | .20 | 45.00 |
| 07/23/02<br>TAP | Examine Documents<br>PROPOSED SETTLEMENT MATERIALS RE: SERP,<br>DEWEY BALLANTINE, STEWARDSHIP<br>INVESTIGATION | 1.30 | 292.50 |
| 07/23/02<br>TAP | Memo<br>RE: SETTLEMENT MATERIALS | .60 | 135.00 |
| 07/23/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>M. MCDERMOTT RE: SETTLEMENT W/ FINANCE<br>COMMITTEE | .10 | 22.50 |
| 07/23/02<br>JAS | Examine Documents<br>Review local rules and ND Ill cases re<br>submission of operating reports | .70 | 276.50 |
| 07/23/02<br>MIR | Examine Documents<br>pleading/omnibus hearing summary memos | .80 | 124.00 |
| 07/23/02<br>MIR | Examine Documents<br>notices of appearance | .40 | 62.00 |
| 07/24/02<br>SLH | Examine Documents<br>AGENDA MATERIAL | .40 | 238.00 |
| 07/24/02<br>SLH | Examine Documents<br>RE: CONAWAY | .20 | 119.00 |
| 07/24/02<br>SLH | Examine Documents<br>AGENDA SUMMARY | .30 | 178.50 |
| 07/24/02<br>SLH | Examine Documents<br>DOCKET | .10 | 59.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001
Page 133

OCTOBER 01, 2002
BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/24/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 07/24/02 JSF | Examine Documents<br>Prep for Hearing  -Review Agenda Items | .50 | 175.00 |
| 07/24/02 JSF | Conference out of Office<br>Hearing | 5.00 | 1,750.00 |
| 07/24/02 JSF | Examine Documents<br>Draft Orders | 1.20 | 420.00 |
| 07/24/02 DJL | Examine Documents<br>re update of July Hearing | .30 | 58.50 |
| 07/24/02 DJL | Examine Documents<br>Amended Agenda | .30 | 58.50 |
| 07/24/02 DJL | Examine Documents<br>Debtors' recent filings | .20 | 39.00 |
| 07/24/02 TAP | Telephone Call(s) - Debtor's Attorney<br>M. WEXLER RE: SETTLEMENT DISCUSSIONS W/<br>FINANCE COMMITTEE | .20 | 45.00 |
| 07/24/02 TAP | Examine Documents<br>MATERIALS RECEIVED FROM DEBTORS RE: F/C<br>SETTLEMENT | .30 | 67.50 |
| 07/24/02 MIR | Memo-File<br>revision of board summaries memo | 1.20 | 186.00 |
| 07/24/02 MIR | Examine Documents<br>notices of appearance | .30 | 46.50 |
| 07/24/02 MIR | Examine Documents<br>pro hac vice motions | .40 | 62.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                        OCTOBER 01, 2002
Page 134                                           BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/24/02 MIR | Examine Documents memos re: telephone conversations with creditors | .90 | 139.50 |
| 07/24/02 MIR | Examine Documents correspondence re: transfers of claim | .70 | 108.50 |
| 07/25/02 SLH | Examine Documents JSF/HEARING RESULTS | .20 | 119.00 |
| 07/25/02 AW | Diary & Docket | .30 | 46.50 |
| 07/25/02 AW | Diary & Docket | .30 | 46.50 |
| 07/25/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 07/25/02 BEK | Obtaining Copies of Court Records Operating Report Search and copy of | .70 | 108.50 |
| 07/25/02 EMA | Examine Documents review and annotate docket | .60 | 93.00 |
| 07/25/02 JSF | Conference out of Office Non-Working Travel (half) | 2.30 | 805.00 |
| 07/25/02 JSF | Examine Documents Agreed Orders from Omnibus | .50 | 175.00 |
| 07/25/02 SMP | Examine Documents Results of omnibus hearing | .30 | 58.50 |
| 07/25/02 DJL | Examine Documents Re Omnibus Hearing Results | .20 | 39.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 135                                                   BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/25/02 DJL | Examine Documents Reviewed Docket | .20 | 39.00 |
| 07/25/02 DJL | Memo re August 29 Hearing | .30 | 58.50 |
| 07/25/02 MIR | Examine Documents notices of appearance | .50 | 77.50 |
| 07/25/02 MIR | Examine Documents memos re: payment of administrative expenses | .60 | 93.00 |
| 07/25/02 MIR | Examine Documents correspondence re: adamson employment agreement | .50 | 77.50 |
| 07/25/02 MIR | Examine Documents memos re: research | .60 | 93.00 |
| 07/25/02 MIR | Examine Documents memos re: pleading summaries | .30 | 46.50 |
| 07/25/02 MIR | Examine Documents docket reports | .40 | 62.00 |
| 07/26/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 07/26/02 EMA | Examine Documents review and annotate docket | .70 | 108.50 |
| 07/26/02 DJL | Examine Documents w/ JSF re July Omnibus Hearings | .30 | 58.50 |
| 07/26/02 DJL | Examine Documents article re Kmart cuts | .10 | 19.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 136                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/26/02 DJL | Examine Documents re revised proposal materials | .20 | 39.00 |
| 07/26/02 TAP | Examine Documents REVISED F/C SETTLEMENT DOCUMENTS | .70 | 157.50 |
| 07/26/02 MIR | Examine Documents correspondence re: employment agreements | .80 | 124.00 |
| 07/26/02 LP | Examine Documents Prepared memos and correspondence. | .40 | 62.00 |
| 07/28/02 DJL | Examine Documents Correspondence re store conversions | .10 | 19.50 |
| 07/29/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 07/29/02 EMA | Examine Documents review and annotate docket | .60 | 93.00 |
| 07/29/02 JSF | Memo Summary of July 24 Hearing | 2.00 | 700.00 |
| 07/29/02 SMP | Examine Documents Docket review | .10 | 19.50 |
| 07/29/02 DJL | Examine Documents summaries for August Omnibus | .20 | 39.00 |
| 07/29/02 DJL | Examine Documents Docket | .20 | 39.00 |
| 07/29/02 TAP | Examine Documents REVIEW UPDATED DOCKET | .20 | 45.00 |
| 07/29/02 MIR | Examine Documents pleading summary memos | .40 | 62.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                              OCTOBER 01, 2002
Page 137                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/29/02 MIR | Examine Documents telephone conversation summary memos | .20 | 31.00 |
| 07/29/02 MIR | Examine Documents research and dockets | .80 | 124.00 |
| 07/30/02 EMA | Examine Documents review and annotate docket | .60 | 93.00 |
| 07/30/02 JSF | Examine Documents Minute Orders from July 24-25 | .50 | 175.00 |
| 07/30/02 JSF | Examine Documents Scheduling Orders from July Hearing | .40 | 140.00 |
| 07/30/02 JSF | Memo Summaries of Results of July Omnibus | 3.00 | 1,050.00 |
| 07/30/02 DJL | Examine Documents reviewed docket | .10 | 19.50 |
| 07/30/02 DJL | Examine Documents article re back to school sales | .20 | 39.00 |
| 07/30/02 DJL | Memo Memo re August Omnibus | 1.30 | 253.50 |
| 07/30/02 DJL | Examine Documents Agreed orders and scheduling Orders | 1.00 | 195.00 |
| 07/30/02 DJL | Examine Documents Utility Orders | .40 | 78.00 |
| 07/30/02 DJL | Memo memo re utility orders | .30 | 58.50 |
| 07/31/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 138                                             BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/02 EMA | Examine Documents review and annotate docket | .60 | 93.00 |
| 07/31/02 EMA | Examine Documents memos, handwritten notes | .30 | 46.50 |
| 07/31/02 JSF | Memo Summaries of July Omnibus and Orders | 2.50 | 875.00 |
| 07/31/02 SMP | Examine Documents business operations | .10 | 19.50 |
| 07/31/02 SMP | Examine Documents Results of 7/25 hearing | .40 | 78.00 |
| 07/31/02 SMP | Examine Documents Related to 6/3 hearing | .30 | 58.50 |
| 07/31/02 DJL | Examine Documents additional orders | .30 | 58.50 |
| 07/31/02 DJL | Memo re August Omnibus Hearing | .60 | 117.00 |
| 07/31/02 MIR | Examine Documents pleading summary memos | .40 | 62.00 |
| 07/31/02 MIR | Examine Documents dockets and transcripts | .70 | 108.50 |
| 07/31/02 MIR | Examine Documents notices of appearance | .50 | 77.50 |
| 07/31/02 DMD | Research re: practicing law as a corporation | 1.50 | 292.50 |
| 08/01/02 GBR | Review of Documents WILMINGTON 2019 STATEMENT | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 139                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/01/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 08/01/02 EMA | Examine Documents review and annotate docket | .90 | 139.50 |
| 08/01/02 SMP | Examine Documents Review related to Kmart licenses, marketing strategy | .40 | 78.00 |
| 08/01/02 DJL | Examine Documents re filings for August Omnibus | 1.00 | 195.00 |
| 08/01/02 DJL | Examine Documents Kmart Orders | .40 | 78.00 |
| 08/01/02 DJL | Examine Documents Docket | .30 | 58.50 |
| 08/01/02 TAP | Research DELAWARE EXCULPATORY PROVISION LAW | 1.80 | 405.00 |
| 08/01/02 MIR | Examine Documents pleading/hearing summary memos | .60 | 93.00 |
| 08/01/02 MIR | Examine Documents notices of appearance/pro hac vice | .60 | 93.00 |
| 08/01/02 MIR | Examine Documents debtors' omnibus objections | .50 | 77.50 |
| 08/02/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 08/02/02 EMA | Examine Documents review and annotate docket | .80 | 124.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 140                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/02/02 JSF | Examine Documents<br>July Minute Orders | .40 | 140.00 |
| 08/02/02 JSF | Examine Documents<br>Order Extending Debtors' Time to Remove Actions | .20 | 70.00 |
| 08/02/02 DJL | Examine Documents<br>Notice of Application of Collateral | .10 | 19.50 |
| 08/02/02 DJL | Memo<br>Prepared for August Omnibus | .70 | 136.50 |
| 08/02/02 MIR | Examine Documents<br>corporate organization charts | .50 | 77.50 |
| 08/02/02 MIR | Examine Documents<br>Pleadings | .40 | 62.00 |
| 08/02/02 MIR | Examine Documents<br>notices of appearance/pro hac vice motions | .60 | 93.00 |
| 08/02/02 MIR | Examine Documents<br>PLEADINGS | .40 | 62.00 |
| 08/05/02 AW | Diary & Docket<br>d/l fee app. | .20 | 31.00 |
| 08/05/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 08/05/02 EMA | Examine Documents<br>review and annotate docket | .90 | 139.50 |
| 08/05/02 MIR | Examine Documents<br>dockets and transcripts | .70 | 108.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 141                                                   BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/05/02<br>MIR | Examine Documents<br>pleading/hearing summary memos | .80 | 124.00 |
| 08/06/02<br>AW | Obtaining Copies of Court Records<br>down load assignment | 1.20 | 186.00 |
| 08/06/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 08/06/02<br>EMA | Examine Documents<br>review and annotate docket | .60 | 93.00 |
| 08/06/02<br>JSF | Telephone Call(s)<br>M. McDermott re: Case Management Order | .20 | 70.00 |
| 08/06/02<br>DJL | Examine Documents<br>Docket | .20 | 39.00 |
| 08/06/02<br>DJL | Memo<br>re August Omnibus | .80 | 156.00 |
| 08/06/02<br>DJL | Prepare for Court Appearance<br>re August Omnibus | .80 | 156.00 |
| 08/06/02<br>MIR | Examine Documents<br>joint administration order pull and<br>document reformatting | .60 | 93.00 |
| 08/06/02<br>MIR | Examine Documents<br>correspondence with C/C | .40 | 62.00 |
| 08/06/02<br>MIR | Examine Documents<br>reimbursement letters | .40 | 62.00 |
| 08/06/02<br>MIR | Examine Documents<br>articles/research | .80 | 124.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 142                                                   BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/07/02<br>AW | Obtaining Copies of Court Records<br>down load doc. | .50 | 77.50 |
| 08/07/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 08/07/02<br>DJL | Examine Documents<br>re case status | .10 | 19.50 |
| 08/07/02<br>DJL | Examine Documents<br>Docket for 8/29 filings | .20 | 39.00 |
| 08/07/02<br>DJL | Examine Documents<br>scheduling orders | .20 | 39.00 |
| 08/07/02<br>DJL | Memo<br>revise August Omnibus memo | .30 | 58.50 |
| 08/07/02<br>DJL | Examine Documents<br>Article re Kmart competitors | .20 | 39.00 |
| 08/07/02<br>DJL | Examine Documents<br>vendor credit article | .20 | 39.00 |
| 08/07/02<br>DJL | Examine Documents<br>various filings for August Omnibus | .90 | 175.50 |
| 08/07/02<br>TAP | Examine Documents<br>MEMO RE: CO-CHAIR CALL | .20 | 45.00 |
| 08/07/02<br>MIR | Examine Documents<br>pleading summary memos | .40 | 62.00 |
| 08/07/02<br>MIR | Examine Documents<br>additional debtors' motions | .60 | 93.00 |
| 08/08/02<br>AW | Diary & Docket | .30 | 46.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                            OCTOBER 01, 2002
Page 143                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/08/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 08/08/02 EMA | Examine Documents review and annotate docket | .40 | 62.00 |
| 08/08/02 DJL | Examine Documents docket for filings for August Omnibus | .10 | 19.50 |
| 08/08/02 DJL | Memo Task List | .30 | 58.50 |
| 08/08/02 DJL | Examine Documents various pleadings for August Omnibus | .40 | 78.00 |
| 08/08/02 MIR | Examine Documents dockets and articles | .60 | 93.00 |
| 08/08/02 MIR | Examine Documents hearing transcripts | .60 | 93.00 |
| 08/09/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 08/09/02 EMA | Examine Documents review and annotate docket | .60 | 93.00 |
| 08/09/02 DJL | Examine Documents re Debtors' August Motions | .20 | 39.00 |
| 08/09/02 DJL | Memo Task List | .40 | 78.00 |
| 08/09/02 MIR | Examine Documents notices of appeal | .60 | 93.00 |
| 08/09/02 MIR | Examine Documents pleading summary memos | .70 | 108.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 144                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/09/02 MIR | Examine Documents omnibus hearing pleadings and objections | .80 | 124.00 |
| 08/09/02 MIR | Examine Documents docket review | .80 | 124.00 |
| 08/12/02 SLH | Examine Documents DOCKET | .20 | 119.00 |
| 08/12/02 SLH | Analyze Plan Acceptance RSI RESPONSE/ARTICLE | .10 | 59.50 |
| 08/12/02 SLH | Examine Documents JOE BOXER ARTICLES | .10 | 59.50 |
| 08/12/02 SLH | Examine Documents DOCKET | .10 | 59.50 |
| 08/12/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 08/12/02 EMA | Examine Documents review and annotate docket | .60 | 93.00 |
| 08/12/02 JSF | Telephone Call(s) M. McDermott re: Aug. 29 Hearing | .20 | 70.00 |
| 08/12/02 JSF | Letter-Debtor's Attorney Re: Aug. 29 Hearing | .30 | 105.00 |
| 08/12/02 JSF | Examine Documents Revised Case Management Motion | .20 | 70.00 |
| 08/12/02 DJL | Examine Documents re Case Status | .20 | 39.00 |
| 08/12/02 DJL | Prepare for Court Appearance Prepared for 8/29 Omnibus hearing | .90 | 175.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 145                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/12/02 TAP | Examine Documents DEBTORS MOTIONS FOR 8/29 | .30 | 67.50 |
| 08/13/02 SLH | Examine Documents DOCKET | .20 | 119.00 |
| 08/13/02 AW | Diary & Docket | .20 | 31.00 |
| 08/13/02 AW | Diary & Docket | .20 | 31.00 |
| 08/13/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 08/13/02 BEK | Obtaining Copies of Court Records Motions, Orders, Supplements(Dip Docs) | 2.40 | 372.00 |
| 08/13/02 EMA | Examine Documents review and annotate docket | .90 | 139.50 |
| 08/13/02 JSF | Examine Documents Docket - Appeals | .30 | 105.00 |
| 08/13/02 JSF | Examine Documents Debtors' Motions for August Omnibus | .60 | 210.00 |
| 08/13/02 DJL | Examine Documents Docket for August Omnibus Filings | .30 | 58.50 |
| 08/13/02 DJL | Examine Documents re Debtors' Filings | .60 | 117.00 |
| 08/13/02 DJL | Examine Documents Case Management Order | .40 | 78.00 |
| 08/13/02 DJL | Memo Revise Summaries for Committee Agenda | 1.70 | 331.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 146                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/14/02<br>SLH | Examine Documents<br>JSF/8/29 ISSUES | .50 | 297.50 |
| 08/14/02<br>SLH | Examine Documents<br>8/29 HEARING MATTERS | .20 | 119.00 |
| 08/14/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 08/14/02<br>EMA | Examine Documents<br>annotate docket | .70 | 108.50 |
| 08/14/02<br>JSF | Telephone Call(s)<br>M. McDermott re: GE Capital Fleet and<br>Settlement of De Minimis Claims | .20 | 70.00 |
| 08/14/02<br>JSF | Examine Documents<br>Debtors' Motion Summaries | .70 | 245.00 |
| 08/14/02<br>DJL | Examine Documents<br>Docket | .30 | 58.50 |
| 08/14/02<br>DJL | Examine Documents<br>various filings for August Omnibus<br>Hearing | .50 | 97.50 |
| 08/14/02<br>DJL | Memo<br>revise summaries per JSF Comments | 1.10 | 214.50 |
| 08/14/02<br>DJL | Telephone Call(s)<br>Phone call with DrKW (Derex Walker) re<br>Roster | .20 | 39.00 |
| 08/14/02<br>DJL | Memo<br>Revise Roster | .60 | 117.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                    OCTOBER 01, 2002
Page 147                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/15/02 SLH | Examine Documents CASE MANAGEMENT MOTION CRYSTAL FARMS/RECLAMATION | .30 | 178.50 |
| 08/15/02 SLH | Examine Documents FLOORGRAPHICS PLEADING | .10 | 59.50 |
| 08/15/02 SLH | Examine Documents 8/29 SUMMARIES | .40 | 238.00 |
| 08/15/02 SLH | Examine Documents TAX ARTICLES | .20 | 119.00 |
| 08/15/02 AW | Diary & Docket | .30 | 46.50 |
| 08/15/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 08/15/02 JSF | Examine Documents Debtors' Motion Summaries | 1.10 | 385.00 |
| 08/15/02 JSF | Examine Documents July 24 and 25 Transcripts | .50 | 175.00 |
| 08/15/02 DJL | Examine Documents re Case Status | .20 | 39.00 |
| 08/15/02 DJL | Memo revise roster | .20 | 39.00 |
| 08/15/02 DJL | Examine Documents Floorgraphics Motion | .30 | 58.50 |
| 08/15/02 DJL | Memo Memo re 8/29 Omnibus Hearing | 2.00 | 390.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 148                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/16/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 08/16/02 EMA | Examine Documents review and annotate docket | .70 | 108.50 |
| 08/16/02 JSF | Examine Documents Transcript from July 25 Hearing | 1.20 | 420.00 |
| 08/16/02 DJL | Examine Documents New Mexico Liquor License Motion and Summary re Same | .30 | 58.50 |
| 08/16/02 DJL | Memo revise roster | .60 | 117.00 |
| 08/19/02 GBR | Review of Documents AMERICOLD SETTLEMENT OFFER | .30 | 178.50 |
| 08/19/02 GBR | Review of Documents FLOOR GRAPHICS 402 MOTION | .20 | 119.00 |
| 08/19/02 AW | Diary & Docket | .20 | 31.00 |
| 08/19/02 AW | Diary & Docket | .40 | 62.00 |
| 08/19/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 08/19/02 DJL | Examine Documents Motion re Insurance and summary re same | 1.00 | 195.00 |
| 08/19/02 DJL | Examine Documents reviewed various filings by the Debtors | .70 | 136.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 149                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/19/02 MIR | Review File<br>Pleadings | .80 | 124.00 |
| 08/19/02 MIR | Examine Documents<br>court correspondence | .60 | 93.00 |
| 08/19/02 MIR | Examine Documents<br>memos re: phone conversations and<br>meetings | .50 | 77.50 |
| 08/20/02 JSF | Memo<br>Debtors' Motions for Review with<br>Committee | .60 | 210.00 |
| 08/20/02 DJL | Examine Documents<br>reviewed various Debtor motions | .30 | 58.50 |
| 08/20/02 DJL | Memo<br>August Omnibus Memo | .50 | 97.50 |
| 08/20/02 TAP | Telephone Call(s) - Debtor's Attorney<br>K. ROONEY RE: GE CAPITAL | .10 | 22.50 |
| 08/20/02 MIR | Review File<br>various pleadings for August omnibus | .60 | 93.00 |
| 08/20/02 MIR | Memo-File<br>draft of call/dinner roster | .60 | 93.00 |
| 08/21/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 08/21/02 DJL | Examine Documents<br>Docket | .20 | 39.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 150                                                        BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/21/02 DJL | Examine Documents reviewed drafts of Debtors' objections to various motions for August Omnibus Hearing | .80 | 156.00 |
| 08/21/02 DJL | Examine Documents reviewed motions to which Debtors drafted objections | .60 | 117.00 |
| 08/21/02 DJL | Prepare for Court Appearance Prepared for 8/29 Omnibus Hearing | .90 | 175.50 |
| 08/21/02 MIR | Examine Documents memos re: pleading summaries | .60 | 93.00 |
| 08/21/02 MIR | Examine Documents pro hac vice/notice of appearance | .40 | 62.00 |
| 08/21/02 MIR | Examine Documents notices of appeal | .30 | 46.50 |
| 08/22/02 AW | Diary & Docket | .30 | 46.50 |
| 08/22/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 08/22/02 BEK | Obtaining Copies of Court Records Convert and Send for Filing re: Statements | .60 | 93.00 |
| 08/22/02 SMP | Examine Documents Review research on substantive consolidation | 1.60 | 312.00 |
| 08/22/02 TAP | Examine Documents N. SCARAVALLE RE: FILING OF STATEMENTS, EXHIBITS TO BE ATTACHED | .30 | 67.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 151                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/22/02 MIR | Memo-File docket annotation | .40 | 62.00 |
| 08/23/02 SLH | Examine Documents PRESS RELEASE | .10 | 59.50 |
| 08/23/02 SLH | Examine Documents GBR/FEE/SEC STATUS | .30 | 178.50 |
| 08/23/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 08/23/02 SMP | Examine Documents Review 8/29 motions | 1.40 | 273.00 |
| 08/23/02 MIR | Examine Documents notices of appeal | .40 | 62.00 |
| 08/23/02 MIR | Examine Documents docket annotation | .50 | 77.50 |
| 08/25/02 DJL | Prepare for Court Appearance Prepared for August Omnibus | 1.00 | 195.00 |
| 08/25/02 DJL | Examine Documents re Debtors' Filings | .20 | 39.00 |
| 08/26/02 SLH | Examine Documents 8/29 ISSUES | .20 | 119.00 |
| 08/26/02 SLH | Examine Documents DOCKET | .20 | 119.00 |
| 08/26/02 SLH | Examine Documents 8/29 AGENDA ISSUES | .20 | 119.00 |
| 08/26/02 SLH | Examine Documents CW OBJECTION | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                     OCTOBER 01, 2002
Page 152                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/26/02 GBR | Review of Documents<br>DEBTOR DISCOVERY REQUESTS IN HORIZON | .20 | 119.00 |
| 08/26/02 AW | Diary & Docket | .20 | 31.00 |
| 08/26/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 08/26/02 SMP | Examine Documents<br>EBLS Adequate Protection Motion | .60 | 117.00 |
| 08/26/02 DJL | Examine Documents<br>G. Benner Motion and Objection by<br>Debtors | .30 | 58.50 |
| 08/26/02 DJL | Examine Documents<br>reviewed docket | .30 | 58.50 |
| 08/26/02 DJL | Examine Documents<br>Kmart press release | .20 | 39.00 |
| 08/26/02 DJL | Memo<br>Preparation of memorandum re August<br>Omnibus Hearing | 1.10 | 214.50 |
| 08/26/02 DJL | Prepare for Court Appearance<br>Prepared for August Omnibus | .80 | 156.00 |
| 08/26/02 MIR | Examine Documents<br>pleading summary memos | .70 | 108.50 |
| 08/26/02 MIR | Memo-File<br>docket annotation | .60 | 93.00 |
| 08/27/02 SLH | Examine Documents<br>PREPARATION FOR 8/29 CALENDAR | .50 | 297.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 153                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/27/02 SLH | Examine Documents CALENDAR DOCKET | .20 | 119.00 |
| 08/27/02 SLH | Examine Documents DOCKET | .20 | 119.00 |
| 08/27/02 SLH | Examine Documents BEVILACQUA ISSUES | .20 | 119.00 |
| 08/27/02 SLH | Examine Documents PRESS RELEASE | .20 | 119.00 |
| 08/27/02 AW | Obtaining Copies of Court Records REVIEWED DOCKET TO LOCATE STIP & MOTION | 1.10 | 170.50 |
| 08/27/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 08/27/02 JSF | Examine Documents Review Agenda for August Omnibus | 1.20 | 420.00 |
| 08/27/02 SMP | Examine Documents Indenture Trustee Declaratory Judgment Motion - memo | .80 | 156.00 |
| 08/27/02 SMP | Examine Documents Proposed agenda | .10 | 19.50 |
| 08/27/02 SMP | Examine Documents Review related to Kmart brands | .20 | 39.00 |
| 08/27/02 DJL | Examine Documents Docket | .30 | 58.50 |
| 08/27/02 DJL | Examine Documents various filings for Omnibus hearing | .70 | 136.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 154                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/27/02 DJL | Examine Documents<br>reviewed proposed agenda | .80 | 156.00 |
| 08/27/02 DJL | Examine Documents<br>Dominguez motion | .30 | 58.50 |
| 08/27/02 DJL | Prepare for Court Appearance<br>Prepared for Omnibus Hearing | .90 | 175.50 |
| 08/27/02 DJL | Memo<br>Preparation of Memo for Hearing | 1.20 | 234.00 |
| 08/27/02 DJL | Examine Documents<br>reviewed and revised memo | 1.10 | 214.50 |
| 08/27/02 MIR | Memo-File<br>docket annotation | .50 | 77.50 |
| 08/27/02 MIR | Examine Documents<br>notice of appearance/pro hac<br>vice/notices of appeal | .40 | 62.00 |
| 08/27/02 MIR | Examine Documents<br>correspondence w/ court re: various<br>pleadings | .60 | 93.00 |
| 08/27/02 MIR | Examine Documents<br>personal injury suit documents | .40 | 62.00 |
| 08/28/02 SLH | Conference out of Office<br>½ OF NON-WORKING TRAVEL | .50 | 297.50 |
| 08/28/02 SLH | Examine Documents<br>TRIP PREPARATION | .20 | 119.00 |
| 08/28/02 SLH | Examine Documents<br>PREPARATION FOR 8/29 TRAVEL - REVIEW<br>HEARING SUMMARIES | 3.50 | 2,082.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 156                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/28/02 DJL | Examine Documents replies to various motions | .90 | 175.50 |
| 08/28/02 DJL | Examine Documents Docket | .20 | 39.00 |
| 08/28/02 MIR | Memo-File docket annotation | .80 | 124.00 |
| 08/28/02 MIR | Examine Documents news articles and other research | .70 | 108.50 |
| 08/28/02 MIR | Examine Documents personal injury suit summary memos | .30 | 46.50 |
| 08/29/02 SLH | Examine Documents PREPARATION FOR HEARING | .80 | 476.00 |
| 08/29/02 SLH | Conference out of Office OMNIBUS HEARING | 7.30 | 4,343.50 |
| 08/29/02 SLH | Conference out of Office REVIEW RESULTS OF HEARING (TRAVEL) | 2.30 | 1,368.50 |
| 08/29/02 SLH | Conference out of Office ½ NON-WORKING TRAVEL TIME | .50 | 297.50 |
| 08/29/02 AW | Diary & Docket | .30 | 46.50 |
| 08/29/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 08/29/02 JSF | Examine Documents Additional Agreed Orders | 1.00 | 350.00 |
| 08/29/02 JSF | Conference out of Office Omnibus Hearing | 8.50 | 2,975.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 157                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/29/02 JSF | Conference out of Office<br>Non-Working Travel to New York (Half) | 2.50 | 875.00 |
| 08/29/02 DJL | Telephone Call(s)<br>w/ JSF (out of office) re recent filings | .20 | 39.00 |
| 08/29/02 DJL | Telephone Call(s)<br>N. Scaravalle (Winston) re recent filings | .20 | 39.00 |
| 08/29/02 DJL | Prepare for Court Appearance<br>Prepared for Omnibus Hearing | .60 | 117.00 |
| 08/29/02 DJL | Examine Documents<br>Affidavit of Tschura re Debtors'<br>Objection to Hosely | .10 | 19.50 |
| 08/29/02 DJL | Memo<br>Began Preparation for 9/25 Omnibus<br>Hearing | .50 | 97.50 |
| 08/29/02 DJL | Telephone Call(s)<br>w/ JSF (out of office) re hearing | .20 | 39.00 |
| 08/29/02 DJL | Examine Documents<br>Additional proposed agreed order | .40 | 78.00 |
| 08/29/02 DJL | Examine Documents<br>Amended proposed agenda | .20 | 39.00 |
| 08/29/02 DJL | Correspondence<br>to N. Scaravalle re hearing | .20 | 39.00 |
| 08/29/02 MIR | Examine Documents<br>articles and research | .40 | 62.00 |
| 08/30/02 SLH | Examine Documents<br>JSF HEARING SUMMARIES | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 158                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/30/02 PF | Examine Documents<br>EMAIL | .10 | 51.50 |
| 08/30/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 08/30/02 JSF | Examine Documents<br>Notes re: Results of August Hearing | .70 | 245.00 |
| 08/30/02 JSF | Memo<br>Summaries of August Omnibus Hearing | 2.30 | 805.00 |
| 08/30/02 SMP | Research<br>Substantive consolidation | 3.20 | 624.00 |
| 08/30/02 SMP | Examine Documents<br>Results of omnibus | .30 | 58.50 |
| 08/30/02 DJL | Examine Documents<br>Article re July Sales | .10 | 19.50 |
| 08/30/02 DJL | Examine Documents<br>Docket | .20 | 39.00 |
| 08/30/02 DJL | Examine Documents<br>article re hearing | .20 | 39.00 |
| 08/30/02 DJL | Memo<br>Revise Roster | .20 | 39.00 |
| 08/30/02 DJL | Examine Documents<br>w/ JSF re August Hearing | .20 | 39.00 |
| 08/30/02 MIR | Review File<br>various filings | .60 | 93.00 |
| 08/30/02 MIR | Memo-File<br>docket annotation | .80 | 124.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 159                                                   BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | TOTAL PHASE 27 | 662.90 | $ 184,785.50 |

Phase: 28                                      Debtor-in-Possession Financing

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/04/02<br>GBR | Telephone Call(s)<br>L. MARSIELLO RE: DIP AVAILABILITY | .20 | 119.00 |
| 07/01/02<br>GBR | Telephone Call(s)<br>V. IGOR RE: DIP PROJECTIONS | .30 | 178.50 |
| 07/02/02<br>SLH | Examine Documents<br>ADEQUATE PROTECTION ORDER | .10 | 59.50 |
| 07/02/02<br>GBR | Telephone Call(s)<br>B. O'FARRELL RE: DIP PROJECTIONS, ETC. | .40 | 238.00 |
| 07/09/02<br>JSF | Examine Documents<br>Amendments to DIP Financing/DIP<br>Financing Agreement | 1.40 | 490.00 |
| 07/16/02<br>SLH | Examine Documents<br>ENERGY MOTION AND OTHER PLEADINGS | .30 | 178.50 |
| 07/23/02<br>MIR | Examine Documents<br>drafts of DIP financing documents | .70 | 108.50 |
| 07/29/02<br>GBR | Telephone Call(s)<br>D. ERNST RE: DIP COVENANTS | .20 | 119.00 |
| 07/30/02<br>GBR | Telephone Call(s)<br>A. KOCH RE: DIP AMENDMENTS | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 160                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/30/02 GBR | Telephone Call(s) E. IVESTER RE: DIP COVENANTS, STEWARDSHIP | .30 | 178.50 |
| 07/30/02 JSF | Telephone Call(s) DIP Covenants | .20 | 70.00 |
| 08/01/02 GBR | Conference Out of Office W/J. ADAMSON ET AL. RE: DIP COVENANT | 2.40 | 1,428.00 |
| 08/05/02 GBR | Telephone Call(s) E. PARTNERS RE:DIP COVENANTS | .20 | 119.00 |
| 08/07/02 GBR | Telephone Call(s) E. IVESTER RE: RECLAMATION, DIP COVENANTS | .30 | 178.50 |
| 08/07/02 GBR | Review of Documents DIP AGREEMENT | .60 | 357.00 |
| 08/07/02 GBR | Telephone Call(s) E. IVESTER & P. TRAUB RE: DIP COVENANTS | .40 | 238.00 |
| 08/07/02 GBR | Telephone Call(s) A. KOCH RE: DIP COVENANTS | .30 | 178.50 |
| 08/07/02 GBR | Telephone Call(s) M. MCDERMOTT RE: DIP COVENANTS | .20 | 119.00 |
| 08/07/02 JSF | Telephone Call(s) E. Ivester and Traub re: DIP Amendments | .40 | 140.00 |
| 08/07/02 JSF | Examine Documents DIP Facility | .70 | 245.00 |
| 08/07/02 TAP | Telephone Call(s) - Accountant W/ L. ASHE RE: DIP/ SEVERANCE | .30 | 67.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 161                                                   BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/08/02<br>GBR | Telephone Call(s)<br>I. VIGOR RE: DIP COVENANTS | .20 | 119.00 |
| 08/08/02<br>GBR | Telephone Call(s)<br>D. BRAM RE: DIP MODIFICATIONS | .20 | 119.00 |
| 08/08/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: DIP MODIFICATIONS | .30 | 178.50 |
| 08/09/02<br>GBR | Telephone Call(s)<br>RE: DIP COVENANTS | .20 | 119.00 |
| 08/12/02<br>JSF | Examine Documents<br>Status of DIP Amendment | .20 | 70.00 |
| 08/13/02<br>SLH | Examine Documents<br>LENDER MATERIAL | .10 | 59.50 |
| 08/14/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/CHARLES RE DIP | .20 | 119.00 |
| 08/14/02<br>SLH | Correspondence<br>TO C/C RE DIP | .20 | 119.00 |
| 08/14/02<br>SLH | Examine Documents<br>KPMG DIP REVIEW | .20 | 119.00 |
| 08/14/02<br>SLH | Telephone Call(s) - Debtor<br>W/AL COHEN RE REVISED DIP | .30 | 178.50 |
| 08/14/02<br>JSF | Telephone Call(s)<br>L. Ashe re: DIP | .40 | 140.00 |
| 08/14/02<br>JSF | Examine Documents<br>DIP Amendment, Motion and Existing<br>Facility | 2.20 | 770.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                              OCTOBER 01, 2002
Page 162                                                BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/14/02<br>JSF | Memo<br>Re: DIP Amendment | 1.40 | 490.00 |
| 08/14/02<br>JSF | Examine Documents<br>Presentation to DIP Lenders re:<br>Amendment | .70 | 245.00 |
| 08/14/02<br>JSF | Telephone Call(s)<br>L. Ashe re: DIP Amendment | .20 | 70.00 |
| 08/16/02<br>JSF | Examine Documents<br>DIP Amendment | .40 | 140.00 |
| 08/19/02<br>GBR | Review of Documents<br>DIP AMENDMENT | .60 | 357.00 |
| 08/19/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: FEE LETTER RE: AMENDMENT | .20 | 119.00 |
| 08/19/02<br>GBR | Telephone Call(s)<br>J. BUTLER RE: RECLAMATION, DIP COVENANTS | .30 | 178.50 |
| 08/20/02<br>GBR | Telephone Call(s)<br>P. TRAUB RE: DIP COVENANTS | .30 | 178.50 |
| 08/20/02<br>GBR | Conference(s) In Office<br>W/M. KNOLL, L. ASHE, L. LATTIG RE: DIP<br>AMENDMENT & LIQUIDITY | 1.50 | 892.50 |
| 08/20/02<br>TAP | Memo<br>DIP AMENDMENT MOTION | .20 | 45.00 |
| 08/20/02<br>TAP | Review File<br>DIP AMENDMENT MOTION | .40 | 90.00 |
| 08/20/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>W/ M. MCDERMOTT RE: VARIOUS ISSUES W/<br>DEBTORS' MOTIONS | .40 | 90.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 163                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/22/02 GBR | Telephone Call(s) P. TRAUB RE: DIP MODIFICATIONS, ETC. | .40 | 238.00 |
| 08/23/02 SLH | Examine Documents GBR/IVESTER ON DIP | .20 | 119.00 |
| 08/23/02 SLH | Telephone Call(s) - Debtor's Attorney W/ERIC IVESTER RE DIP | .10 | 59.50 |
| 08/23/02 SLH | Examine Documents GBR/DIP ISSUES | .20 | 119.00 |
| 08/23/02 SLH | Correspondence TO KOCH RE PRESS RELEASE | .20 | 119.00 |
| 08/23/02 SLH | Telephone Call(s) - Debtor's Attorney W/IVESTER RE DIP PRESS RELEASE | .20 | 119.00 |
| 08/23/02 SLH | Telephone Call(s) - Creditors Committee W/GARY SHAPIRO RE DIP ISSUES | .20 | 119.00 |
| 08/23/02 GBR | Telephone Call(s) A. LIPKIND re: DIP COVENANT | .30 | 178.50 |
| 08/23/02 GBR | Telephone Call(s) G. SHAPIRO re: DIP MODIFICATIONS, etc. | .40 | 238.00 |
| 08/23/02 JSF | Telephone Call(s) E. Ivester re: Press Release | .20 | 70.00 |
| 08/23/02 JSF | Telephone Call(s) A. Koch re: Press Release | .20 | 70.00 |
| 08/23/02 JSF | Examine Documents DIP Amendment Press Release | .30 | 105.00 |
| 08/26/02 SLH | Examine Documents DIP BANK BOOK | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 164                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/26/02 JSF | Research<br>Filed Press Release re: DIP | .60 | 210.00 |
| 08/27/02 GBR | Telephone Call(s)<br>E. IVESTER re: DIP MODIFICATIONS | .20 | 119.00 |
| 08/28/02 SLH | Examine Documents<br>DIP AMENDMENT | .20 | 119.00 |
| 08/28/02 GBR | Review of Documents<br>DIP AMENDMENT | .40 | 238.00 |
| 08/28/02 JSF | Examine Documents<br>Third Amendment to DIP Facility | .60 | 210.00 |
| 08/28/02 JSF | Memo<br>Revised DIP Amendment | .40 | 140.00 |
| TOTAL PHASE 28 | | 27.00 | $ 12,703.50 |

---

Phase: 29                                                      Committee Meetings

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02 SLH | Examine Documents<br>BYLAWS | .20 | 119.00 |
| 05/01/02 SLH | Examine Documents<br>JSF/ 5/2 PREPARATION | .20 | 119.00 |
| 05/01/02 SLH | Examine Documents<br>JSF/5/3 MEETING OF VENDOR | .20 | 119.00 |
| 05/01/02 SLH | Examine Documents<br>4/14 AND 4/15 MEETING MATERIAL | 1.00 | 595.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                  OCTOBER 01, 2002
Page 165                                                     BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02 GBR | Examine Documents<br>RE: 341 PRESENTATION | .50 | 297.50 |
| 05/01/02 JSF | Examine Documents<br>Agenda Items for Upcoming Committee<br>Meetings | 1.00 | 350.00 |
| 05/01/02 JSF | Examine Documents<br>Presentation from Vendor Relations<br>Meeting | .40 | 140.00 |
| 05/01/02 JSF | Examine Documents<br>Minutes of 4/4,4/5 and 4/12 | .70 | 245.00 |
| 05/01/02 DJL | Examine Documents<br>Reviewed ByLaws | .80 | 156.00 |
| 05/01/02 DJL | Prepare for Creditors Meeting<br>Prepared for 5/15 meeting - agenda and<br>related documents | 1.00 | 195.00 |
| 05/01/02 DJL | Memo<br>re 5/15 agenda | .10 | 19.50 |
| 05/01/02 DJL | Memo<br>Roster | .20 | 39.00 |
| 05/01/02 TAP | Examine Documents<br>VENDOR RELATIONS SUBCOMMITTEE REPORT | .20 | 45.00 |
| 05/02/02 SLH | Review Financial Documents<br>VENDOR REPORT | .30 | 178.50 |
| 05/02/02 GBR | Review of Documents<br>341 PRESENTATION | 1.30 | 773.50 |
| 05/02/02 GBR | Conference Out of Office<br>341 MEETING OF CREDITORS | 2.70 | 1,606.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 166                                            BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/02<br>JSF | Conference out of Office<br>341 Meeting of Creditors | 3.00 | 1,050.00 |
| 05/02/02<br>TAP | Prepare for Creditors Meeting<br>W/ JSF RE: VENDOR SUBCOMMITTEE MEETING | .20 | 45.00 |
| 05/02/02<br>TAP | Prepare for Creditors Meeting<br>PREPARE AGENDA FOR 5/3 VENDOR<br>SUBCOMMITTEE MEETING | .30 | 67.50 |
| 05/02/02<br>TAP | Letter-Creditors Committee<br>VENDOR RELATIONS SUBCOMMITTEE RE: 5/3<br>CALL | .30 | 67.50 |
| 05/03/02<br>SLH | Telephone Call(s) - Creditors Committee<br>SUB C/C CALL ON VENDOR ISSUES | 1.20 | 714.00 |
| 05/03/02<br>SLH | Examine Documents<br>PREPARE FOR VENDOR MEETING | .40 | 238.00 |
| 05/03/02<br>JSF | Examine Documents<br>Revised Vendor Issues for Conference<br>Call | .30 | 105.00 |
| 05/03/02<br>JSF | Telephone Call(s)<br>Vendor Subcommittee Conference Call | 1.00 | 350.00 |
| 05/03/02<br>JSF | Telephone Call(s)<br>Lynn Hiestand re: Vendor Subcommittee<br>Meeting | .20 | 70.00 |
| 05/03/02<br>JSF | Examine Documents<br>Vendor Subcc Issues | .40 | 140.00 |
| 05/03/02<br>JSF | Examine Documents<br>Notes from 341 Meeting | .50 | 175.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 167                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/06/02 SLH | Examine Documents SMP/MINUTES | .20 | 119.00 |
| 05/06/02 GBR | Telephone Call(s) K. TALASKY RE: 341 MTG. | .10 | 59.50 |
| 05/06/02 JSF | Examine Documents 341 Presentation | .50 | 175.00 |
| 05/06/02 SMP | Examine Documents review notes of 4/19 committee teleconference | .60 | 117.00 |
| 05/06/02 SMP | Minutes of Creditors Committee Meeting draft minutes of 4/19 committee teleconference | .70 | 136.50 |
| 05/07/02 SLH | Examine Documents BYLAWS/DIP | .20 | 119.00 |
| 05/07/02 SLH | Examine Documents AGENDA | .20 | 119.00 |
| 05/07/02 SLH | Examine Documents BYLAWS/MATTEL | .20 | 119.00 |
| 05/07/02 GBR | Prepare Papers 4/19 CC MTG. MINUTES | .30 | 178.50 |
| 05/07/02 GBR | Prepare Papers 5/15 CC MTG. AGENDA | .50 | 297.50 |
| 05/07/02 JSF | Memo Agenda for C/C Meeting | 1.30 | 455.00 |
| 05/07/02 JSF | Examine Documents Vendor Subcommittee Meeting Agenda | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              OCTOBER 01, 2002
Page 168                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/07/02 SMP | Minutes of Creditors Committee Meeting revise minutes of 4/19 committee teleconference | .40 | 78.00 |
| 05/07/02 SMP | Examine Documents review notes of 4/19 committee teleconference | .20 | 39.00 |
| 05/07/02 DJL | Examine Documents review and revise bylaws | .60 | 117.00 |
| 05/07/02 MIR | Examine Documents minutes and agendas of committee meetings | .70 | 108.50 |
| 05/08/02 JSF | Correspondence Vendor Subcommittee Meeting Materials to Hiestand | .60 | 210.00 |
| 05/08/02 JSF | Examine Documents Bullet Points of Vendor Issues | .50 | 175.00 |
| 05/08/02 JSF | Telephone Call(s) L. Hiestand re: Vendor Meeting | .10 | 35.00 |
| 05/08/02 DJL | Prepare for Creditors Meeting Preparation for 5/15 committee meeting | .90 | 175.50 |
| 05/09/02 JSF | Examine Documents Revise Meeting Agenda | .20 | 70.00 |
| 05/09/02 DJL | Prepare for Creditors Meeting Documents for agenda | .80 | 156.00 |
| 05/10/02 JSF | Examine Documents Finalize Agenda for 5/15 Meeting | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        OCTOBER 01, 2002
Page 169                                                           BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/10/02 JSF | Examine Documents Additional Vendor Subcommittee Meeting Issues | .30 | 105.00 |
| 05/10/02 JSF | Examine Documents Revised Committee Agenda | .20 | 70.00 |
| 05/10/02 JSF | Memo Minutes of Vendor Relations Subcommittee Conference Call | .70 | 245.00 |
| 05/10/02 DJL | Prepare for Creditors Meeting Preparation of agenda for 5/15 meeting | 1.80 | 351.00 |
| 05/10/02 DJL | Examine Documents re 5/15 committee meeting | .90 | 175.50 |
| 05/10/02 DJL | Memo revise agenda | .20 | 39.00 |
| 05/10/02 DJL | Examine Documents revise roster | .30 | 58.50 |
| 05/10/02 DJL | Memo Review and revise memo re Debtors' motions | .40 | 78.00 |
| 05/10/02 TAP | Prepare for Creditors Meeting W/ GBR RE: TIME CHANGE FOR 5/15 MEETING | .10 | 22.50 |
| 05/10/02 TAP | Telephone Call(s) - Creditors Committee W/ CO-CHAIRS RE: 5/15/ MEETING | .20 | 45.00 |
| 05/10/02 TAP | Letter-Creditors Committee RE: 5/15 MEETING CHANGES | .40 | 90.00 |
| 05/12/02 WMS | Review File Committee Agenda | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 170                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/13/02 SLH | Examine Documents JSF/MEETING ISSUES | .20 | 119.00 |
| 05/13/02 SLH | Examine Documents 5/15 MEETING PREPARATION | 2.00 | 1,190.00 |
| 05/13/02 GBR | Review of Documents PREP FOR CC MTG. | .70 | 416.50 |
| 05/13/02 GBR | Telephone Call(s) J. KELLEY RE: 5/15 CC MTG. AGENDA | .20 | 119.00 |
| 05/13/02 JSF | Examine Documents Review Agenda Items for 5/15 Meeting | .70 | 245.00 |
| 05/13/02 JSF | Memo Additional Agenda Items for Vendor Meeting | .30 | 105.00 |
| 05/13/02 JSF | Examine Documents Revise Vendor Conference Call Minutes | .20 | 70.00 |
| 05/13/02 JSF | Telephone Call(s) M. Wexler re: Meeting | .20 | 70.00 |
| 05/13/02 DJL | Prepare for Creditors Meeting Reviewed documents for 5/15 meeting | .90 | 175.50 |
| 05/13/02 DJL | Prepare for Creditors Meeting 5/15 agenda | .30 | 58.50 |
| 05/13/02 MIR | Memo-File re: C/C members attendance at meeting | .70 | 108.50 |
| 05/14/02 SLH | Examine Documents PREPARATION FOR VENDOR SUBCOMMITTEE | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 171                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/14/02 SLH | Conference out of Office PRE-MEETING DINNER OF C/C AND DEBTOR | 1.50 | 892.50 |
| 05/14/02 SLH | Examine Documents VENDOR SUBCOMMITTEE MEETING | 3.00 | 1,785.00 |
| 05/14/02 SLH | Examine Documents MEETING PREPARATION | .20 | 119.00 |
| 05/14/02 GBR | Review of Documents PREP FOR CC MTG. | 1.40 | 833.00 |
| 05/14/02 GBR | Conference Out of Office CC DINNER MTG. (HALF) | 2.00 | 1,190.00 |
| 05/14/02 JSF | Conference out of Office Vendor Subcommittee Meeting | 2.50 | 875.00 |
| 05/14/02 JSF | Conference out of Office Dinner Meeting with Committee and Debtors (Half) | 2.00 | 700.00 |
| 05/14/02 JSF | Examine Documents Debtors' Handout to Vendor Subcommittee | .40 | 140.00 |
| 05/14/02 SMP | Conference out of Office Pre-committee meeting dinner (half) | 1.60 | 312.00 |
| 05/14/02 DJL | Examine Documents Supplemental documents to be distributed at meeting | .90 | 175.50 |
| 05/14/02 DJL | Prepare for Creditors Meeting Prepared materials for 5/15 meeting | 1.30 | 253.50 |
| 05/14/02 TAP | Examine Documents MAY 9, 2002 HEARING TRANSCRIPT | .40 | 90.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        OCTOBER 01, 2002
Page 172                                                           BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/14/02 TAP | Attend Creditors Meeting PRE-MEETING DINNER (HALF) | 2.00 | 450.00 |
| 05/15/02 SLH | Examine Documents C/C MEETING PREPARATION | .50 | 297.50 |
| 05/15/02 SLH | Conference out of Office C/C MEETING | 8.00 | 4,760.00 |
| 05/15/02 GBR | Review of Documents PREP FOR CC MTG. | 1.30 | 773.50 |
| 05/15/02 GBR | Conference Out of Office CC MTG. AT SKADDEN | 8.20 | 4,879.00 |
| 05/15/02 JSF | Conference out of Office Committee Meeting | 8.00 | 2,800.00 |
| 05/15/02 JSF | Examine Documents Debtors' Presentation | .60 | 210.00 |
| 05/15/02 JSF | Correspondence Kevin Cahill re: Committee Participants in Meeting | .10 | 35.00 |
| 05/15/02 TAP | Letter-Creditors Committee SEND MEETING MATERIALS TO C/C MEMBERS | .30 | 67.50 |
| 05/16/02 TAP | Letter-Creditors Committee SEND SKADDEN 5/15 MEETING PRESENTATION TO C/C MEMBERS | .30 | 67.50 |
| 05/17/02 JSF | Examine Documents Notes from 5/15 Meeting | .30 | 105.00 |
| 05/17/02 MIR | Examine Documents committee agenda and minutes | .60 | 93.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                   OCTOBER 01, 2002
Page 173                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/20/02 SLH | Telephone Call(s) - Debtor's Attorney TO HEISTAND RE VENDOR ISSUES | .20 | 119.00 |
| 05/20/02 SLH | Examine Documents C/C MEETING ISSUES/GBR | .30 | 178.50 |
| 05/21/02 MIR | Examine Documents correspondence | .60 | 93.00 |
| 05/22/02 SLH | Examine Documents PREPARE FOR EMPLOYEE SUB C/C | .20 | 119.00 |
| 05/22/02 GBR | Telephone Call(s) COMP SUBCC CONF. CALL RE: SERP & SEVERANCE | .80 | 476.00 |
| 05/27/02 JSF | Memo Minutes of May Committee Meeting | 1.50 | 525.00 |
| 05/30/02 JSF | Examine Documents Skadden Presentation from May 15 Meeting | 1.80 | 630.00 |
| 05/30/02 JSF | Memo Minutes of May 15 Committee Meeting | 3.00 | 1,050.00 |
| 05/30/02 JSF | Examine Documents Docs from Vendor Committee Meeting with Debtors | .20 | 70.00 |
| 05/30/02 MIR | Examine Documents agendas and minutes for committee meetings | 1.50 | 232.50 |
| 05/31/02 SLH | Examine Documents MINUTES OF C/C MEETING | .20 | 119.00 |
| 05/31/02 JSF | Examine Documents Revise May 15th Minutes | .50 | 175.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 174                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/03/02 GBR | Prepare Papers<br>5/15 CC MTG. MINUTES | .20 | 119.00 |
| 06/03/02 JSF | Telephone Call(s)<br>M. Knoll re: C/C Meeting - Items for discussion | .40 | 140.00 |
| 06/03/02 JSF | Memo<br>Vendor Relations Meeting Minutes | 1.80 | 630.00 |
| 06/03/02 JSF | Examine Documents<br>Vendor Meeting Handout - May 14th | .40 | 140.00 |
| 06/04/02 JSF | Telephone Call(s)<br>KPMG Update - Fee Review Meeting;<br>Committee Meeting | 1.10 | 385.00 |
| 06/04/02 JSF | Examine Documents<br>Revise 5/15 Minutes | .30 | 105.00 |
| 06/04/02 JSF | Examine Documents<br>Revise Vendor Meeting Minutes | .30 | 105.00 |
| 06/04/02 JSF | Memo<br>Agenda for Committee Meeting | .40 | 140.00 |
| 06/04/02 DJL | Prepare for Creditors Meeting<br>re documents to be distributed at 6/12 meeting | .20 | 39.00 |
| 06/04/02 MIR | Examine Documents<br>creditors' committee meeting agendas and presentations | .40 | 62.00 |
| 06/05/02 SLH | Examine Documents<br>AGENDA/JSF | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 175                                                   BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/05/02<br>SLH | Examine Documents<br>VENDOR SUBCOMMITTEE MINUTES | .10 | 59.50 |
| 06/05/02<br>GBR | Prepare Papers<br>6/12 CC MTG. AGENDA | .60 | 357.00 |
| 06/05/02<br>ENS | Examine Documents<br>Comm. Meeting Presentation | .40 | 190.00 |
| 06/05/02<br>JSF | Memo<br>Prepare Agenda | 1.00 | 350.00 |
| 06/05/02<br>DJL | Prepare for Creditors Meeting<br>prepared for 6/12 meeting | .40 | 78.00 |
| 06/05/02<br>TAP | Letter-Creditors Committee<br>TO CO-CHAIRS W/ DRAFT AGENDA AND MINUTES | .40 | 90.00 |
| 06/06/02<br>DJL | Examine Documents<br>re agenda for 6/12 meeting | .70 | 136.50 |
| 06/06/02<br>DJL | Prepare Charts<br>chart of fees incurred by professionals<br>for 6/12 meeting agenda | 1.00 | 195.00 |
| 06/06/02<br>DJL | Examine Documents<br>examined documents to be distributed at<br>meeting | .90 | 175.50 |
| 06/06/02<br>DJL | Prepare for Creditors Meeting<br>preparation of agenda for 6/12 meeting | 1.30 | 253.50 |
| 06/06/02<br>TAP | Telephone Call(s) - Creditor's Atty/Rep<br>GBR (out of office) re: A. Lipkind<br>attendance at 6/6 meeting | .10 | 22.50 |
| 06/06/02<br>TAP | Telephone Call(s) - Creditors Committee<br>A. Lipkind re: 6/6 meeting | .10 | 22.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 176                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/02 SLH | Examine Documents<br>AGENDA, ETC. | .20 | 119.00 |
| 06/07/02 JSF | Examine Documents<br>Finalize Agenda and Attachments for C/C Meeting | 1.40 | 490.00 |
| 06/07/02 DJL | Examine Documents<br>List of items to be discussed at 6/12 meeting | .20 | 39.00 |
| 06/07/02 DJL | Examine Documents<br>D&O chart | .10 | 19.50 |
| 06/07/02 DJL | Prepare for Creditors Meeting<br>re 6/12 meeting | .80 | 156.00 |
| 06/07/02 DJL | Examine Documents<br>Preparation of agenda for 6/12 meeting | 1.80 | 351.00 |
| 06/07/02 TAP | Prepare for Creditors Meeting<br>Prepare agenda for 6/12 C/C meeting | .20 | 45.00 |
| 06/07/02 TAP | Prepare for Creditors Meeting<br>Prepare materials for 6/12 meeting | 1.20 | 270.00 |
| 06/10/02 JSF | Examine Documents<br>Ex Officio Membership Requests | .30 | 105.00 |
| 06/10/02 JSF | Examine Documents<br>Prepare for Meeting - Review Agenda | .30 | 105.00 |
| 06/10/02 DJL | Prepare for Creditors Meeting<br>Prepared for 6/12 meeting | .70 | 136.50 |
| 06/10/02 DJL | Memo<br>prepare and revise memo re Debtors'<br>motion to be distributed at 6/12 meeting | .50 | 97.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                     OCTOBER 01, 2002
Page 177                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/11/02 SLH | Conference out of Office PRE-MEETING DINNER (HALF) | 1.50 | 892.50 |
| 06/11/02 SLH | Examine Documents JSF/C/C MEETING PREPARATION | .50 | 297.50 |
| 06/11/02 SLH | Examine Documents ORDER SUMMARY FOR MEETING | .10 | 59.50 |
| 06/11/02 GBR | Review of Documents PREP FOR CC MTG. | .80 | 476.00 |
| 06/11/02 GBR | Conference Out of Office CC DINNER MTG. (HALF) | 1.70 | 1,011.50 |
| 06/11/02 ENS | Examine Documents Comm. Mtg. Agenda | .40 | 190.00 |
| 06/11/02 JSF | Examine Documents KPMG Report to Committee | .60 | 210.00 |
| 06/11/02 JSF | Examine Documents Prepare for C/C Meeting - Documents for Committee | 1.00 | 350.00 |
| 06/11/02 JSF | Conference out of Office Pre Meeting Dinner with Committee and Debtors (half) | 1.70 | 595.00 |
| 06/11/02 SMP | Examine Documents review results of 6/10 mtg | .10 | 19.50 |
| 06/11/02 SMP | Telephone Call(s) - Creditor w/ A. Lipkind re: committee meeting | .10 | 19.50 |
| 06/11/02 SMP | Telephone Call(s) - Creditor w/ K. Newman re: Committee meeting | .10 | 19.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 178                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/11/02 DJL | Examine Documents<br>Prepared supplemental documents for Committee meeting | .90 | 175.50 |
| 06/11/02 DJL | Examine Documents<br>Reviewed ex-officio requests | .40 | 78.00 |
| 06/11/02 DJL | Examine Documents<br>revisions to summaries for 6/12 meeting | .40 | 78.00 |
| 06/11/02 DJL | Prepare for Creditors Meeting<br>Prepared for Committee Meeting | 1.20 | 234.00 |
| 06/11/02 TAP | Examine Documents<br>KPMG report for 6/12 Meeting | .20 | 45.00 |
| 06/11/02 TAP | Prepare for Creditors Meeting<br>Prepare materials for 6/12 C/C meeting | 1.00 | 225.00 |
| 06/11/02 TAP | Conference out of Office<br>Pre-Meeting Dinner w/ Debtors (half) | 1.50 | 337.50 |
| 06/11/02 MIR | Memo-File<br>prepared attendance list for 6/12 meeting | .90 | 139.50 |
| 06/12/02 SLH | Conference out of Office<br>C/C MEETING | 5.20 | 3,094.00 |
| 06/12/02 SLH | Examine Documents<br>MEETING PREPARATION | .50 | 297.50 |
| 06/12/02 GBR | Conference Out of Office<br>CC MTG AT SKADDEN | 6.40 | 3,808.00 |
| 06/12/02 GBR | Review of Documents<br>PREP FOR CC MTG. | .90 | 535.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                  OCTOBER 01, 2002
Page 179                                                    BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/02 JSF | Conference out of Office Committee Meeting | 6.00 | 2,100.00 |
| 06/12/02 JSF | Examine Documents Debtors' Committee Presentation Book | .50 | 175.00 |
| 06/13/02 MIR | Examine Documents minutes and agenda | .90 | 139.50 |
| 06/14/02 MIR | Examine Documents creditors' meeting minutes | .50 | 77.50 |
| 06/14/02 MIR | Examine Documents creditors' committee agendas | .20 | 31.00 |
| 06/19/02 JSF | Memo Minutes of June 12 Meeting | .50 | 175.00 |
| 06/20/02 JSF | Examine Documents Vendor Subcommittee Meeting Availability | .30 | 105.00 |
| 06/25/02 SLH | Examine Documents VENDOR AGENDA | .10 | 59.50 |
| 06/27/02 JSF | Memo Minutes from June 12 Meeting | 3.20 | 1,120.00 |
| 06/28/02 SLH | Examine Documents PREPARATION FOR VENDOR SUBCOMMITTEE CONFERENCE CALL | .20 | 119.00 |
| 06/28/02 SLH | Examine Documents PREPARATION FOR VENDOR SUBCOMMITTEE MEETING | .20 | 119.00 |
| 06/28/02 SLH | Telephone Call(s) - Creditors Committee VENDOR SUBCOMMITTEE CONFERENCE CALL | 1.20 | 714.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 180                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/28/02 JSF | Examine Documents<br>Prep for Vendor Subcc Meeting | .30 | 105.00 |
| 06/28/02 JSF | Telephone Call(s)<br>Vendor Subcommittee Conference Call | 1.00 | 350.00 |
| 06/28/02 JSF | Memo<br>Minutes of June Meeting | 1.30 | 455.00 |
| 07/01/02 SLH | Examine Documents<br>GBR/NEXT C/C MEETING ISSUES | .20 | 119.00 |
| 07/01/02 SLH | Review Financial Documents<br>JSF/MINUTES | .20 | 119.00 |
| 07/01/02 GBR | Telephone Call(s)<br>M. KNOLL RE: 7/17 CC MTG., SEC<br>INVESTIGATION | .40 | 238.00 |
| 07/01/02 JSF | Examine Documents<br>Schedule of Meeting Dates | .30 | 105.00 |
| 07/02/02 JSF | Memo<br>Revise 6/12 Minutes | .30 | 105.00 |
| 07/03/02 SLH | Examine Documents<br>SUBCOMMITTEE MINUTES | .10 | 59.50 |
| 07/03/02 JSF | Memo<br>Vendor Subcommittee Meeting Minutes | .80 | 280.00 |
| 07/03/02 DJL | Prepare for Creditors Meeting<br>prepared documents for committee meeting | .50 | 97.50 |
| 07/03/02 MIR | Examine Documents<br>C/C meeting documents | .60 | 93.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 181                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/08/02 JSF | Telephone Call(s) KPMG re: Agenda | .20 | 70.00 |
| 07/08/02 JSF | Memo 7/17 Meeting Agenda | .80 | 280.00 |
| 07/08/02 DJL | Prepare Charts Fee chart for 7/17 agenda | .40 | 78.00 |
| 07/09/02 SLH | Examine Documents AGENDA FOR MEETING | .20 | 119.00 |
| 07/09/02 JSF | Memo Prepare Agenda for Meeting | .80 | 280.00 |
| 07/09/02 JSF | Examine Documents Committee Meeting Schedule | .20 | 70.00 |
| 07/09/02 DJL | Prepare for Creditors Meeting Prepared for 7/17 committee meeting | 1.40 | 273.00 |
| 07/09/02 DJL | Prepare for Creditors Meeting Preparation of Agenda for 7/17 meeting | .90 | 175.50 |
| 07/10/02 SLH | Examine Documents 7/16 PREPARATION; 7/24 PREPARATION/GBR | 1.80 | 1,071.00 |
| 07/10/02 GBR | Prepare Papers 7/17 CC MTG. AGENDA | .70 | 416.50 |
| 07/10/02 GBR | Telephone Call(s) J. BUTLER RE: 7/17 CC MTG. | .10 | 59.50 |
| 07/10/02 JSF | Examine Documents Revise Agenda | .40 | 140.00 |
| 07/10/02 JSF | Examine Documents Agenda Items | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 182                                                       BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/10/02 JSF | Correspondence<br>Vendor Subcommittee - Agenda Items | .30 | 105.00 |
| 07/10/02 DJL | Prepare for Creditors Meeting<br>Prepared agenda for 7/17 Committee meeting | .40 | 78.00 |
| 07/11/02 GBR | Prepare Papers<br>7/17 CC MTG. AGENDA | .50 | 297.50 |
| 07/11/02 JSF | Telephone Call(s)<br>S. Welch re: Committee Meeting | .20 | 70.00 |
| 07/11/02 JSF | Examine Documents<br>Revise Agenda and Exhibits | 1.00 | 350.00 |
| 07/11/02 DJL | Prepare for Creditors Meeting<br>Prepared for 7/17 meeting - Agenda | 1.70 | 331.50 |
| 07/11/02 DJL | Examine Documents<br>Minutes | .20 | 39.00 |
| 07/12/02 JSF | Examine Documents<br>Finalize Agenda | .30 | 105.00 |
| 07/15/02 GBR | Review of Documents<br>PREP FOR CC MTG. | .80 | 476.00 |
| 07/15/02 JSF | Correspondence<br>Hiestand - Vendor Subcommittee Agenda | .50 | 175.00 |
| 07/15/02 JSF | Examine Documents<br>Revised Kmart Vendor Relations Update | .80 | 280.00 |
| 07/15/02 JSF | Telephone Call(s)<br>L. Ashe re: Vendor Meeting | .10 | 35.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 183                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/15/02 JSF | Correspondence Hiestand -vendor meeting | .10 | 35.00 |
| 07/15/02 DJL | Examine Documents Supplemental documents to be distributed at Committee meeting | .70 | 136.50 |
| 07/16/02 SLH | Conference out of Office meeting with Co-Chairs & retail advisor | 1.80 | 1,071.00 |
| 07/16/02 SLH | Conference out of Office VENDOR SUBCOMMITTEE MEETING | 3.00 | 1,785.00 |
| 07/16/02 SLH | Conference out of Office PREMEETING OF C/C | 1.50 | 892.50 |
| 07/16/02 SLH | Examine Documents PREPARATION FOR MEETING | .50 | 297.50 |
| 07/16/02 GBR | Conference Out of Office CC DINNER MTG. | 1.90 | 1,130.50 |
| 07/16/02 ENS | Examine Documents 7/17 MTG. AGENDA | .40 | 190.00 |
| 07/16/02 JSF | Memo Revise June Minutes | .20 | 70.00 |
| 07/16/02 JSF | Examine Documents Prepare for Vendor Subcommittee Meeting | .60 | 210.00 |
| 07/16/02 JSF | Conference out of Office Pre-meeting dinner with Debtors, Equity Committee and Committee | 1.70 | 595.00 |
| 07/16/02 JSF | Conference out of Office Vendor Subcommittee Meeting | 3.20 | 1,120.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 184                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/16/02 JSF | Examine Documents<br>Debtors' Vendor Subcommittee Meeting<br>Materials from Debtor | .60 | 210.00 |
| 07/16/02 JSF | Examine Documents<br>Prep for C/C Meeting | .80 | 280.00 |
| 07/16/02 MIR | Memo-File<br>updating attendance lists for committee<br>meetings | .80 | 124.00 |
| 07/17/02 SLH | Conference out of Office<br>C/C MEETING AND RELATED MEETINGS AT<br>SKADDEN ARPS | 8.50 | 5,057.50 |
| 07/17/02 GBR | Review of Documents<br>PREP FOR CC MTG. | .80 | 476.00 |
| 07/17/02 GBR | Conference Out of Office<br>CC MTG. AT SKADDEN | 8.40 | 4,998.00 |
| 07/17/02 JSF | Conference out of Office<br>Committee Meeting | 8.40 | 2,940.00 |
| 07/17/02 JSF | Examine Documents<br>Additional Agenda Items for C/C Meeting | .30 | 105.00 |
| 07/17/02 DJL | Examine Documents<br>re 7/17 Committee Meeting | .80 | 156.00 |
| 07/17/02 SAS | Attend Creditors Meeting<br>Attend Credit Comm. Meeting at Skadden | 1.50 | 622.50 |
| 07/17/02 MAH | Attend Creditors Meeting | 1.50 | 592.50 |
| 07/18/02 JSF | Telephone Call(s)<br>E. Ivester re: Meeting Results | .70 | 245.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 185

OCTOBER 01, 2002
BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/02 TAP | Letter-Creditors Committee RAPP/ MEETING MATERIALS | .10 | 22.50 |
| 07/18/02 TAP | Letter-Creditors Committee SHAPIRO/ MEETING MATERIALS | .10 | 22.50 |
| 07/18/02 TAP | Letter-Creditors Committee BEVILACQUA/ MEETING MATERIALS | .10 | 22.50 |
| 07/19/02 SLH | Examine Documents PREPARATION FOR C/C CALL | .40 | 238.00 |
| 07/21/02 DJL | Examine Documents Debtors' presentation for 7/17 C/C meeting | .40 | 78.00 |
| 07/22/02 SLH | Telephone Call(s) - Creditors Committee C/C CALL | .80 | 476.00 |
| 07/22/02 SLH | Examine Documents PREPARATION FOR CONFERENCE CALL | .20 | 119.00 |
| 07/22/02 GBR | Telephone Call(s) CC CONF CALL RE: ALLOWANCE ISSUES | .80 | 476.00 |
| 07/22/02 JSF | Telephone Call(s) Committee Conference Call re: Objection | .70 | 245.00 |
| 07/22/02 JSF | Correspondence P. Chow re: Committee Attendance | .20 | 70.00 |
| 07/23/02 MIR | Examine Documents committee agendas | .90 | 139.50 |
| 07/23/02 MIR | Examine Documents correspondence re: committee meetings | .70 | 108.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 186                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/24/02<br>MIR | Examine Documents<br>agendas and minutes for C/C meetings | .50 | 77.50 |
| 08/01/02<br>MIR | Examine Documents<br>C/C agendas/minutes | .40 | 62.00 |
| 08/02/02<br>DJL | Prepare for Creditors Meeting<br>prepared for August meeting | .70 | 136.50 |
| 08/02/02<br>MIR | Examine Documents<br>meeting minutes, agendas, presentations | .70 | 108.50 |
| 08/06/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: CC MTG. FORMAT | .20 | 119.00 |
| 08/06/02<br>JSF | Telephone Call(s)<br>E. Ivester re: C/C Meetings | .20 | 70.00 |
| 08/06/02<br>JSF | Memo<br>Minutes of July Meeting | .60 | 210.00 |
| 08/07/02<br>JSF | Memo<br>Minutes of July Meeting | 1.30 | 455.00 |
| 08/07/02<br>DJL | Memo<br>memo re debtors' motions for committee<br>meeting | .40 | 78.00 |
| 08/08/02<br>JSF | Memo<br>Minutes of July 17 meeting | 3.20 | 1,120.00 |
| 08/08/02<br>JSF | Examine Documents<br>Debtors' Presentation from C/C Meeting | .40 | 140.00 |
| 08/08/02<br>DJL | Memo<br>review and revise memo for 8/21<br>Committee meeting | 1.00 | 195.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 187                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/09/02 GBR | Prepare Papers 7/17 CC MTG. MINUTES | .40 | 238.00 |
| 08/09/02 JSF | Examine Documents Review and Revise Minutes | .60 | 210.00 |
| 08/09/02 JSF | Memo Minutes of Teleconference Call (7/22) | .70 | 245.00 |
| 08/09/02 JSF | Memo Minutes of Vendor Subcommittee Meeting with Debtors | 1.30 | 455.00 |
| 08/09/02 JSF | Examine Documents Debtors' Presentation to Vendor Subcommittee | .40 | 140.00 |
| 08/09/02 DJL | Memo revisions to memo for 8/21 C/C meeting | .30 | 58.50 |
| 08/09/02 DJL | Prepare for Creditors Meeting Initial preparation of 8/21 Committee meeting | .90 | 175.50 |
| 08/12/02 DJL | Prepare for Creditors Meeting Prepared Agenda for 8/21 Committee Meeting | .70 | 136.50 |
| 08/13/02 SLH | Examine Documents MINUTES | .10 | 59.50 |
| 08/13/02 SLH | Examine Documents SUB C/C MINUTES | .20 | 119.00 |
| 08/13/02 JSF | Telephone Call(s) L. Ashe re: Agenda | .10 | 35.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 188                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/13/02 JSF | Memo<br>Agenda for 8/21 Meeting | 1.00 | 350.00 |
| 08/13/02 DJL | Examine Documents<br>re 8/21 Committee Agenda | .70 | 136.50 |
| 08/13/02 DJL | Prepare for Creditors Meeting<br>Prepared for 8/21 Committee Meeting | 1.40 | 273.00 |
| 08/14/02 SLH | Examine Documents<br>MEETING MATERIAL | .20 | 119.00 |
| 08/14/02 JSF | Examine Documents<br>Review Agenda Items for Meeting | .40 | 140.00 |
| 08/14/02 JSF | Examine Documents<br>Revise Minutes | .30 | 105.00 |
| 08/14/02 JSF | Examine Documents<br>Revise Agenda for 8/21 Meeting | .30 | 105.00 |
| 08/14/02 DJL | Examine Documents<br>re 8/21 Agenda | 1.20 | 234.00 |
| 08/14/02 DJL | Prepare for Creditors Meeting<br>Prepared Agenda for 8/21 | .80 | 156.00 |
| 08/15/02 JSF | Examine Documents<br>Revise Minutes of C/C Teleconference<br>Call and Vendor Subcc Meeting | .30 | 105.00 |
| 08/15/02 DJL | Memo<br>Memo to Committee re Debtors' August<br>Filings | .80 | 156.00 |
| 08/15/02 DJL | Prepare for Creditors Meeting<br>Prepared Agenda for 8/21 Committee<br>Meeting | 1.30 | 253.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 189                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/16/02 JSF | Examine Documents<br>Documents for Inclusion with Agenda -<br>Review Summaries | .70 | 245.00 |
| 08/16/02 JSF | Examine Documents<br>Review and Finalize Agenda | 1.40 | 490.00 |
| 08/16/02 DJL | Examine Documents<br>re 8/21 Committee Meeting | 1.30 | 253.50 |
| 08/16/02 DJL | Prepare for Creditors Meeting<br>Finalize Committee Agenda | 2.00 | 390.00 |
| 08/19/02 SLH | Examine Documents<br>AGENDA | .10 | 59.50 |
| 08/19/02 SLH | Examine Documents<br>GBR/8/21 C/C MEETING ISSUES | .20 | 119.00 |
| 08/19/02 GBR | Review of Documents<br>PREP FOR CC MTG. | 1.10 | 654.50 |
| 08/19/02 JSF | Telephone Call(s)<br>M. Knoll re: Meetings | .30 | 105.00 |
| 08/19/02 JSF | Examine Documents<br>Agenda | .20 | 70.00 |
| 08/19/02 DJL | Prepare for Creditors Meeting<br>Prepared for 8/21 Committee meeting | 1.40 | 273.00 |
| 08/20/02 WMS | Exam. of Documents<br>Meeting Agenda for Committee | .30 | 178.50 |
| 08/20/02 SLH | Conference out of Office<br>PRE-MEETING DINNER OF C/C | 1.80 | 1,071.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 190                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/20/02<br>GBR | Review of Documents<br>PREP FOR CC MTG. | .40 | 238.00 |
| 08/20/02<br>GBR | Conference Out of Office<br>CC DINNER MTG. | 1.70 | 1,011.50 |
| 08/20/02<br>JSF | Conference out of Office<br>Pre-Meeting Dinner with Debtors and<br>Committee | 1.50 | 525.00 |
| 08/20/02<br>DJL | Prepare for Creditors Meeting<br>Prepared for 8/21 Committee Meeting | 1.70 | 331.50 |
| 08/20/02<br>DJL | Examine Documents<br>Supplemental Documents to be distributed<br>at Committee Meeting | .40 | 78.00 |
| 08/20/02<br>TAP | Attend Creditors Meeting<br>PRE-MEETING C/C DINNER (BILLED AT HALF) | 1.60 | 360.00 |
| 08/21/02<br>SLH | Conference out of Office<br>C/C MEETING | 6.00 | 3,570.00 |
| 08/21/02<br>SLH | Examine Documents<br>PREPARATION FOR MEETING | .50 | 297.50 |
| 08/21/02<br>GBR | Review of Documents<br>PREP FOR CC MTG. | .70 | 416.50 |
| 08/21/02<br>GBR | Conference Out of Office<br>CC MTG. AT SKADDEN | 7.00 | 4,165.00 |
| 08/21/02<br>GBR | Conference Out of Office<br>Discussions w/Debtors re: Committee<br>meeting | .50 | 297.50 |
| 08/21/02<br>ENS | Examine Documents<br>RE: COMM MTG. | .30 | 142.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 191                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/21/02 JSF | Conference out of Office Committee Meeting | 6.80 | 2,380.00 |
| 08/21/02 DJL | Examine Documents reviewed Debtors' presentation for Committee Meeting | .70 | 136.50 |
| 08/22/02 ENS | Examine Documents KPMG REPORT - (COMM MTG.) | .60 | 285.00 |
| 08/22/02 ENS | Examine Documents DEBTOR HANDOUT (COMM. MTG.) | .80 | 380.00 |
| 08/22/02 ENS | Examine Documents 8/21 AGENDA/EXHIBITS | .60 | 285.00 |
| 08/25/02 JSF | Memo Minutes of August Meeting | 2.50 | 875.00 |
| 08/26/02 JSF | Memo Minutes of August meeting | 1.20 | 420.00 |
| 08/26/02 JSF | Examine Documents Debtors' Presentation from August Omnibus | .50 | 175.00 |
| 08/26/02 MIR | Examine Documents KPMG interim presentations to C/C | .40 | 62.00 |
| 08/26/02 MIR | Examine Documents C/C meeting agendas/minutes | .50 | 77.50 |
| 08/26/02 MIR | Examine Documents C/C meeting working file materials | .30 | 46.50 |
| 08/27/02 JSF | Examine Documents Review and Revise August Committee Meeting Minutes | .40 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 192                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/28/02 MIR | Examine Documents C/C meeting documents | .80 | 124.00 |
| 08/29/02 MIR | Examine Documents C/C conference documents | .50 | 77.50 |
| 08/30/02 JSF | Examine Documents Committee Meeting Notes | .40 | 140.00 |
| TOTAL PHASE 29 | | 311.00 | $ 125,853.00 |

Phase: 30                                      Communications with Creditors' Committee

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/SARAKIN RE RTV REVIEW | .20 | 119.00 |
| 05/01/02 SLH | Correspondence TO C/C RE 104, ETC. | .20 | 119.00 |
| 05/01/02 SLH | Telephone Call(s) - Creditors Committee W/CHRIS B. RE BYLAWS | .30 | 178.50 |
| 05/01/02 SLH | Telephone Call(s) - Creditor W/HEMSLEY RE STATUS | .20 | 119.00 |
| 05/01/02 SLH | Telephone Call(s) - Creditor W/SARAKIN RE RTV DISPUTE | .30 | 178.50 |
| 05/01/02 GBR | Correspondence CC RE:YR END FINANCINGS | .30 | 178.50 |
| 05/01/02 EMA | Examine Documents set up conference call for 5/3 | .40 | 62.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              OCTOBER 01, 2002
Page 193                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02 EMA | Examine Documents corresp, memos | .40 | 62.00 |
| 05/01/02 JSF | Correspondence Bylaws to Committee Members for Signature | .30 | 105.00 |
| 05/01/02 JSF | Correspondence E-Mail to Committee re: Vendor Relations Subcommittee | .40 | 140.00 |
| 05/01/02 JSF | Telephone Call(s) Kathy Clark re: Vendor Relations Update | .20 | 70.00 |
| 05/02/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/GRABER RE AG ISSUES | .40 | 238.00 |
| 05/02/02 SLH | Examine Documents TO SUB C/C RE VENDOR ISSUES | .20 | 119.00 |
| 05/02/02 SLH | Telephone Call(s) - Creditors Committee W/TUTTLE RE 10K ISSUES | .20 | 119.00 |
| 05/02/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/POSNER RE CONSIGNMENT ISSUES | .20 | 119.00 |
| 05/02/02 SLH | Memo RE BROWN/BYLAWS | .10 | 59.50 |
| 05/02/02 SLH | Correspondence TO KATHY BROWN RE RTV | .10 | 59.50 |
| 05/02/02 SLH | Telephone Call(s) - Creditors Committee W/CEDRIC WILLIAMS RE BYLAWS | .20 | 119.00 |
| 05/02/02 EMA | Telephone Call(s) - Creditors Committee various calls re conference call 5/3 | 1.40 | 217.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                              OCTOBER 01, 2002
Page 194                                                 BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/02<br>EMA | Examine Documents<br>memos, corresp emails | .40 | 62.00 |
| 05/02/02<br>TAP | Telephone Call(s) - Creditor<br>APPALOOSA MANAGEMENT RE: CASE STATUS | .20 | 45.00 |
| 05/03/02<br>SLH | Telephone Call(s) - Creditor<br>W/AP RE 341 | .20 | 119.00 |
| 05/03/02<br>SLH | Examine Documents<br>JSF/341 MEETING REPORT | .20 | 119.00 |
| 05/03/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>W/HEISTAND RE VENDOR MEETING | .20 | 119.00 |
| 05/03/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>W/HEISTAND RE RESULTS OF MEETING | .30 | 178.50 |
| 05/03/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/NEWMAN RE 341 MEETING | .20 | 119.00 |
| 05/03/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/LIPKIND, NEWMAN, WIRT RE 341 MEETING | .30 | 178.50 |
| 05/03/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/BRIDGEFORD RE RTV | .20 | 119.00 |
| 05/03/02<br>SLH | Telephone Call(s) - Creditor<br>W/SONY RE RTV | .20 | 119.00 |
| 05/03/02<br>SLH | Examine Documents<br>REPORT TO C/C | .20 | 119.00 |
| 05/03/02<br>GBR | Telephone Call(s)<br>K. NEIMAN RE: BANK GUARANTEES | .30 | 178.50 |
| 05/03/02<br>EMA | Examine Documents<br>memos, corresp, hnadwritten notes | .60 | 93.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 195                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/03/02 EMA | Telephone Call(s) - Creditors Committee calls re 2 pm conference call | .60 | 93.00 |
| 05/03/02 JSF | Correspondence E-Mail to C/C re: 341 Meeting | .80 | 280.00 |
| 05/05/02 JSF | Examine Documents E-Mail from 20th Century Fox re: Consignment Objection | .20 | 70.00 |
| 05/06/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE CONSIGNMENT | .20 | 119.00 |
| 05/06/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND RE CONSIGNMENT, ETC. | .20 | 119.00 |
| 05/06/02 SLH | Telephone Call(s) - Creditors Committee W/BEVILACQUA RE VENDOR SUBCOMMITTEE | .30 | 178.50 |
| 05/06/02 GBR | Telephone Call(s) S. NEHS RE: CONFIDENTIALITY & CONSIGNMENT | .40 | 238.00 |
| 05/06/02 EMA | Examine Documents set up conference call 5/15 | .40 | 62.00 |
| 05/06/02 JSF | Telephone Call(s) 2x - Alec Lipkind re: Consignment Strategy | .40 | 140.00 |
| 05/06/02 JSF | Telephone Call(s) G. Shapiro re: Consignment | .10 | 35.00 |
| 05/06/02 JSF | Telephone Call(s) Draft Letter re: Vendor Subcommittee Meeting | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 196                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/06/02 MIR | Examine Documents correspondence | .60 | 93.00 |
| 05/07/02 SLH | Telephone Call(s) - Creditors Committee W/PAIK, POSNER RE CONSIGNMENT | .40 | 238.00 |
| 05/07/02 SLH | Telephone Call(s) - Creditor W/F&D RE STATUS | .20 | 119.00 |
| 05/07/02 SLH | Telephone Call(s) - Creditors Committee W/O'BRIEN RE BYLAWS | .20 | 119.00 |
| 05/07/02 GBR | Telephone Call(s) U. PAIK RE: CONSIGNMENT OBJ. | .40 | 238.00 |
| 05/07/02 EMA | Examine Documents memos, correps, handwritten notes | .60 | 93.00 |
| 05/07/02 EMA | Examine Documents set up roster and conf info re K Mart meeting | .60 | 93.00 |
| 05/07/02 JSF | Telephone Call(s) D. Posner re: Consignment Payments | .10 | 35.00 |
| 05/07/02 JSF | Telephone Call(s) U. Paik re: Debtors' Payments to Consignment Vendors x2 | .30 | 105.00 |
| 05/07/02 MIR | Examine Documents memos and correspondence | .50 | 77.50 |
| 05/08/02 GBR | Telephone Call(s) G. SHAPIRO RE: SEVERANCE PROGRAM, TREADWAY | .30 | 178.50 |
| 05/08/02 EMA | Examine Documents memos, corresp, handwritten notes | .40 | 62.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              OCTOBER 01, 2002
Page 197                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/08/02 JSF | Telephone Call(s)<br>G. Shapiro re: Management Issues | .20 | 70.00 |
| 05/08/02 JSF | Correspondence<br>Fox re: Letter from Skadden on<br>Consignment Payments | .20 | 70.00 |
| 05/08/02 JSF | Telephone Call(s)<br>A. Lipkind re: Vendor Subcommittee<br>Meeting and Consignment | .10 | 35.00 |
| 05/08/02 JSF | Correspondence<br>Debtor's Letter re: Consignment Payments<br>to A. Lipkind | .10 | 35.00 |
| 05/08/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>MUNITZ RE: EXTENSION OF DEADLINE TO<br>OBJECT TO EQUITY COMMITTEE | .40 | 90.00 |
| 05/08/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>GLAZIER RE: SCHROCK LETTER | .10 | 22.50 |
| 05/09/02 ENS | Telephone Call(s) - Creditor<br>BOLLINGER - CLAIM RECONCILIATION | .20 | 95.00 |
| 05/09/02 JSF | Telephone Call(s)<br>Creditor re: Claims Reconciliation | .20 | 70.00 |
| 05/09/02 JSF | Telephone Call(s)<br>Mike Wartell (Deutsche Bank) re:<br>Reclamation Program | .20 | 70.00 |
| 05/09/02 JSF | Telephone Call(s)<br>Tammie Wills (Roslyn Real Estate) re:<br>341 Meeting | .20 | 70.00 |
| 05/09/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>G. MUNITZ EQUITY COMMITTEE X2 | .40 | 90.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 198                                                    BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/09/02 TAP | Letter-Creditor's Attorney G. MUNITZ RE: EXTENSION OF DEADLINE TO OBJECT TO BURKLE MOTION | .30 | 67.50 |
| 05/09/02 TAP | Telephone Call(s) - Creditor's Atty/Rep FROM P. HARNER RE: FINANCIAL COMMITTEE ISSUES | .20 | 45.00 |
| 05/10/02 EMA | Examine Documents memos, corresp, emails | .60 | 93.00 |
| 05/10/02 JSF | Telephone Call(s) G. Shapiro re: Vendor Issues | .10 | 35.00 |
| 05/10/02 JSF | Telephone Call(s) A. Lipkind re: Management Change Issues Conference Call | .10 | 35.00 |
| 05/10/02 JSF | Telephone Call(s) A. Lipkind re: Meeting and Management Changes | .10 | 35.00 |
| 05/10/02 JSF | Telephone Call(s) K. Newman's Office re: C/C Meeting | .10 | 35.00 |
| 05/10/02 JSF | Correspondence Letter to C/C re: Meeting and Agenda | .30 | 105.00 |
| 05/10/02 JSF | Telephone Call(s) re: Landlord Issues | .20 | 70.00 |
| 05/10/02 JSF | Telephone Call(s) Lisa Gratchko (Standard Distributing) re: Claims | .30 | 105.00 |
| 05/13/02 SLH | Telephone Call(s) - Creditor W/MORISI RE CLAIM RECONCILIATION | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 199                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/13/02 GBR | Telephone Call(s)<br>J. SMITH RE: MANAGEMENT CHANGES | .30 | 178.50 |
| 05/13/02 EMA | Examine Documents<br>memos, corresp, emails | .30 | 46.50 |
| 05/13/02 EMA | Examine Documents<br>various emails re committee conference calls | .30 | 46.50 |
| 05/13/02 JSF | Correspondence<br>Vendor Subcommittee re: Meeting | .50 | 175.00 |
| 05/13/02 JSF | Telephone Call(s)<br>A. Lipkind re: Vendor Meeting | .10 | 35.00 |
| 05/13/02 JSF | Telephone Call(s)<br>L. Ballard re: Meeting | .10 | 35.00 |
| 05/13/02 JSF | Correspondence<br>Posner and Paik re: May 9th Hearing and Consignment Ruling | .30 | 105.00 |
| 05/13/02 MIR | Telephone Call(s) - Creditors Committee telephone calls confirming creditors' attendance at 5/15 meeting and 5/14 dinner | 3.10 | 480.50 |
| 05/14/02 JSF | Telephone Call(s)<br>A. Koch Office re: Meeting | .10 | 35.00 |
| 05/14/02 TAP | Letter-Creditors Committee<br>K. CLARK W/ EXPENSE REIMBURSEMENT FORM | .10 | 22.50 |
| 05/14/02 MIR | Memo-File<br>revising attendance list for meeting | .60 | 93.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 200                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/14/02 MIR | Telephone Call(s) - Creditors Committee further calls to/from creditors' committee regarding 5/15 meeting | .80 | 124.00 |
| 05/14/02 MIR | Examine Documents memos/correspondence to committee | 1.40 | 217.00 |
| 05/15/02 SLH | Examine Documents W/BAILINSON RE CONSIGNMENT | .20 | 119.00 |
| 05/15/02 EMA | Examine Documents memos, corresp, handwritten notes | .60 | 93.00 |
| 05/15/02 JSF | Telephone Call(s) Mike Schleich re: Distribution | .20 | 70.00 |
| 05/16/02 JSF | Telephone Call(s) Suzanne Hallahan (Dakota Electric) re: Case Status | .20 | 70.00 |
| 05/17/02 EMA | Examine Documents memos, corresp, e mails | .40 | 62.00 |
| 05/17/02 JSF | Telephone Call(s) D. Peoples re: Investigation and Committee Meeting | .50 | 175.00 |
| 05/17/02 JSF | Telephone Call(s) Cedric Williams re: FBI Investigation | .20 | 70.00 |
| 05/17/02 JSF | Correspondence Letters to GMACC, Bridgford and Mattel re: Bylaws | .50 | 175.00 |
| 05/20/02 SLH | Telephone Call(s) - Creditor W/PERGOLIZZI RE STATUS | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 201                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/20/02 SLH | Correspondence TO C/C RE U.S. TRUSTEE | .20 | 119.00 |
| 05/20/02 SLH | Telephone Call(s) - Creditor W/WILLIAMS RE STATUS | .20 | 119.00 |
| 05/20/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/CIERI RE FEE EXAMINER, PROTOCOL, ETC. | .40 | 238.00 |
| 05/20/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/SCHROCK RE D&O INVESTIGATION | .30 | 178.50 |
| 05/20/02 JSF | Correspondence Committee - Equity Committee | .20 | 70.00 |
| 05/21/02 EMA | Examine Documents conference call 5/22 | .30 | 46.50 |
| 05/21/02 EMA | Examine Documents memos, corresp handwritten notes | .60 | 93.00 |
| 05/21/02 JSF | Telephone Call(s) Bob Resnick (Home Products) re: Return to Vendor Program | .20 | 70.00 |
| 05/21/02 JSF | Correspondence Employee Compensation Subcommittee re: Conference Call | .40 | 140.00 |
| 05/21/02 JSF | Correspondence Employee Comp Subcommittee - docs for conference call | .20 | 70.00 |
| 05/21/02 JSF | Telephone Call(s) U Paik - Multiple Calls re: Consignment Payments | .50 | 175.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 202                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/21/02<br>JSF | Telephone Call(s)<br>D. Posner re: Consignment Payments | .20 | 70.00 |
| 05/21/02<br>JSF | Telephone Call(s)<br>Kathy Hirshkoff re: Rejection of Walmart<br>Sublease | .20 | 70.00 |
| 05/21/02<br>DJL | Letter-Accountant<br>L. Ashe re: cure claims | .10 | 19.50 |
| 05/21/02<br>TAP | Telephone Call(s) - Creditors Committee<br>W/ U. PAIK RE: POTENTIAL UNIVERSAL<br>PAYMENT (x3) | .50 | 112.50 |
| 05/21/02<br>TAP | Telephone Call(s) - Creditor's Atty/Rep<br>D. POSNER RE: POSSIBLE CONSIGNMENT<br>PAYMENT TO UNIVERSAL | .20 | 45.00 |
| 05/22/02<br>SLH | Telephone Call(s) - Creditor<br>W/BARTELMO RE STATUS | .20 | 119.00 |
| 05/22/02<br>GBR | Telephone Call(s)<br>U. PAIK RE: CONSIGNMENT OBJ. | .30 | 178.50 |
| 05/22/02<br>EMA | Examine Documents<br>memos, corresp | .60 | 93.00 |
| 05/22/02<br>JSF | Correspondence<br>E-Mail to C/C re: Media Interviews | .20 | 70.00 |
| 05/22/02<br>JSF | Telephone Call(s)<br>Conference Call with Employee Benefits<br>Subcommittee | .50 | 175.00 |
| 05/22/02<br>JSF | Telephone Call(s)<br>Posner re: Consignment Objection | .50 | 175.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 203                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/02<br>TAP | Telephone Call(s) - Creditor<br>U. PAIK RE: CONSIGNMENT ISSUES | .20 | 45.00 |
| 05/23/02<br>SLH | Telephone Call(s) - Creditor<br>W/SHUSTERMAN RE STATUS | .20 | 119.00 |
| 05/23/02<br>ENS | Correspondence<br>TO COMM - COMM & FIN COMM AGREEMENTS | .60 | 285.00 |
| 05/23/02<br>EMA | Examine Documents<br>memos, corresp | .40 | 62.00 |
| 05/23/02<br>JSF | Correspondence<br>Co-Chairs re: JFRC Meeting | .20 | 70.00 |
| 05/23/02<br>JSF | Correspondence<br>Draft Letter to Committee re: SERP and<br>severance programs | 1.00 | 350.00 |
| 05/23/02<br>JSF | Correspondence<br>Letter to Committee re: Confidentiality<br>Agreement | .40 | 140.00 |
| 05/24/02<br>SLH | Correspondence<br>REPORT TO C/C | .20 | 119.00 |
| 05/24/02<br>EMA | Examine Documents<br>notes and agendas from phone conferences | .70 | 108.50 |
| 05/24/02<br>JSF | Telephone Call(s)<br>A. Lipkind re: Operating Reports | .10 | 35.00 |
| 05/24/02<br>JSF | Telephone Call(s)<br>C Meyers at Swidler Berlin (rep. US<br>Electronics) re: operating reports | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 204                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/24/02 JSF | Correspondence Letter to Committee re: Confidentiality Agreement | .80 | 280.00 |
| 05/24/02 TAP | Letter-Creditors Committee RE: RESTATEMENT OF FINANCIAL RESULTS AND SEC LETTER | .30 | 67.50 |
| 05/24/02 TAP | Letter-Creditors Committee TO LIPKIND RE: NEWS ARTICLES | .20 | 45.00 |
| 05/24/02 TAP | Letter-Creditors Committee TO NEWELL RE: NEWS ARTICLES | .20 | 45.00 |
| 05/28/02 JSF | Correspondence Employee Benefits Subcommittee re: SERP and Severance | .50 | 175.00 |
| 05/28/02 MIR | Examine Documents correspondence | .50 | 77.50 |
| 05/29/02 TAP | Examine Documents RE: APPOINTMENT OF EQUITY COMMITTEE | .20 | 45.00 |
| 05/30/02 SLH | Telephone Call(s) - Creditor W/GOLDIN RE EQUITY STATUS | .20 | 119.00 |
| 05/30/02 SLH | Examine Documents RE COURT PREPARATION | .20 | 119.00 |
| 05/30/02 SLH | Telephone Call(s) - Creditor W/ERNST RE SALTON | .20 | 119.00 |
| 05/30/02 EMA | Examine Documents memos, corresp | .30 | 46.50 |
| 05/30/02 JSF | Telephone Call(s) M. Bevilacqua re: RTV Program | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 205                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/02<br>JSF | Telephone Call(s)<br>Shane Turner (GCP Limited) re: POC | .20 | 70.00 |
| 05/31/02<br>SLH | Correspondence<br>TO CO-CHAIR RE SEC | .10 | 59.50 |
| 05/31/02<br>SLH | Telephone Call(s) - Creditors Committee<br>CO-CHAIR ET AL. ON SEC, ETC. | 1.00 | 595.00 |
| 05/31/02<br>SLH | Telephone Call(s) - Creditor<br>W/SOLOMON RE CO-CHAIR MEETING | .20 | 119.00 |
| 05/31/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/LIPKIND RE SEC MEETING, ETC. | .20 | 119.00 |
| 05/31/02<br>JSF | Telephone Call(s)<br>Co-Chairs re: Report on Recent Events | .30 | 105.00 |
| 05/31/02<br>MIR | Examine Documents<br>correspondence | .80 | 124.00 |
| 06/03/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE FEE REVIEW | .10 | 59.50 |
| 06/03/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/MCANN, SHAPIRO RE SEC, MISCELLANEOUS | .40 | 238.00 |
| 06/03/02<br>EMA | Examine Documents<br>memos, corresp | .60 | 93.00 |
| 06/03/02<br>JSF | Correspondence<br>E-Mail to Employee Benefits Subcommittee<br>re: Severance | .30 | 105.00 |
| 06/03/02<br>JSF | Telephone Call(s)<br>L. Gretchko (Standard Distributing) re:<br>POC | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 206                                                      BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/03/02 JSF | Correspondence K. Clark and K. Simpson-Taylor re: Vendor Subcommittee Meeting | .20 | 70.00 |
| 06/03/02 MIR | Examine Documents correspondence re: omnibus hearing | .70 | 108.50 |
| 06/04/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE SEC AND FEE REVIEW | .20 | 119.00 |
| 06/04/02 SLH | Correspondence TO CO-CHAIR RE NEW HIRE REPORT | .10 | 59.50 |
| 06/04/02 SLH | Telephone Call(s) - Creditors Committee GARY SHAPIRO/GBR RE EQUITY COMMITTEE | .20 | 119.00 |
| 06/04/02 SLH | Telephone Call(s) - Creditor W/STITELER (COCA COLA) RE STATUS | .20 | 119.00 |
| 06/04/02 GBR | Telephone Call(s) U. PAIK RE: VENDOR MEETING | .20 | 119.00 |
| 06/04/02 GBR | Telephone Call(s) G. SHAPIRO RE: SEC INVESTIGATION, FEE PROTOCOL | .30 | 178.50 |
| 06/04/02 GBR | Telephone Call(s) L. GRETCHKO RE: VENDOR RELATIONS CC | .30 | 178.50 |
| 06/04/02 EMA | Examine Documents review and annotate docket | .90 | 139.50 |
| 06/04/02 JSF | Telephone Call(s) Lisa Gretchko re: POC | .20 | 70.00 |
| 06/04/02 JSF | Telephone Call(s) Steve Nedell (rep. landlord) re: offer for property | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           OCTOBER 01, 2002
Page 207                                              BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/04/02 JSF | Telephone Call(s) U. Paik re: Management Changes | .10 | 35.00 |
| 06/04/02 JSF | Telephone Call(s) Art Tuttle - AG Reimbursement Check | .20 | 70.00 |
| 06/04/02 DJL | Telephone Call(s) - Creditor w/ Bridgford re committee reimbursement | .10 | 19.50 |
| 06/04/02 TAP | Telephone Call(s) - Creditors Committee A. TUTTLE RE: EXPENSE REIMBURSEMENT REQUEST | .20 | 45.00 |
| 06/05/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE 6/6 MEETINGS | .30 | 178.50 |
| 06/05/02 SLH | Telephone Call(s) - Creditors Committee W/COOPER RE SALES PERFORMANCE | .20 | 119.00 |
| 06/05/02 SLH | Correspondence TO C/C RE SALE | .20 | 119.00 |
| 06/05/02 SLH | Telephone Call(s) - Creditor W/KAYE RE COCA COLA EX OFFICIO | .10 | 59.50 |
| 06/05/02 JSF | Conference out of Office Dinner Meeting with G. Shapiro and M. Knoll - employee issues, reclamation, investigation (Half) | 1.20 | 420.00 |
| 06/06/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/SELTZER RE STATUS | .20 | 119.00 |
| 06/06/02 SLH | Telephone Call(s) - Creditor W/BARTELMO RE STATUS | .20 | 119.00 |
| 06/06/02 SLH | Correspondence TO C/C RE KMART LETTER | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    OCTOBER 01, 2002
Page 208                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/02 DJL | Letter-creditor<br>Email to Bartelmo re Debtors' schedules | .10 | 19.50 |
| 06/07/02 SLH | Telephone Call(s) - Creditors Committee<br>TO NEHS RE MOTION | .10 | 59.50 |
| 06/07/02 SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE SEC; FEES | .20 | 119.00 |
| 06/07/02 SLH | Telephone Call(s) - Creditors Committee<br>GARY SHAPIRO/INVESTIGATORY MEETINGS | .30 | 178.50 |
| 06/07/02 GBR | Telephone Call(s)<br>G. SHAPIRO RE: SEC INVESTIGATION | .20 | 119.00 |
| 06/07/02 GBR | Telephone Call(s)<br>A. LIPKIND RE: SEC INVESTIGATION | .20 | 119.00 |
| 06/07/02 GBR | Telephone Call(s)<br>A. LIPKIND & G. SHAPIRO RE: SEC<br>INVESTIGATION | .30 | 178.50 |
| 06/07/02 JSF | Telephone Call(s)<br>A. Lipkind re: anonymous letters | .20 | 70.00 |
| 06/07/02 JSF | Telephone Call(s)<br>G. Shapiro re: Investigation | .30 | 105.00 |
| 06/07/02 JSF | Correspondence<br>Letter to Committee - Agenda | .30 | 105.00 |
| 06/07/02 DJL | Examine Documents<br>Roster | .20 | 39.00 |
| 06/07/02 MIR | Examine Documents<br>correspondence | 1.00 | 155.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 209                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/10/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/NEHS RE PEPSI MOTION | .30 | 178.50 |
| 06/10/02<br>JSF | Telephone Call(s)<br>R. Klaczynksi re: Meeting | .10 | 35.00 |
| 06/10/02<br>MIR | Telephone Call(s) - Creditor's Atty/Rep<br>creditors' committee calls for 6/12<br>committee meeting | 2.10 | 325.50 |
| 06/11/02<br>SLH | Telephone Call(s) - Creditor<br>W/O'FARRELL RE STATUS | .20 | 119.00 |
| 06/11/02<br>JSF | Telephone Call(s)<br>G. Shapiro re: Meeting with Stenger and<br>KPMG on KERP Target | .10 | 35.00 |
| 06/11/02<br>TAP | Examine Documents<br>w/SLH re: Vendor Subcommittee | .20 | 45.00 |
| 06/11/02<br>MIR | Telephone Call(s) - Creditor<br>follow-up calls re: 6/12 meeting | 1.60 | 248.00 |
| 06/12/02<br>SLH | Telephone Call(s) - Creditors Committee<br>RE MEETING RESULTS | .20 | 119.00 |
| 06/13/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/BRAD DIETZ RE SALES IDEAS | .30 | 178.50 |
| 06/14/02<br>SLH | Telephone Call(s) - Creditor<br>W/HARRY MILLER RE INDEMNITY ISSUES, ETC. | .30 | 178.50 |
| 06/14/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W.D. HEIMAN RE SEC ISSUES | .30 | 178.50 |
| 06/17/02<br>JSF | Correspondence<br>Vendor Subcommittee - Conference Call | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 210                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/18/02 SLH | Telephone Call(s) - Creditor<br>W/PERGOLIZZI RE STATUS | .20 | 119.00 |
| 06/18/02 SLH | Telephone Call(s) - Creditors Committee<br>W/KRAMENS RE PEPSI DISCLOSURE | .20 | 119.00 |
| 06/18/02 SLH | Telephone Call(s) - Creditors Committee<br>W/POSNER RE CONSIGNMENT | .20 | 119.00 |
| 06/18/02 DJL | Telephone Call(s) - Creditor<br>A. Lipkind re Trustee Expense Guidelines | .10 | 19.50 |
| 06/18/02 TAP | Telephone Call(s) - Creditors Committee<br>M. Delaney-Hotz re: Expense<br>Reimbursement | .10 | 22.50 |
| 06/19/02 SLH | Telephone Call(s) - Creditor<br>CO-CHAIRS & RETAIL ADVISER RE MEETING | .20 | 119.00 |
| 06/19/02 DJL | Telephone Call(s) - Creditor's Atty/Rep<br>G. Graber re 6/6 email | .10 | 19.50 |
| 06/19/02 DJL | Letter-Creditor's Attorney<br>G. Graber re 6/6 email | .30 | 58.50 |
| 06/20/02 SLH | Telephone Call(s) - Creditors Committee<br>W/UNJU PAIK RE CONSIGNMENT ISSUES | .30 | 178.50 |
| 06/20/02 SLH | Telephone Call(s) - Creditor<br>TO G. SHAPIRO, K MCANN, ETC. RE SOLOMON | .20 | 119.00 |
| 06/20/02 SLH | Telephone Call(s) - Debtor's Attorney<br>TO IVESTER RE CONSIGNMENT | .10 | 59.50 |
| 06/20/02 SLH | Correspondence<br>TO C/C RE CONSIGNMENT | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        OCTOBER 01, 2002
Page 211                                                           BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/02 EMA | Examine Documents memos, corresp, handwritten notes | .50 | 77.50 |
| 06/20/02 MIR | Examine Documents correspondence with committee | .50 | 77.50 |
| 06/24/02 GBR | Telephone Call(s) A. LIPKIND RE: SERP OBJ. | .20 | 119.00 |
| 06/24/02 JSF | Telephone Call(s) K. McCann re: SERP Payments | .20 | 70.00 |
| 06/25/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND RE SOLOMON | .20 | 119.00 |
| 06/25/02 SLH | Examine Documents RE 6/26 CALENDAR | .10 | 59.50 |
| 06/25/02 SLH | Telephone Call(s) - Creditor RE MEETING ISSUES WITH CO-CHAIR | .20 | 119.00 |
| 06/25/02 SLH | Telephone Call(s) - Creditors Committee W/MCCANN RE DEWEY ETC. | .20 | 119.00 |
| 06/25/02 SLH | Telephone Call(s) - Creditors Committee W/MCCANN RE M&A ISSUES | .20 | 119.00 |
| 06/25/02 EMA | Telephone Call(s) - Creditors Committee set up conference call | .30 | 46.50 |
| 06/25/02 EMA | Examine Documents review and annotate docket | .90 | 139.50 |
| 06/25/02 EMA | Examine Documents memos, corresp, noas | .40 | 62.00 |
| 06/25/02 JSF | Correspondence Vendor Subcommittee re: Conference Call | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 212                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/26/02 JSF | Telephone Call(s)<br>Jim Molloy (reps. consignment vendor) | .20 | 70.00 |
| 06/26/02 DJL | Telephone Call(s) - Creditor<br>GMACCC re 6/6 email | .10 | 19.50 |
| 06/26/02 DJL | Letter-creditor<br>to E. Miller re 6/6 email | .30 | 58.50 |
| 06/27/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/SCHROCK RE 2004 ORDER | .20 | 119.00 |
| 06/28/02 SLH | Telephone Call(s) - Creditors Committee<br>W/RODDY RE SEC ISSUES | .20 | 119.00 |
| 06/28/02 JSF | Telephone Call(s)<br>Bob Montrose and Tai Cho (Daewoo) re:<br>reclamation | .30 | 105.00 |
| 06/28/02 JSF | Telephone Call(s)<br>Bob Montrose re: Reclamation Follow-Up | .20 | 70.00 |
| 06/29/02 EMA | Telephone Call(s) - Creditors Committee<br>calls to various committee members re<br>Committee conference call | .70 | 108.50 |
| 07/01/02 SLH | Telephone Call(s) - Creditor<br>CIBRO CREDITOR INQUIRY | .20 | 119.00 |
| 07/01/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>R. REIZNER RE: PI CLAIMS PROCEDURE | .20 | 45.00 |
| 07/01/02 MIR | Examine Documents<br>correspondence with C/C | .80 | 124.00 |
| 07/02/02 SLH | Telephone Call(s) - Creditor<br>W/O'FARRELL RE STATUS | .50 | 297.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 213                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/02/02 JSF | Telephone Call(s) Susan Royals (Conning Asset Management) re: POC | .20 | 70.00 |
| 07/03/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/SCHROCK RE SAYBROOK, ET AL. | .30 | 178.50 |
| 07/03/02 SLH | Telephone Call(s) - Creditors Committee W/ALEX LIPKIND RE SEC MEETING | .20 | 119.00 |
| 07/08/02 JSF | Telephone Call(s) Milton Cooper | .10 | 35.00 |
| 07/09/02 SLH | Telephone Call(s) - Creditors Committee W/GARY SHAPIRO RE UPDATE | .30 | 178.50 |
| 07/09/02 SLH | Telephone Call(s) - Creditor W/GOLDMAN SACHS RE STATUS | .30 | 178.50 |
| 07/09/02 GBR | Telephone Call(s) M. COOPER RE: KMI DOCUMENTATION | .40 | 238.00 |
| 07/09/02 JSF | Telephone Call(s) D. Posner re: consignment status | .20 | 70.00 |
| 07/09/02 JSF | Telephone Call(s) G. Shapiro re: Update | .50 | 175.00 |
| 07/09/02 JSF | Telephone Call(s) M. Cooper re: Kmart of Michigan | .20 | 70.00 |
| 07/09/02 JSF | Telephone Call(s) Lynn Hiestand re: Vendor Subcommittee Meeting | .20 | 70.00 |
| 07/10/02 SLH | Telephone Call(s) - Creditor RE 7/16 MEETING | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                           OCTOBER 01, 2002
Page 214                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/10/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE 7/17 AND 7/24 ISSUES, RECLAMATION, ETC. | .30 | 178.50 |
| 07/10/02 GBR | Telephone Call(s) V. IGOR RE: TRUST PREFERRED SUBORDINATION | .20 | 119.00 |
| 07/10/02 JSF | Correspondence Agenda to Co-Chairs | .30 | 105.00 |
| 07/10/02 JSF | Correspondence E-Mail to Vendor Subcommittee re: Meeting | .40 | 140.00 |
| 07/10/02 JSF | Telephone Call(s) Kathy Clark re: Vendor Meeting and Issues | .30 | 105.00 |
| 07/10/02 JSF | Examine Documents NOA of Siller Wilk | .20 | 70.00 |
| 07/10/02 MAH | Letter-Creditor's Attorney ADDITIONAL REQUESTS FOR INFORMATION BY HOUSE COMMITTEE | .10 | 39.50 |
| 07/10/02 MIR | Examine Documents correspondence with C/C | .70 | 108.50 |
| 07/11/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/SCHROCK RE SAYBROOK | .20 | 119.00 |
| 07/11/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/BARRY WHITE RE CASE/LEASE STATUS | .30 | 178.50 |
| 07/11/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/CIERI RE STORE BY STORE, ETC. | .60 | 357.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 215                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/11/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE CASE UPDATE | .30 | 178.50 |
| 07/11/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/NEWMAN RE CASE UPDATE | .50 | 297.50 |
| 07/11/02<br>EMA | Examine Documents<br>memos and correspondence | .60 | 93.00 |
| 07/11/02<br>JSF | Telephone Call(s)<br>Scott Nehs re: Confidentiality Agreement | .10 | 35.00 |
| 07/11/02<br>JSF | Correspondence<br>D. Posner - Consignment Update(2x) | .40 | 140.00 |
| 07/12/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/CIERI RE STORE BY STORE, 2004S, ETC. | .20 | 119.00 |
| 07/12/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/CIERI RE SEC ISSUES, ETC. | .50 | 297.50 |
| 07/12/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/G. SHAPIRO RE STATUS UPDATE | .30 | 178.50 |
| 07/12/02<br>SLH | Telephone Call(s) - Creditors Committee<br>RE RETAIL ISSUES | .20 | 119.00 |
| 07/12/02<br>EMA | Examine Documents<br>agendas | .60 | 93.00 |
| 07/12/02<br>JSF | Correspondence<br>Committee Re: Committee Meeting | .30 | 105.00 |
| 07/12/02<br>JSF | Telephone Call(s)<br>A. Tuttle re: C/C Meeting | .10 | 35.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 216                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/12/02 JSF | Correspondence Kathleen Simpson-Taylor - expense reimbursement form | .10 | 35.00 |
| 07/15/02 GBR | Telephone Call(s) P. THORNER RE: STORE CLOSINGS | .20 | 119.00 |
| 07/15/02 GBR | Telephone Call(s) M. COOPER RE: 7/17 CC MTG. AGENDA | .20 | 119.00 |
| 07/15/02 ENS | Telephone Call(s) - Creditors Committee CAN INSURER RE - CLAIM STATUS | .20 | 95.00 |
| 07/15/02 JSF | Telephone Call(s) C. Williams re: meeting | .10 | 35.00 |
| 07/15/02 JSF | Telephone Call(s) EDC re: Copy of Schedules | .20 | 70.00 |
| 07/15/02 JSF | Telephone Call(s) D. Posner re: Universal Offer | .30 | 105.00 |
| 07/15/02 MIR | Telephone Call(s) - Creditor Committee calls for 7/17 Committee meeting | 2.60 | 403.00 |
| 07/16/02 SLH | Telephone Call(s) - Creditor W/SELTZER RE STATUS | .20 | 119.00 |
| 07/16/02 SLH | Telephone Call(s) - Creditor W/SMITH RE STATUS | .20 | 119.00 |
| 07/16/02 JSF | Telephone Call(s) Posner re: Minutes from Meeting | .10 | 35.00 |
| 07/16/02 JSF | Telephone Call(s) K. Simpson-Taylor re: Vendor Meeting | .10 | 35.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  OCTOBER 01, 2002
Page 217                                                     BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/16/02 JSF | Telephone Call(s)<br>R. Klaczynski re: vendor meeting | .10 | 35.00 |
| 07/16/02 MIR | Telephone Call(s) - Creditor<br>continued committee calls | .70 | 108.50 |
| 07/17/02 JSF | Examine Documents<br>P. O'Neil correspondence re: update on<br>status | .20 | 70.00 |
| 07/17/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>P. O'NEILL RE: CASE STATUS | .60 | 135.00 |
| 07/18/02 SLH | Telephone Call(s) - Creditors Committee<br>W/LIPKIND RE STEWARDSHIP | .20 | 119.00 |
| 07/18/02 SLH | Telephone Call(s) - Creditors Committee<br>W/NEWMAN RE PWC ISSUES | .20 | 119.00 |
| 07/18/02 SLH | Telephone Call(s) - Creditors Committee<br>W/BALLARD RE STATUS | .20 | 119.00 |
| 07/18/02 SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO, ETC. RE ACCOUNTING ISSUES | .40 | 238.00 |
| 07/18/02 SLH | Telephone Call(s) - Creditors Committee<br>W/COOPER RE OPERATING ISSUES | .30 | 178.50 |
| 07/18/02 SLH | Telephone Call(s) - Creditors Committee<br>W/TUTTLE RE MEETING RESULTS | .20 | 119.00 |
| 07/18/02 SLH | Correspondence<br>TO CREDITOR RE STATUS | .10 | 59.50 |
| 07/18/02 GBR | Telephone Call(s)<br>P. THORNER RE: STORE CLOSINGS | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 218                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/02 JSF | Telephone Call(s)<br>Brencourt Advisors re: Update | .20 | 70.00 |
| 07/18/02 JSF | Correspondence<br>S. Johnson (Pepsi) re: Claims Transfers | .20 | 70.00 |
| 07/18/02 TAP | Letter-creditor<br>E-MAIL TO BETANCES | .30 | 67.50 |
| 07/18/02 TAP | Letter-Creditors Committee<br>FORWARD EXPENSE REIMBURSEMENT CHECK TO<br>L. BALLARD | .20 | 45.00 |
| 07/18/02 MIR | Examine Documents<br>correspondence to C/C | .40 | 62.00 |
| 07/19/02 SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE 7/22 CALL/PRESS RELEASE | .20 | 119.00 |
| 07/19/02 SLH | Telephone Call(s) - Creditors Committee<br>CO-CHAIR CALL ON FINANCIAL DISCLOSURE | 1.20 | 714.00 |
| 07/19/02 SLH | Telephone Call(s) - Creditor<br>W/ANSON RE IP VALUES | .20 | 119.00 |
| 07/19/02 SLH | Telephone Call(s) - Creditors Committee<br>W/POSNER RE UNIVERSAL CALL | .20 | 119.00 |
| 07/19/02 SLH | Telephone Call(s) - Creditors Committee<br>W/LIPKIND RE ACCOUNTING ISSUES | .20 | 119.00 |
| 07/19/02 SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE ACCOUNTING CONFERENCE CALL | .20 | 119.00 |
| 07/19/02 SLH | Telephone Call(s) - Creditors Committee<br>W/NEWMAN RE ACCOUNTING ISSUES | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 219                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/02 SLH | Correspondence TO C/C RE STEWARDSHIP | .20 | 119.00 |
| 07/19/02 SLH | Telephone Call(s) - Creditors Committee W/COOPER RE OPERATIONS | .20 | 119.00 |
| 07/19/02 SLH | Telephone Call(s) - Creditors Committee W/POSNER RE CONSIGNMENT | .20 | 119.00 |
| 07/19/02 SLH | Telephone Call(s) - Creditors Committee GBR/7/22 C/C CONFERENCE CALL ISSUES | .30 | 178.50 |
| 07/19/02 GBR | Telephone Call(s) CONF CALL W/ CO-CHAIRS, KPMG RE: ALLOWANCES | 1.20 | 714.00 |
| 07/19/02 JSF | Correspondence Conference Call Info to Financial Advisors | .20 | 70.00 |
| 07/19/02 JSF | Telephone Call(s) Conference Call with Co-Chairs re: Investigation | 1.20 | 420.00 |
| 07/19/02 JSF | Correspondence Committee- Conference Call on 7/22 | .30 | 105.00 |
| 07/19/02 JSF | Telephone Call(s) Sandy Gern re: RTV Program | .10 | 35.00 |
| 07/19/02 JSF | Telephone Call(s) M. Cooper re: conference call | .10 | 35.00 |
| 07/19/02 JTM | Telephone Call(s) set up 7/19 call, corresponded with committee re: call | .80 | 124.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                      OCTOBER 01, 2002
Page 220                                                        BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/02<br>JTM | Examine Documents<br>correspondence with creditors | .30 | 46.50 |
| 07/19/02<br>MIR | Telephone Call(s) - Creditor<br>committee calls re: 7/22 conference | 1.80 | 279.00 |
| 07/22/02<br>SLH | Telephone Call(s) - Creditor<br>W/ALBERTO CULVER RE STATUS | .20 | 119.00 |
| 07/22/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/UNJU PAIK RE C/C CALL ISSUES | .30 | 178.50 |
| 07/22/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE C/C CALL RESULTS | .20 | 119.00 |
| 07/22/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/COOPER RE EMPLOYEE MATTERS | .20 | 119.00 |
| 07/22/02<br>GBR | Telephone Call(s)<br>M. BOTICA RE: 7/24 OMNIBUS | .20 | 119.00 |
| 07/22/02<br>EMA | Telephone Call(s) - Creditors Committee<br>various updates to Committee Call roster | .90 | 139.50 |
| 07/22/02<br>EMA | Examine Documents<br>memos, corresp | .60 | 93.00 |
| 07/23/02<br>SLH | Telephone Call(s) - Creditor<br>W/ERNST RE VENDOR COMMITMENTS | .20 | 119.00 |
| 07/23/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/KAYE RE MEETING RESULT | .20 | 119.00 |
| 07/23/02<br>SLH | Telephone Call(s)<br>W/BOZIC RE CONSULTANT ISSUES | .30 | 178.50 |
| 07/23/02<br>SLH | Memo<br>RE BOZIC | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 221                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/23/02 SLH | Telephone Call(s) W/DETROIT FREE PRESS RE 7/24 HEARING | .20 | 119.00 |
| 07/23/02 TAP | Telephone Call(s) - Creditors Committee G. SHAPIRO RE: JFRC MEETING | .10 | 22.50 |
| 07/23/02 TAP | Letter-Creditors Committee G. SHAPIRO RE: JFRC MEETING | .20 | 45.00 |
| 07/23/02 TAP | Telephone Call(s) - Creditors Committee NEHS RE: 7/24 HEARING | .20 | 45.00 |
| 07/24/02 SLH | Correspondence TO CO-CHAIR RE CONAWAY | .10 | 59.50 |
| 07/24/02 SLH | Telephone Call(s) - Creditor W/ERNST RE HOUSE RESPONSE | .20 | 119.00 |
| 07/24/02 TAP | Telephone Call(s) - Creditor's Atty/Rep D. POSNER RE: CONSIGNMENT SCHEDULING | .10 | 22.50 |
| 07/24/02 TAP | Telephone Call(s) - Creditor's Atty/Rep E. KORACIC, MGM, RE: STATUS OF CASES | .20 | 45.00 |
| 07/25/02 SLH | Telephone Call(s) - Creditors Committee CONFERENCE CALL W/CO-CHAIRS ON INTERVIEWS | .50 | 297.50 |
| 07/25/02 JSF | Telephone Call(s) G. Shapiro and A. Lipkind re: Investigation | .30 | 105.00 |
| 07/25/02 MIR | Examine Documents C/C meeting documents | .90 | 139.50 |
| 07/26/02 JSF | Telephone Call(s) C. Obrien re: Kmart of Michigan | .60 | 210.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 222                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/26/02 JAS | Telephone Call(s) To Chris O'Brien re KMI/KPI issues | .60 | 237.00 |
| 07/26/02 MIR | Examine Documents correspondence re: C/C meeting | .50 | 77.50 |
| 07/29/02 EMA | Examine Documents memos, corresp, emails | .40 | 62.00 |
| 07/29/02 JSF | Telephone Call(s) E. Miller re: Finance Committee | .20 | 70.00 |
| 07/29/02 JSF | Telephone Call(s) U. Paik re: Universal | .20 | 70.00 |
| 07/29/02 JSF | Telephone Call(s) Sandi Gern (Vtech) re: RTV | .20 | 70.00 |
| 07/29/02 JSF | Correspondence S. Gern - RTV Order | .20 | 70.00 |
| 07/30/02 EMA | Examine Documents corresp, committee agendas, committee expenses requests | .70 | 108.50 |
| 07/30/02 MIR | Examine Documents memos/correspondence re: omnibus hearings | .90 | 139.50 |
| 07/31/02 MIR | Examine Documents C/C meeting correspondence | .50 | 77.50 |
| 08/01/02 GBR | Telephone Call(s) G. SHAPIRO RE: RECLAMATION, STEWARDSHIP | .30 | 178.50 |
| 08/01/02 GBR | Telephone Call(s) M. COOPER RE: BOXER LAUNCH | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 223                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/01/02 JSF | Telephone Call(s) G. Shapiro re: investigation | .20 | 70.00 |
| 08/01/02 JSF | Telephone Call(s) M. Cooper re: Board | .30 | 105.00 |
| 08/01/02 MIR | Examine Documents correspondence with C/C | .50 | 77.50 |
| 08/02/02 JSF | Telephone Call(s) G. Shapiro re: reclamation | .20 | 70.00 |
| 08/02/02 LP | Examine Documents Examined memos, correspondence, committee handouts. | .60 | 93.00 |
| 08/05/02 GBR | Telephone Call(s) A. LIPKIND RE: ENCORE RETENTION | .20 | 119.00 |
| 08/05/02 MIR | Examine Documents reimbursement letters | .60 | 93.00 |
| 08/06/02 GBR | Telephone Call(s) G. SHAPIRO RE: ENCORE RETENTION | .10 | 59.50 |
| 08/06/02 GBR | Telephone Call(s) CO-CHAIR CONF CALL RE: ENCORE, RECLAMATION, ETC. | 1.60 | 952.00 |
| 08/06/02 JSF | Telephone Call(s) R. Klaczynski re: departure | .10 | 35.00 |
| 08/06/02 JSF | Telephone Call(s) Conference Call with Co-Chairs re: Encore, Severance, Committee Meetings, Reclamation and Consignment | 1.60 | 560.00 |

# Otterbourg, Steindler, Houston & Rosen, P.C.

230 Park Avenue
New York, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 224                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/06/02 JSF | Telephone Call(s) I. Friedman re: meeting with Committee | .10 | 35.00 |
| 08/06/02 JSF | Examine Documents Summary of Conference Call with Co-Chairs | 1.50 | 525.00 |
| 08/06/02 TAP | Telephone Call(s) - Creditors Committee W/ CO-CHAIRS RE: ENCORE AGREEMENT | .80 | 180.00 |
| 08/07/02 GBR | Telephone Call(s) K. SIMPSON - TAYLOR RE: KMI ASSETS | .30 | 178.50 |
| 08/07/02 JSF | Telephone Call(s) R. Klaczynski re: expense reimbursement | .20 | 70.00 |
| 08/07/02 JSF | Correspondence Committee - Kmart Credit Article | .30 | 105.00 |
| 08/07/02 JSF | Correspondence Draft E-Mail to Reclamation Subcommittee | .30 | 105.00 |
| 08/08/02 GBR | Telephone Call(s) K. SIMPSON-TAYLOR RE: KMI ASSETS | .20 | 119.00 |
| 08/08/02 JSF | Correspondence Reclamation Subcommittee re: Payment Plan | .30 | 105.00 |
| 08/08/02 JSF | Examine Documents Responses from Vendor Reclamation Subcommittee | .20 | 70.00 |
| 08/08/02 JSF | Telephone Call(s) Micah Krohn (Pharmavite) re: status | .20 | 70.00 |
| 08/08/02 JSF | Telephone Call(s) Judy Smith re: RTV Program | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                           OCTOBER 01, 2002
Page 225                                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/08/02 JSF | Correspondence RTV Order to J. Smith | .20 | 70.00 |
| 08/08/02 JSF | Telephone Call(s) G. Shapiro re: update on reclamation, severance and DIP | .40 | 140.00 |
| 08/08/02 JSF | Telephone Call(s) L. Ballard re: reclamation | .20 | 70.00 |
| 08/08/02 MIR | Examine Documents correspondence with C/C | .70 | 108.50 |
| 08/09/02 JSF | Telephone Call(s) Dave Peoples re: claim | .10 | 35.00 |
| 08/09/02 JSF | Telephone Call(s) G. Shapiro re: Severance | .40 | 140.00 |
| 08/09/02 MIR | Examine Documents correspondence with C/C | .60 | 93.00 |
| 08/12/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE SEVERANCE | .20 | 119.00 |
| 08/12/02 SLH | Telephone Call(s) - Creditors Committee RE KMART OF MI | .20 | 119.00 |
| 08/12/02 JSF | Telephone Call(s) R. Kremens re: Sara Lee Assignment of Claim | .20 | 70.00 |
| 08/12/02 MIR | Examine Documents correspondence w/ C/C | .50 | 77.50 |
| 08/13/02 SLH | Telephone Call(s) - Creditors Committee RE D&O CLAIMS | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 226                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/13/02 SLH | Telephone Call(s) - Creditors Committee W/WILLIAMS RE SALES EFFORT | .20 | 119.00 |
| 08/13/02 JSF | Telephone Call(s) Montross Re: Reclamation | .20 | 70.00 |
| 08/13/02 JSF | Telephone Call(s) Micah Krohn re: Assumption/Rejection of Leases | .20 | 70.00 |
| 08/13/02 JSF | Correspondence Bridgford Foods New Representative | .20 | 70.00 |
| 08/13/02 DJL | Telephone Call(s) - Creditor Bill Webber (Bridgford) re Roster Information | .10 | 19.50 |
| 08/14/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/MASON/GBR RE PLAN IDEAS | .20 | 119.00 |
| 08/14/02 SLH | Telephone Call(s) - Creditors Committee W/TAYLOR RE DIP, ETC. | .40 | 238.00 |
| 08/14/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/LOCKER RE RECLAMATION ISSUES | .20 | 119.00 |
| 08/14/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/KLEIN, JSF RE D&O ISSUES, ETC. | .50 | 297.50 |
| 08/14/02 SLH | Telephone Call(s) - Creditors Committee W/BEVILACQUA RE CASE STATUS | .20 | 119.00 |
| 08/14/02 JSF | Telephone Call(s) Micah Krohn (Atty for Lls) re: Assumption/Rejection Leases | .10 | 35.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 227                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/14/02<br>JSF | Correspondence<br>Reclamation Subcommittee - Payment<br>Proposal | .70 | 245.00 |
| 08/14/02<br>JSF | Examine Documents<br>Responses from Reclamation Subcommittee | .20 | 70.00 |
| 08/14/02<br>JSF | Telephone Call(s)<br>Gerry Condren (EEOC Claimant) re: filing<br>claim | .30 | 105.00 |
| 08/14/02<br>JSF | Correspondence<br>Send Agenda and Minutes to Co-Chairs | .30 | 105.00 |
| 08/15/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/NEWMAN, LIPKIND RE PLAN IDEAS, ETC. | .50 | 297.50 |
| 08/15/02<br>SLH | Telephone Call(s) - Creditor<br>W/STANTON RE CASE STATUS | .30 | 178.50 |
| 08/15/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE BOND MEETING | .20 | 119.00 |
| 08/15/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/LIPKIND RE BOND MEETING | .20 | 119.00 |
| 08/15/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/LAZARUS RE STATUS | .10 | 59.50 |
| 08/15/02<br>SLH | Telephone Call(s) - Creditor<br>W/GIDUMAL RE STATUS OF DIP | .30 | 178.50 |
| 08/15/02<br>JSF | Telephone Call(s)<br>4x -R. Mason re: meeting with co-chairs | .30 | 105.00 |
| 08/15/02<br>JSF | Telephone Call(s)<br>A. Lipkind re: meeting with bondholders | .10 | 35.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 228                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/15/02 JSF | Telephone Call(s) G. Shapiro re: Agenda | .10 | 35.00 |
| 08/15/02 JSF | Telephone Call(s) G. Shapiro re: 8/20 meeting | .10 | 35.00 |
| 08/15/02 JSF | Telephone Call(s) A. Lipkind re: 8/20 meeting | .10 | 35.00 |
| 08/15/02 JSF | Telephone Call(s) C. Williams -Reclamation Program | .20 | 70.00 |
| 08/15/02 DJL | Telephone Call(s) - Creditor w/ Bridgford re Roster | .10 | 19.50 |
| 08/16/02 JSF | Correspondence Agenda to Committee for Meeting | .70 | 245.00 |
| 08/16/02 JSF | Telephone Call(s) Steve Marshall (Bridgford) re: Update and Meeting | .20 | 70.00 |
| 08/16/02 DJL | Correspondence Correspondence re 8/21 Committee Meeting | .80 | 156.00 |
| 08/19/02 SLH | Conference(s) in Office W/CHARLES RE 8/20 MEETING | .20 | 119.00 |
| 08/19/02 JSF | Correspondence Letter to Committee re: Universal Letter on Consignment | 1.20 | 420.00 |
| 08/19/02 JSF | Telephone Call(s) D. Posner re: Consignment | .10 | 35.00 |
| 08/19/02 JSF | Telephone Call(s) M. Bevilacqua re: C/C Meeting | .10 | 35.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          OCTOBER 01, 2002
Page 229                                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/19/02<br>JSF | Telephone Call(s)<br>Re:  List of Top 100 Creditors | .20 | 70.00 |
| 08/19/02<br>JSF | Examine Documents<br>Letter from Americold re: Settlement | .20 | 70.00 |
| 08/19/02<br>JTM | Examine Documents<br>c/c correspondence | .40 | 62.00 |
| 08/19/02<br>MIR | Telephone Call(s) - Creditor<br>calls to C/C re: conference and dinner | 1.40 | 217.00 |
| 08/19/02<br>MIR | Examine Documents<br>pleading summary memos | .60 | 93.00 |
| 08/19/02<br>MIR | Examine Documents<br>reimbursement letters | .60 | 93.00 |
| 08/20/02<br>GBR | Telephone Call(s)<br>C. WILLIAMS RE; RECLAMATION PROGRAM | .20 | 119.00 |
| 08/20/02<br>JSF | Telephone Call(s)<br>Steve Marshall re: Update on Meeting<br>Issues | .20 | 70.00 |
| 08/20/02<br>JSF | Telephone Call(s)<br>Zablocky at Cyber Businees re: Creditor<br>List | .10 | 35.00 |
| 08/20/02<br>JSF | Correspondence<br>List of Creditors to Zablocky | .10 | 35.00 |
| 08/20/02<br>TAP | Telephone Call(s) - Creditor's Atty/Rep<br>S. CHENETY RE: DIP AMENDMENT, LANDLORD<br>MOTIONS | .20 | 45.00 |
| 08/20/02<br>MIR | Telephone Call(s) - Creditor<br>C/C calls re: dinner/conference | 2.60 | 403.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                OCTOBER 01, 2002
Page 230                                                  BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/21/02 GBR | Telephone Call(s)<br>M. COOPER RE: INVESTMENT BANKER | .30 | 178.50 |
| 08/21/02 JSF | Correspondence<br>Universal Objection and Letter to K. Shapiro | .30 | 105.00 |
| 08/21/02 JSF | Correspondence<br>D. Posner re: Fox's Consignment Motion | .10 | 35.00 |
| 08/21/02 DJL | Letter-creditor<br>re Debtors' presentation | .20 | 39.00 |
| 08/21/02 DJL | Telephone Call(s) - Creditor's Atty/Rep<br>M. Rosow (x2) re First Day Order on<br>Payment of Liens | .30 | 58.50 |
| 08/22/02 GBR | Telephone Call(s)<br>G. SHAPIRO RE: ADAMSON MTG. | .20 | 119.00 |
| 08/22/02 JSF | Telephone Call(s)<br>G. Shapiro re: meeting with Debtors | .20 | 70.00 |
| 08/23/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/CHRISTINE (UNIVERSAL) RE CONSIGNMENT | .20 | 119.00 |
| 08/23/02 SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE PRESS RELEASE | .20 | 119.00 |
| 08/23/02 SLH | Telephone Call(s) - Debtor<br>W/KOCH RE PRESS RELEASE | .20 | 119.00 |
| 08/23/02 SLH | Telephone Call(s) - Creditors Committee<br>W/LIPKIND RE PRESS RELEASE | .20 | 119.00 |
| 08/23/02 SLH | Telephone Call(s) - Creditor<br>W/BARTELMO RE STATUS | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 231                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/23/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND RE PRESS RELEASE ISSUES | .20 | 119.00 |
| 08/23/02 JSF | Telephone Call(s) 2x - Sandy Mitch (Minolta) re: price protection credits | .20 | 70.00 |
| 08/23/02 JSF | Telephone Call(s) G. Shapiro re: Bondholders' Motion and Meeting with Company | .20 | 70.00 |
| 08/23/02 JSF | Telephone Call(s) D. Gurnick (Rep. Evy of California) re: Reclamation Claim | .20 | 70.00 |
| 08/23/02 JSF | Telephone Call(s) A. Lipkind re: DIP Amendment Press Release | .20 | 70.00 |
| 08/23/02 MIR | Examine Documents C/C conference documents | .50 | 77.50 |
| 08/26/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE UNIVERSAL ISSUES, ETC. | .20 | 119.00 |
| 08/26/02 SLH | Telephone Call(s) - Creditor's Atty/Rep TO UNIVERSAL RE CONSIGNMENT | .20 | 119.00 |
| 08/26/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND RE 8/29 CALENDAR | .20 | 119.00 |
| 08/26/02 SLH | Telephone Call(s) - Creditors Committee W/MILLIKEN (GMAC) RE STATUS | .20 | 119.00 |
| 08/26/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND RE CONSIGNMENT | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 232                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/26/02 SLH | Correspondence<br>NY TIMES TO C/C | .30 | 178.50 |
| 08/26/02 JSF | Correspondence<br>Letter to Committee re: Press Release<br>and Consignment | 2.20 | 770.00 |
| 08/26/02 JSF | Telephone Call(s)<br>A. Lipkind re: Consignment/Universal | .20 | 70.00 |
| 08/26/02 DJL | Letter-Creditor's Attorney<br>Preparation of Letter to M. Rosow re<br>liens | 1.00 | 195.00 |
| 08/27/02 SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE UNIVERSAL MEETING | .20 | 119.00 |
| 08/27/02 SLH | Correspondence<br>TO UNIVERSAL, ETC. RE CO-CHAIR MEETING | .20 | 119.00 |
| 08/27/02 SLH | Telephone Call(s) - Creditors Committee<br>W/BEVILACQUA RE PRESS RELEASE | .20 | 119.00 |
| 08/27/02 SLH | Telephone Call(s) - Debtor<br>W/KOCH; IVESTER RE PRESS RELEASE | .20 | 119.00 |
| 08/27/02 DJL | Telephone Call(s) - Creditor<br>A. Tuttle re Committee Reimbursement | .10 | 19.50 |
| 08/27/02 MIR | Examine Documents<br>C/C committee meeting documents | .50 | 77.50 |
| 08/28/02 GBR | Telephone Call(s)<br>G. SHAPIRO RE: ADAMSON MTG. | .20 | 119.00 |
| 08/28/02 JSF | Telephone Call(s)<br>G. Shapiro re: meeting with Adamson | .10 | 35.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 233                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/29/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE PROTOCOL; REVIEW REPORT | .20 | 119.00 |
| 08/29/02 GBR | Telephone Call(s) M. SIMON RE: IBM SETTLEMENT | .20 | 119.00 |
| 08/29/02 JSF | Correspondence Draft Letter to C/C re: Hearing | .40 | 140.00 |
| 08/29/02 DJL | Telephone Call(s) - Creditor's Atty/Rep M. Simon re IBM | .20 | 39.00 |
| 08/29/02 MIR | Examine Documents correspondence with C/C | .60 | 93.00 |
| 08/30/02 SLH | Telephone Call(s) - Debtor W/KOCH RE PRESS RELEASES | .20 | 119.00 |
| 08/30/02 SLH | Conference out of Office W/GIDUMAL RE OPERATING ISSUES | .40 | 238.00 |
| 08/30/02 SLH | Correspondence TO C/C RE STATUS OF 8/29 HEARING | .20 | 119.00 |
| 08/30/02 JSF | Correspondence Letter to Committee re: Omnibus Hearing | 2.20 | 770.00 |
| 08/30/02 JSF | Telephone Call(s) Garry Graber re: Representation of Trusts | .10 | 35.00 |
| 08/30/02 JSF | Telephone Call(s) G. Shapiro re: Reclamation | .10 | 35.00 |
| TOTAL PHASE 30 | | 167.70 | $ 59,048.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169 0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 234                                              BILL NO. 117017

---

| Phase: 31 | Lease and Real Estate Analysis & Related |
|---|---|

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02 SLH | Examine Documents<br>DEBTOR WATERLOO RESPONSE | .20 | 119.00 |
| 05/01/02 GBR | Telephone Call(s)<br>D. OLIVER RE: LEASE ASSUMPTIONS | .20 | 119.00 |
| 05/01/02 GBR | Telephone Call(s)<br>R. EDWARDS RE: LEASE AUCTION | .30 | 178.50 |
| 05/01/02 JSF | Examine Documents<br>Portsmouth Objection to Rejection | .40 | 140.00 |
| 05/01/02 JSF | Research<br>Section 1146 | .40 | 140.00 |
| 05/01/02 JSF | Conference out of Office<br>Debtors' - Real Estate Disposition<br>Update | .50 | 175.00 |
| 05/01/02 JSF | Examine Documents<br>Environmental Issues re: Penske | .80 | 280.00 |
| 05/01/02 SMP | Examine Documents<br>Review of documents re: lease objections | .20 | 39.00 |
| 05/01/02 DJL | Examine Documents<br>Review and Summary of E&G Development<br>Objection | .60 | 117.00 |
| 05/01/02 DJL | Examine Documents<br>Retram Objection | .20 | 39.00 |
| 05/01/02 DJL | Examine Documents<br>Review and Summarize Benton Objection | .50 | 97.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 235                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02 DJL | Examine Documents<br>Summary of Somerset Objection | .20 | 39.00 |
| 05/01/02 DJL | Examine Documents<br>Analysis of Glimcher Objection | .40 | 78.00 |
| 05/01/02 DJL | Examine Documents<br>Pyramid Mall of Hadley Objection | .40 | 78.00 |
| 05/01/02 DJL | Examine Documents<br>State of Maryland Objection to Bidding<br>Procedures | .20 | 39.00 |
| 05/01/02 DJL | Examine Documents<br>Review and Summarize Ramco, et al.<br>Objection | .90 | 175.50 |
| 05/01/02 DJL | Examine Documents<br>review and summarize South Willow<br>Objection | .50 | 97.50 |
| 05/01/02 DJL | Examine Documents<br>Analysis of Benton 84 and Sycamore<br>objections | .70 | 136.50 |
| 05/01/02 DJL | Examine Documents<br>Analysis of Charles County, Inland and<br>Benderson Objections | .90 | 175.50 |
| 05/02/02 SLH | Examine Documents<br>SOUTH WILLOW MOTION | .20 | 119.00 |
| 05/02/02 GBR | Conference Out of Office<br>W/M. WEXLER, E. IVESTER RE: AUCTION<br>MOTION | 1.30 | 773.50 |
| 05/02/02 JSF | Examine Documents<br>Penske Clean Up Issues | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 236                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/02<br>DJL | Examine Documents<br>Chart of Objections to Bidding<br>Procedures | 1.00 | 195.00 |
| 05/03/02<br>JSF | Examine Documents<br>Objection to Waterloo Motion | .20 | 70.00 |
| 05/03/02<br>DJL | Examine Documents<br>various cure claims | .30 | 58.50 |
| 05/03/02<br>DJL | Examine Documents<br>Landlord objections | .30 | 58.50 |
| 05/05/02<br>DJL | Prepare Charts<br>Preparation of LL objection chart re<br>Debtors bidding procedures | 1.10 | 214.50 |
| 05/05/02<br>DJL | Examine Documents<br>Reviewed and revised lease bidding<br>objection chart | .70 | 136.50 |
| 05/05/02<br>DJL | Examine Documents<br>Waterloo motion to compel | .40 | 78.00 |
| 05/06/02<br>SLH | Examine Documents<br>GBR/REAL ESTATE ISSUES | .30 | 178.50 |
| 05/06/02<br>SLH | Examine Documents<br>CANAL, ETC. LEASE OBJECTION | .20 | 119.00 |
| 05/06/02<br>SLH | Examine Documents<br>PYRAMID, BLI LONGVIEW OBJECTIONS | .20 | 119.00 |
| 05/06/02<br>GBR | Telephone Call(s)<br>M. WEXLER RE: BID PROCEDURES OBJS. | .30 | 178.50 |
| 05/06/02<br>GBR | Telephone Call(s)<br>R. EDWARDS RE: UNITARY LEASE ISSUES | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 237                                            BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/06/02<br>GBR | Review of Documents<br>KINGSTON MOTION TO COMPEL ASSUMPTION | .20 | 119.00 |
| 05/06/02<br>GBR | Review of Documents<br>CURE STATEMENTS | .20 | 119.00 |
| 05/06/02<br>GBR | Review of Documents<br>WILMORITE MOTION TO COMPEL POST-PET RENT | .20 | 119.00 |
| 05/06/02<br>GBR | Review of Documents<br>PYRAMID MOTION TO TERMINATE LEASE | .30 | 178.50 |
| 05/06/02<br>GBR | Review of Documents<br>BLI MOTION TO COMPEL PAYMENT TO POST-PET<br>RENT | .30 | 178.50 |
| 05/06/02<br>GBR | Telephone Call(s)<br>A. ROGOFF RE: LEASE AUCTION | .30 | 178.50 |
| 05/06/02<br>GBR | Telephone Call(s)<br>A. ROGOFF RE: GOB BIDDING | .20 | 119.00 |
| 05/06/02<br>JSF | Examine Documents<br>Motion of Wilmorite to Compel Compliance<br>with Lease Obligations | .20 | 70.00 |
| 05/06/02<br>JSF | Examine Documents<br>Motion of Pyramid Mall of Hadley to<br>Comply with Lease Terms | .20 | 70.00 |
| 05/06/02<br>SMP | Examine Documents<br>review re: bidding procedures | .30 | 58.50 |
| 05/06/02<br>DJL | Telephone Call(s) - Debtor's Attorney<br>re Landlord Objections and Cure Claims<br>(x2) | .20 | 39.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 238                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/06/02 DJL | Examine Documents review and summarize Canal objection to bidding procedures | .40 | 78.00 |
| 05/06/02 DJL | Examine Documents review and summarize Pyramid Mall of Hadley objection | .90 | 175.50 |
| 05/06/02 MIR | Examine Documents motion re: assumption and rejection of unexpired leases | 1.10 | 170.50 |
| 05/07/02 SLH | Examine Documents WILMORITE MOTION | .20 | 119.00 |
| 05/07/02 SLH | Examine Documents LAUREL LAKES AND MISCELLANEOUS CURE STATEMENTS | .20 | 119.00 |
| 05/07/02 GBR | Review of Documents CURE CLAIMS | .40 | 238.00 |
| 05/07/02 GBR | Review of Documents FIN CC SUPPORT OF OBJ. TO LL MOTION | .20 | 119.00 |
| 05/07/02 GBR | Review of Documents LEARSI REPLY | .20 | 119.00 |
| 05/07/02 GBR | Telephone Call(s) A. ROGOFF RE: LEASE AUCTION | .40 | 238.00 |
| 05/07/02 GBR | Telephone Call(s) M. WEXLER RE: DESIGNATION BIDS | .30 | 178.50 |
| 05/07/02 GBR | Telephone Call(s) S. DARMAN RE: LEASE AUCTION | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 239                                                       BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/07/02<br>GBR | Telephone Call(s)<br>M. WEXLER RE: LEASE AUCTION | .20 | 119.00 |
| 05/07/02<br>JSF | Examine Documents<br>Finance Committee's Statement in Support<br>of Debtors' Objection re: 365 | .30 | 105.00 |
| 05/07/02<br>JSF | Examine Documents<br>Debtors' Motion for Determination of<br>Adequate Assurance Payments | .20 | 70.00 |
| 05/07/02<br>JSF | Examine Documents<br>Wilmorite Motion | .30 | 105.00 |
| 05/07/02<br>JSF | Examine Documents<br>Cure Claim Amounts | .40 | 140.00 |
| 05/07/02<br>JSF | Examine Documents<br>Objections to Bidding Procedures Motion | .60 | 210.00 |
| 05/07/02<br>DJL | Examine Documents<br>reviewed cure amounts | .80 | 156.00 |
| 05/07/02<br>DJL | Telephone Call(s) - Debtor's Attorney<br>A. Gieske re cure amounts | .10 | 19.50 |
| 05/07/02<br>DJL | Prepare Charts<br>preparation of chart re landlord<br>objection to Debtors' bidding procedure<br>motion for 5/9 hearing | 1.30 | 253.50 |
| 05/07/02<br>MIR | Examine Documents<br>cure claims & statements | .50 | 77.50 |
| 05/07/02<br>MIR | Examine Documents<br>assumption & rejection of unexpired<br>leases | 1.10 | 170.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 240                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/08/02 GBR | Review of Documents CURE NOTICES | .30 | 178.50 |
| 05/08/02 GBR | Telephone Call(s) A. COHEN RE: FIXTURE SALES | .20 | 119.00 |
| 05/08/02 GBR | Telephone Call(s) M. WEXLER RE: OBJS. TO BID PROCEDURES | .30 | 178.50 |
| 05/08/02 GBR | Review of Documents INDELA OBJ. TO BID PROCEDURES | .20 | 119.00 |
| 05/08/02 GBR | Review of Documents SOUTH WILLOW SUPP. OBJ. TO BID PROCEDURES | .10 | 59.50 |
| 05/08/02 GBR | Prepare Papers BID PROCEDURES/LEASE AUCTION OUTLINE | .80 | 476.00 |
| 05/08/02 GBR | Review of Documents DEBTORS OMNIBUS REPLY TO BID PROCEDURES OBJS. | .90 | 535.50 |
| 05/08/02 GBR | Review of Documents 59 OBJS. TO BID PROCEDURES | .60 | 357.00 |
| 05/08/02 GBR | Review of Documents LL MOTION TO COMPEL PAYMENT OF R.E. TAXES | .30 | 178.50 |
| 05/08/02 GBR | Review of Documents OBJ. TO MOTION TO COMPEL PAYMENT OF R.E. TAXES | .30 | 178.50 |
| 05/08/02 GBR | Review of Documents LEARSI MOTION & DEBTOR OBJ. & REPLY | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 241                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/08/02 GBR | Telephone Call(s) S. DARMAN RE: LL BIDDING FOR LEASES | .30 | 178.50 |
| 05/08/02 GBR | Examine Documents RE: BID PROCEDURES MOTION | .20 | 119.00 |
| 05/08/02 GBR | Review of Documents ARNEST RESPONSE TO BID PROCEDURES MOTION | .10 | 59.50 |
| 05/08/02 GBR | Review of Documents CURE NOTICES | .20 | 119.00 |
| 05/08/02 JSF | Examine Documents Cure Claim Statements | .30 | 105.00 |
| 05/08/02 JSF | Examine Documents Objections to Bidding Procedures Motion | .40 | 140.00 |
| 05/08/02 SMP | Examine Documents review objections to bidding procedures motion | .70 | 136.50 |
| 05/08/02 SMP | Examine Documents review Debtors response to bidding procedures objections | .60 | 117.00 |
| 05/08/02 SMP | Examine Documents review of bidding procedures motion | .50 | 97.50 |
| 05/08/02 DJL | Examine Documents Debtors' response to LL objections | .30 | 58.50 |
| 05/09/02 GBR | Review of Documents PREP FOR BID PROCEDURES HEARING | 1.40 | 833.00 |
| 05/09/02 GBR | Conference Out of Office BID PROCEDURES HEARING | 7.50 | 4,462.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 242                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/09/02 JSF | Examine Documents<br>March Hearing Transcripts re: 1146 | .40 | 140.00 |
| 05/09/02 SMP | Examine Documents<br>Review matters/prep for bidding<br>procedures hearing | 1.10 | 214.50 |
| 05/09/02 SMP | Attendance at Court (Trial)<br>Attend hearing (bidding procedures) | 7.40 | 1,443.00 |
| 05/09/02 SMP | Examine Documents<br>Review notes/results of hearing | .30 | 58.50 |
| 05/09/02 TAP | Memo<br>RE: LEASE AUCTION MARKED ORDER | 1.30 | 292.50 |
| 05/09/02 TAP | Examine Documents<br>RE: LEASE AUCTION MARKED ORDER | .80 | 180.00 |
| 05/09/02 MIR | Examine Documents<br>cure claims and statements | 1.40 | 217.00 |
| 05/09/02 MIR | Examine Documents<br>re: assumption/rejection of leases | 1.10 | 170.50 |
| 05/10/02 GBR | Telephone Call(s)<br>M. WEXLER RE: LEASE PACKAGES BIDS | .30 | 178.50 |
| 05/10/02 GBR | Review of Documents<br>KIMCO DESIGNATION AGREEMENT | 2.80 | 1,666.00 |
| 05/10/02 GBR | Review of Documents<br>ROGOFF PACKAGE BID | 1.90 | 1,130.50 |
| 05/10/02 JSF | Examine Documents<br>Cure Claim Statements | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                    OCTOBER 01, 2002
Page 243                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/10/02 JSF | Telephone Call(s) M. Wexler re: Pyramid Mall | .10 | 35.00 |
| 05/10/02 JSF | Examine Documents Real Estate Bid Proposals | .40 | 140.00 |
| 05/10/02 SMP | Examine Documents Review notes of 5/9 hearing | .40 | 78.00 |
| 05/10/02 SMP | Memo Draft, review and revise memo on results of 5/9 hearing | 1.20 | 234.00 |
| 05/10/02 DJL | Examine Documents Review and summarize Portsmouth Motion | .70 | 136.50 |
| 05/10/02 DJL | Examine Documents Review and Summarize Mercury Motion | .70 | 136.50 |
| 05/10/02 DJL | Examine Documents Fifth Rejection Motion | .30 | 58.50 |
| 05/10/02 DJL | Memo re Fifth Rejection Motion | .20 | 39.00 |
| 05/10/02 TAP | Examine Documents KIMCO SCHOTTENSTEIN OFFER | .60 | 135.00 |
| 05/10/02 TAP | Examine Documents H&R OFFER | .40 | 90.00 |
| 05/10/02 MIR | Examine Documents cure claims/statements | .90 | 139.50 |
| 05/10/02 MIR | Examine Documents re: assumption/rejection of leases | 1.10 | 170.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 244                                                      BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/10/02<br>MIR | Examine Documents<br>objection to bidding procedures motions | .40 | 62.00 |
| 05/12/02<br>DJL | Examine Documents<br>Reviewed amended Wal-Mart Motion | .60 | 117.00 |
| 05/13/02<br>SLH | Examine Documents<br>HARVRICH, ETC. PLEADING | .20 | 119.00 |
| 05/13/02<br>SLH | Examine Documents<br>VARI LEASE REJECTION MOTION; PORTSMOUTH<br>PETITION | .20 | 119.00 |
| 05/13/02<br>SLH | Examine Documents<br>GREENBRIAR ANGOLA PLAZA, BUTTERFIELD<br>CURE OBJECTIONS | .30 | 178.50 |
| 05/13/02<br>SLH | Examine Documents<br>KIMCO, GFI, ETC. CURE RESPONSES | .20 | 119.00 |
| 05/13/02<br>SLH | Examine Documents<br>PYRAMID PLEADING | .20 | 119.00 |
| 05/13/02<br>SLH | Examine Documents<br>CURE CLAIM | .20 | 119.00 |
| 05/13/02<br>GBR | Telephone Call(s)<br>M. KNOLL RE: LEASE VALUATIONS | .10 | 59.50 |
| 05/13/02<br>GBR | Telephone Call(s)<br>L. ASHE RE: LEASE VALUATIONS | .20 | 119.00 |
| 05/13/02<br>GBR | Telephone Call(s)<br>R. EDWARDS RE: KIMCO DESIGNATION<br>AGREEMENT | .30 | 178.50 |
| 05/13/02<br>GBR | Telephone Call(s)<br>M. WEXLER RE: KIMCO & H&R OFFERS | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        OCTOBER 01, 2002
Page 245                                                           BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/13/02 GBR | Review of Documents MYRICK MECHANICS LIEN NOTICE | .10 | 59.50 |
| 05/13/02 GBR | Review of Documents CURE CLAIMS SUPPLEMENTS | .20 | 119.00 |
| 05/13/02 GBR | Review of Documents 4TH LEAF MOTION TO SURRENDER R.E. | .20 | 119.00 |
| 05/13/02 GBR | Telephone Call(s) H. KLAFF RE: KIMCO DESIGNATION CONTRACT | .30 | 178.50 |
| 05/13/02 GBR | Telephone Call(s) M. WEXLER RE: LEASE VALUATIONS | .20 | 119.00 |
| 05/13/02 JSF | Telephone Call(s) M. Wexler re: Real Estate Bids | .30 | 105.00 |
| 05/13/02 JSF | Telephone Call(s) H. Klaff re: Real Estate Bid | .20 | 70.00 |
| 05/13/02 JSF | Examine Documents Sycamore DeKalb Motion for Relief from Stay | .30 | 105.00 |
| 05/13/02 JSF | Examine Documents Lease Valuations | .50 | 175.00 |
| 05/13/02 JSF | Examine Documents Purchase Offers for Debtors' Real Estate | .40 | 140.00 |
| 05/13/02 DJL | Examine Documents Amended Wal-Mart Motion | .70 | 136.50 |
| 05/13/02 DJL | Examine Documents Compared Amended Wal-Mart Motion to previous Wal-Mart motion | .50 | 97.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 246                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/13/02 TAP | Review Financial Documents W/ GBR RE: LEASE OFFERS | .30 | 67.50 |
| 05/13/02 TAP | Examine Documents H&R DESIGNATION RIGHTS OFFER | .70 | 157.50 |
| 05/13/02 TAP | Examine Documents KIMCO DESIGNATION RIGHTS OFFER | 1.20 | 270.00 |
| 05/13/02 TAP | Telephone Call(s) - Accountant L. ASHE RE: 5TH LEASE REJECTION MOTION | .10 | 22.50 |
| 05/13/02 MIR | Examine Documents cure claims, cure statements, cure amounts | 2.10 | 325.50 |
| 05/13/02 MIR | Examine Documents assumption and rejection of unexpired leases, objection to debtors' motion to establish lease rejection procedures | 1.30 | 201.50 |
| 05/14/02 SLH | Examine Documents 4 LEAF PLEADING | .20 | 119.00 |
| 05/14/02 SLH | Examine Documents HR DEVELOPMENTS OFFER | .30 | 178.50 |
| 05/14/02 DJL | Telephone Call(s) - Debtor's Attorney Phone call with J. Wharton re Amended Wal Mart Motion | .10 | 19.50 |
| 05/14/02 MIR | Examine Documents Real Estate related pleadings | 2.00 | 310.00 |
| 05/15/02 DJL | Examine Documents review and summary re Harvrich relief from stay motion | .40 | 78.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 247                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/15/02 DJL | Examine Documents<br>Sycamore -Dekalb motion | .60 | 117.00 |
| 05/15/02 DJL | Examine Documents<br>review and summary re Harris Bank<br>Glencoe Motion | .50 | 97.50 |
| 05/15/02 MIR | Examine Documents<br>landlord cure claims | 1.30 | 201.50 |
| 05/16/02 JSF | Telephone Call(s)<br>V. Durrer re: Sycamore DeKalb Relief<br>From Stay | .10 | 35.00 |
| 05/16/02 JSF | Examine Documents<br>Sycamore DeKalb Motion | .30 | 105.00 |
| 05/16/02 JSF | Examine Documents<br>Fifth motion for order authorizing<br>rejection of unexpired leases | .30 | 105.00 |
| 05/16/02 JSF | Examine Documents<br>Lease Designation Rights Motion | .50 | 175.00 |
| 05/16/02 DPG | Review Contract of Sale<br>KImco bid | 1.20 | 474.00 |
| 05/16/02 MIR | Examine Documents<br>landlord cure claims | 1.80 | 279.00 |
| 05/16/02 MIR | Examine Documents<br>landlord objections to bidding<br>procedures of sale of unexpired leases | 1.60 | 248.00 |
| 05/17/02 JSF | Examine Documents<br>Designation Rights Agreement | .80 | 280.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 248                                            BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/17/02<br>JSF | Examine Documents<br>Kimco Group Proposal | .30 | 105.00 |
| 05/17/02<br>MIR | Examine Documents<br>landlord cure claims | .40 | 62.00 |
| 05/17/02<br>MIR | Review File<br>landlord objections to sale of unexpired<br>leases | .90 | 139.50 |
| 05/19/02<br>DPG | Memo<br>re: Real Estate bids | .80 | 316.00 |
| 05/19/02<br>DPG | Review Contract of Sale<br>Kimco bid | .70 | 276.50 |
| 05/20/02<br>SLH | Examine Documents<br>KENTWOOD LEASE MOTION | .20 | 119.00 |
| 05/20/02<br>SLH | Examine Documents<br>STONE APPEAL ON 365 | .10 | 59.50 |
| 05/20/02<br>SLH | Examine Documents<br>KLAFF PROPOSAL | .20 | 119.00 |
| 05/20/02<br>GBR | Review of Documents<br>F&V Administrative Claim Motion | .20 | 119.00 |
| 05/20/02<br>GBR | Review of Documents<br>Giles Group Reimbursement Motion | .30 | 178.50 |
| 05/20/02<br>GBR | Review of Documents<br>Rubloff Compliance Motion | .20 | 119.00 |
| 05/20/02<br>GBR | Review of Documents<br>Frasier Lift Stay Motion | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 249                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/20/02 GBR | Review of Documents Fairbanks Motion To Compel Assumption | .20 | 119.00 |
| 05/20/02 GBR | Review of Documents Klaff R.E. Proposal | .30 | 178.50 |
| 05/20/02 JSF | Examine Documents Motion of 28th Street Kentwood Associates re: Assumption/Assignment | .20 | 70.00 |
| 05/20/02 JSF | Examine Documents Motion of F&V for Payment of Administrative Claim | .20 | 70.00 |
| 05/20/02 JSF | Telephone Call(s) M. Wexler re: rejection of leases | .10 | 35.00 |
| 05/20/02 JSF | Examine Documents Lease Rejection Notices | .20 | 70.00 |
| 05/20/02 DJL | Examine Documents Fairbank's Motion to Compel | .50 | 97.50 |
| 05/20/02 DJL | Examine Documents Review and summary of Kentwood motion to compel | .70 | 136.50 |
| 05/20/02 MIR | Examine Documents landlord objections to assumption/rejection of leases motions | 1.20 | 186.00 |
| 05/20/02 MIR | Examine Documents cure claims/statements | 2.10 | 325.50 |
| 05/21/02 SLH | Examine Documents FAIRBANKS MOTION | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 250                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/21/02 SLH | Examine Documents<br>F&V MOTION | .20 | 119.00 |
| 05/21/02 SLH | Examine Documents<br>KIMCO & HR ANALYSIS | .20 | 119.00 |
| 05/21/02 SLH | Examine Documents<br>MOTIONS - CIOFALO, GILES | .20 | 119.00 |
| 05/21/02 GBR | Telephone Call(s)<br>R. Hirschkopf re: Walmart Transaction | .40 | 238.00 |
| 05/21/02 GBR | Review of Documents<br>Kimco et al Designation Contract | .40 | 238.00 |
| 05/21/02 GBR | Review of Documents<br>H&R Designation Bid | .30 | 178.50 |
| 05/21/02 GBR | Telephone Call(s)<br>M. Wexler re: Lease Bids | .30 | 178.50 |
| 05/21/02 GBR | Review of Documents<br>Lease Rejection Notices | .30 | 178.50 |
| 05/21/02 GBR | Review of Documents<br>Walmart Sub Lease Deal | .70 | 416.50 |
| 05/21/02 JSF | Examine Documents<br>F&V Motion | .20 | 70.00 |
| 05/21/02 JSF | Telephone Call(s)<br>M. Wexler re: Real Estate Bids | .30 | 105.00 |
| 05/21/02 JSF | Telephone Call(s)<br>M. Knoll re: Real Estate Bids | .30 | 105.00 |
| 05/21/02 JSF | Examine Documents<br>Review of Real Estate Bids | .40 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 251                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/21/02 JSF | Examine Documents Stipulation re: Assignment of Leases to Walmart | .40 | 140.00 |
| 05/21/02 SMP | Examine Documents review re lease designation proposal | .20 | 39.00 |
| 05/21/02 DJL | Examine Documents Debtors' Amended Wal-Mart Motion re landlord issue and rejection of lease | 1.20 | 234.00 |
| 05/21/02 TAP | Telephone Call(s) - Accountant L. ASHE RE: NOTICE OF REJECTION | .10 | 22.50 |
| 05/21/02 TAP | Examine Documents NOTICE OF REJECTION FOR 4 STORES | .30 | 67.50 |
| 05/22/02 SLH | Examine Documents RESPONSE ON BLI | .90 | 535.50 |
| 05/22/02 SLH | Examine Documents FADCO MOTION PLEADING | .20 | 119.00 |
| 05/22/02 SLH | Examine Documents HIRSCHKOPF PLEADING | .20 | 119.00 |
| 05/22/02 GBR | Review of Documents DEBTOR OBJ. TO SYCAMORE | .40 | 238.00 |
| 05/22/02 GBR | Prepare Papers CC OBJ. TO SYCAMORE MOTION | .90 | 535.50 |
| 05/22/02 GBR | Review of Documents PDK REJECTION DEMAND MOTION | .20 | 119.00 |
| 05/22/02 GBR | Review of Documents LL MOTION TO PAY ADMIN CLAIMS | .20 | 119.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 252                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/02 GBR | Review of Documents DEBTOR OBJ. TO BLI MOTION | .20 | 119.00 |
| 05/22/02 GBR | Review of Documents M&H OBJ. TO WALMART MOTION | .20 | 119.00 |
| 05/22/02 GBR | Telephone Call(s) A. COHEN RE: LEASE AUCTION | .20 | 119.00 |
| 05/22/02 GBR | Review of Documents BLI LONGVIEW MOTION FOR ADMIN CLAIM | .10 | 59.50 |
| 05/22/02 JSF | Examine Documents Debtors' Objection to Sycamore DeKalb | .40 | 140.00 |
| 05/22/02 JSF | Examine Documents Sycamore DeKalb Motion to Enforce Termination Provisions | .30 | 105.00 |
| 05/22/02 JSF | Examine Documents Fairbanks Equity Motion to Compel Debtors' to assume or reject | .30 | 105.00 |
| 05/22/02 JSF | Telephone Call(s) M. McDermott re: Fairbanks Motion to Compel Assumption or Rejection | .10 | 35.00 |
| 05/22/02 JSF | Examine Documents Debtors' Objection to BLI Longview | .20 | 70.00 |
| 05/22/02 JSF | Examine Documents Statement in Support of Objection to Sycamore DeKalb | .30 | 105.00 |
| 05/22/02 MTM | Research research Re: anti-assignment provisions, including going dark restrictions in leases | 1.20 | 354.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 253                                                 BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/02<br>DJL | Examine Documents<br>Debtors' objection to BLI motion | .30 | 58.50 |
| 05/22/02<br>DJL | Examine Documents<br>Objection to Wal-Mart motion | .90 | 175.50 |
| 05/22/02<br>TAP | Examine Documents<br>SYCAMORE DEKALB MOTION TO ENFORCE "GO-<br>DARK" CLAUSE | .30 | 67.50 |
| 05/22/02<br>TAP | Examine Documents<br>DEBTORS OBJECTION TO SYCAMORE DEKALB<br>MOTION | .20 | 45.00 |
| 05/22/02<br>TAP | Prepare Legal Papers<br>C/C OBJECTION TO SYCAMORE DEKALB MOTION | 4.30 | 967.50 |
| 05/22/02<br>TAP | Examine Documents<br>RE: H&R KIMCO OFFERS | .40 | 90.00 |
| 05/22/02<br>MIR | Examine Documents<br>landlord cure claims | 1.50 | 232.50 |
| 05/23/02<br>SLH | Examine Documents<br>PDK MOTION | .30 | 178.50 |
| 05/23/02<br>SLH | Examine Documents<br>JKM MOTION | .20 | 119.00 |
| 05/23/02<br>SLH | Examine Documents<br>M&H PLEADING | .20 | 119.00 |
| 05/23/02<br>SLH | Examine Documents<br>C/C OBJECTION TO SYCAMORE | .10 | 59.50 |
| 05/23/02<br>SLH | Examine Documents<br>BLI/DEBTOR REPORT | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 254                                                       BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/02<br>SLH | Examine Documents<br>RESPONSE TO GENERAL TIME HOSLEY,<br>FRASIER, 4TH LEAF, MYRICK, WATERLOO,<br>GARZONI, HARRIS BANK,TORT CLAIMS | .50 | 297.50 |
| 05/23/02<br>GBR | Review of Documents<br>FBBT OBJ TO WALMART MOTION | .20 | 119.00 |
| 05/23/02<br>GBR | Review of Documents<br>DEBTOR RESPONSE TO 4 LEAF MOTION | .20 | 119.00 |
| 05/23/02<br>GBR | Review of Documents<br>DEBTOR OBJ. TO FRASIER MOTION | .20 | 119.00 |
| 05/23/02<br>JSF | Research<br>Re: Postpetition Payment of Prepetition<br>Construction Costs | .50 | 175.00 |
| 05/23/02<br>JSF | Examine Documents<br>Debtors' Motions to Reject Put Option<br>Agreements with Portsmouth and Mercury | .30 | 105.00 |
| 05/23/02<br>JSF | Examine Documents<br>Klaff Offer for Real Estate Portfolio | .30 | 105.00 |
| 05/23/02<br>JSF | Telephone Call(s)<br>P.J. Huff re: Fairbanks and Walmart<br>Motion | .20 | 70.00 |
| 05/23/02<br>JSF | Correspondence<br>Butler re: cases on 1146 and prepetition<br>construction costs | .20 | 70.00 |
| 05/23/02<br>JSF | Examine Documents<br>Real Estate Bid Proposals | .50 | 175.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 255                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/02 DJL | Examine Documents<br>Review and Summary re Debtors' Objection to Harris Bank - Glencoe Motion | .50 | 97.50 |
| 05/23/02 DJL | Examine Documents<br>Review and Summary of Debtors' Objection to Frasier Motion | .50 | 97.50 |
| 05/23/02 DJL | Examine Documents<br>Review and Summary of Debtors' Objection to Myrick Motion | .70 | 136.50 |
| 05/23/02 TAP | Examine Documents<br>REVIEW MATERIALS RE: SYCAMORE DEKALB OBJECTION | .80 | 180.00 |
| 05/23/02 TAP | Memo<br>DEBTORS OBJECTION TO SYCAMORE DEKALB MOTION | .40 | 90.00 |
| 05/23/02 TAP | Review File<br>COMPARE H&R AND KIMCO OFFER TERMS | .70 | 157.50 |
| 05/23/02 MIR | Examine Documents<br>reviewed GOB agency agreements for SMP | .40 | 62.00 |
| 05/23/02 MIR | Examine Documents<br>landlord cure claims | 1.30 | 201.50 |
| 05/24/02 SLH | Examine Documents<br>SAN DIEGO AND NCI PLEADING | .20 | 119.00 |
| 05/24/02 GBR | Telephone Call(s)<br>A. GRAZIER RE: LEASE AUCTION | .10 | 59.50 |
| 05/24/02 JSF | Telephone Call(s)<br>B. Davies re: Bidding Procedures | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                      OCTOBER 01, 2002
Page 256                                          BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/24/02 JSF | Telephone Call(s)<br>P.J. Huff re: Walmart Motion and Opposition | .20 | 70.00 |
| 05/24/02 JSF | Examine Documents<br>Opposition of M&H Realty Partners to Walmart Motion | .40 | 140.00 |
| 05/24/02 JSF | Examine Documents<br>Debtors' Response to Sycamore | .20 | 70.00 |
| 05/24/02 TAP | Memo<br>RE: KIMCO DESIGNATION RIGHTS OFFER | 1.80 | 405.00 |
| 05/27/02 DJL | Examine Documents<br>Review and summary of objections to Wal-Mart Motion | .70 | 136.50 |
| 05/28/02 GBR | Review of Documents<br>5/29 PROPOSED ORDERS | .80 | 476.00 |
| 05/28/02 GBR | Review of Documents<br>FARMERS HARDWARE MOTION TO ABSTAIN | .20 | 119.00 |
| 05/28/02 GBR | Review of Documents<br>FADLO OPPOSITION TO IDAHO FALLS MOTION | .30 | 178.50 |
| 05/28/02 GBR | Telephone Call(s)<br>H. KLAFF RE: DESIGNATION CONTRACT | .30 | 178.50 |
| 05/28/02 GBR | Review of Documents<br>M. WEXLER RE: DESIGNATION CONTRACT | .30 | 178.50 |
| 05/28/02 GBR | Review of Documents<br>PREP FOR OMNIBUS HEARINGS | .40 | 238.00 |
| 05/28/02 GBR | Telephone Call(s)<br>A. COHEN RE: DESIGNATION CONTRACT | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 257                                                        BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/28/02<br>JSF | Telephone Call(s)<br>M. Wexler re: Hearing and Klaff Proposal | .20 | 70.00 |
| 05/28/02<br>DJL | Examine Documents<br>Portsmouth motion to quash | .60 | 117.00 |
| 05/28/02<br>DJL | Examine Documents<br>Front Royal, VA motion | .40 | 78.00 |
| 05/28/02<br>TAP | Memo<br>REVISE MEMO RE: KIMCO OFFER | .30 | 67.50 |
| 05/29/02<br>SLH | Conference out of Office<br>COURT HEARINGS OMNIBUS AND LEASES, ETC. | 6.00 | 3,570.00 |
| 05/29/02<br>GBR | Review of Documents<br>PREP FOR OMNIBUS | .60 | 357.00 |
| 05/29/02<br>GBR | Conference Out of Office<br>ATTEND OMNIBUS HEARINGS | 6.30 | 3,748.50 |
| 05/29/02<br>GBR | Conference Out of Office<br>W/A. COHEN, J. GOULD, R. EDWARDS, ET AL.<br>RE: DESIGNATION BID | 3.60 | 2,142.00 |
| 05/29/02<br>JSF | Conference out of Office<br>Omnibus Hearing | 6.00 | 2,100.00 |
| 05/29/02<br>JSF | Examine Documents<br>Sycamore DeKalb Statement in Support | .30 | 105.00 |
| 05/29/02<br>TAP | Memo<br>RE: KIMCO LEASE DESIGNATION RIGHTS OFFER | .80 | 180.00 |
| 05/29/02<br>TAP | Examine Documents<br>MALAN MORTGAGOR RESPONSE RE: MOTION TO<br>SHORTEN TIME FOR DEBTORS TO ASSUME OR<br>REJECT LEASES | .30 | 67.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 258                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/02 SLH | Examine Documents<br>DEBTOR, GE, FAIRBANKS, ETC. RESPONSES | .20 | 119.00 |
| 05/30/02 GBR | Conference Out of Office<br>AT SKADDEN W/M. WEXLER, E. IVESTER, A.<br>COHEN ET AL. RE: LEASE AUCTION | 3.80 | 2,261.00 |
| 05/30/02 GBR | Conference Out of Office<br>W/R. EDWARDS, A. GRAZIER, RE:<br>DESIGNATION CONTRACT | 1.30 | 773.50 |
| 05/30/02 JSF | Examine Documents<br>Malan Mortgagor Pleadings | .30 | 105.00 |
| 05/30/02 TAP | Memo<br>REVISE KIMCO LEASE DESIGNATION RIGHTS<br>OFFER MEMO | .60 | 135.00 |
| 05/30/02 MIR | Examine Documents<br>objections and cure claims regarding<br>unexpired leases | 1.30 | 201.50 |
| 05/31/02 SLH | Examine Documents<br>MALAN PLEADINGS | .20 | 119.00 |
| 05/31/02 SLH | Examine Documents<br>LEASE DESIGNATION ANALYSIS | .20 | 119.00 |
| 05/31/02 SLH | Examine Documents<br>G. SOUTH LETTER ON VORNADO | .20 | 119.00 |
| 05/31/02 SLH | Examine Documents<br>HOSELY REPLY | .20 | 119.00 |
| 05/31/02 SLH | Examine Documents<br>JOINT VENTURE PROPOSAL | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 259                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/31/02 GBR | Telephone Call(s) B. SCHELER RE: LEASE AUCTION | .30 | 178.50 |
| 05/31/02 GBR | Prepare Papers REVISE KIMCO DESIGNATION CONTRACT | 1.30 | 773.50 |
| 05/31/02 GBR | Telephone Call(s) M. WEXLER RE: KIMCO DESIGNATION K | .30 | 178.50 |
| 05/31/02 GBR | Telephone Call(s) M. WEXLER RE: LEASE AUCTION | .30 | 178.50 |
| 05/31/02 GBR | Telephone Call(s) A. COHEN RE: DESIGNATION CONTRACT | .30 | 178.50 |
| 05/31/02 JSF | Examine Documents Letter from Vornado to Debtors re: Auction | .20 | 70.00 |
| 05/31/02 MIR | Examine Documents rejection of leases | .70 | 108.50 |
| 05/31/02 MIR | Examine Documents landlord cure claims | .80 | 124.00 |
| 06/03/02 SLH | Examine Documents VORNADO ISSUES/GBR | .20 | 119.00 |
| 06/03/02 GBR | Telephone Call(s) B. SCHELER RE: VORNADO LEASES | .20 | 119.00 |
| 06/03/02 GBR | Review of Documents VORNADO OBJ. TO BIDDING PROCEDURE | .20 | 119.00 |
| 06/03/02 GBR | Telephone Call(s) A. LIPKIND RE: DESIGNATION CONTRACT | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 260                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/03/02 GBR | Telephone Call(s) M. KNOLL RE: LEASE BIDS, COMPENSATION ISSUES | .60 | 357.00 |
| 06/03/02 GBR | Telephone Call(s) G. ROSE RE: LEASE BIDDING PROCEDURE | .30 | 178.50 |
| 06/03/02 GBR | Telephone Call(s) B. SCHELER RE: LEASE AUCTION | .20 | 119.00 |
| 06/03/02 GBR | Review of Documents CEDARBROOK OBJ. TO BID PROCEDURES | .30 | 178.50 |
| 06/03/02 GBR | Telephone Call(s) M. WEXLER RE: KIMCO CONTRACT | .30 | 178.50 |
| 06/03/02 GBR | Telephone Call(s) A. COHEN RE: KIMCO CONTRACT | .30 | 178.50 |
| 06/03/02 GBR | Telephone Call(s) G. SOUTH RE: VORNADO BID OBJS. | .40 | 238.00 |
| 06/03/02 GBR | Telephone Call(s) M. KNOLL RE: BID ANALYSIS | .20 | 119.00 |
| 06/03/02 GBR | Telephone Call(s) R. SCHROCK E: VORNADO OBJS. | .30 | 178.50 |
| 06/03/02 JSF | Examine Documents Letter from G. South re: Vornado Realty and Auction and response from Debtors | .30 | 105.00 |
| 06/03/02 JSF | Examine Documents Notice of Withdrawal of HyVee to 4th Motion to Reject Leases | .20 | 70.00 |
| 06/03/02 JSF | Telephone Call(s) E. Ivester re: Vornado Realty | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 261                                           BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/03/02 JSF | Telephone Call(s) G. South re: Auction | .20 | 70.00 |
| 06/03/02 JSF | Telephone Call(s) R. Schrock re: Auction, Vornado and Consignment | .40 | 140.00 |
| 06/03/02 JSF | Examine Documents Designation Rights Agreement | .30 | 105.00 |
| 06/03/02 DJL | Examine Documents Review and Summary of Giles Group Motion | .90 | 175.50 |
| 06/03/02 DJL | Examine Documents review and summary of Cedarbrook Motion | .70 | 136.50 |
| 06/03/02 TAP | Examine Documents Revised Kimco Offer | .30 | 67.50 |
| 06/03/02 MIR | Examine Documents landlord cure claims | .60 | 93.00 |
| 06/03/02 MIR | Examine Documents assumption and rejection of leases | .80 | 124.00 |
| 06/04/02 SLH | Examine Documents SOUTH LETTER EXCHANGE FOR VORNADO | .20 | 119.00 |
| 06/04/02 SLH | Telephone Call(s) W/IVAN FRIEDMAN RE RENT RELIEF | .20 | 119.00 |
| 06/04/02 SLH | Memo RE IVAN FRIEDMAN | .10 | 59.50 |
| 06/04/02 SLH | Telephone Call(s) - Creditor's Atty/Rep SCHELER CALL ON LEASE AUCTION | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 262                                           BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/04/02 GBR | Telephone Call(s)<br>E. IVESTER RE: VORNADO OBJS, CONSIGNMENT SETTLEMENT | .40 | 238.00 |
| 06/04/02 GBR | Correspondence<br>G. SOUTH RE: VORNADO OBJS. | .40 | 238.00 |
| 06/04/02 GBR | Telephone Call(s)<br>B. SCHELER & R. CIERI RE: VORNADO OBJS. | .40 | 238.00 |
| 06/04/02 JSF | Telephone Call(s)<br>E. Ivester re: Vornado Realty | .20 | 70.00 |
| 06/04/02 JSF | Correspondence<br>Letter to G. South re: Auction | .50 | 175.00 |
| 06/04/02 SMP | Telephone Call(s) - Creditor's Atty/Rep<br>Call with S. Nedel re: two leases (2x) | .30 | 58.50 |
| 06/04/02 DJL | Examine Documents<br>re status of real estate | .40 | 78.00 |
| 06/04/02 TAP | Review File<br>BIDDING PROCEDURES ORDER | .20 | 45.00 |
| 06/04/02 MIR | Examine Documents<br>assumption and rejection of leases | .80 | 124.00 |
| 06/04/02 MIR | Examine Documents<br>landlord cure claims | .50 | 77.50 |
| 06/05/02 SLH | Examine Documents<br>EXCEL MOTION | .10 | 59.50 |
| 06/05/02 GBR | Telephone Call(s)<br>M. COOPER RE: LEASE AUCTION | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 263                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/05/02 GBR | Telephone Call(s)<br>E. IVESTER RE: LEASE BIDDING PROCEDURES | .20 | 119.00 |
| 06/05/02 GBR | Review of Documents<br>DAN DEE LIFTSTAY MOTION | .10 | 59.50 |
| 06/05/02 TAP | Telephone Call(s) - Debtor's Attorney<br>V. DURRER RE: MECHANICS LIENS<br>RECONCILIATION PROCEDURE PROPOSAL | .20 | 45.00 |
| 06/05/02 MIR | Examine Documents<br>lease rejection motions | .70 | 108.50 |
| 06/06/02 TAP | Memo<br>re: Mechanics Lien procedure | .20 | 45.00 |
| 06/06/02 TAP | Memo<br>re: Revised Kimco offer for designation<br>rights | 3.20 | 720.00 |
| 06/06/02 TAP | Telephone Call(s)<br>N. Herman re: Bidding Procedures | .50 | 112.50 |
| 06/06/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>GBR (out of office) re: Bidding<br>Procedures/Kimco | .10 | 22.50 |
| 06/06/02 MIR | Examine Documents<br>motions to divest assets | 1.40 | 217.00 |
| 06/06/02 MIR | Examine Documents<br>rejection of leases | .90 | 139.50 |
| 06/07/02 SLH | Examine Documents<br>AMENDED 365 MOTION | .20 | 119.00 |
| 06/07/02 SLH | Examine Documents<br>LION ASSIGNMENT | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 264                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/02 SLH | Examine Documents<br>MECHANIC LIEN MOTION | .20 | 119.00 |
| 06/07/02 GBR | Review of Documents<br>REVISED DESIGNATION CONTRACT | .30 | 178.50 |
| 06/07/02 GBR | Review of Documents<br>KIMCO DESIGNATION RIGHTS AGREEMENT | 1.30 | 773.50 |
| 06/07/02 GBR | Review of Documents<br>VORNADO BID FOR LEASE | .10 | 59.50 |
| 06/07/02 GBR | Review of Documents<br>LEASE BID SCHEDULE | .50 | 297.50 |
| 06/07/02 GBR | Review of Documents<br>FOOD LION ASSIGNMENT MOTION | .20 | 119.00 |
| 06/07/02 GBR | Review of Documents<br>MECHANICS LIEN PROCEDURES MOTION | .30 | 178.50 |
| 06/07/02 GBR | Review of Documents<br>AMENDED WALMART MOTION | .20 | 119.00 |
| 06/07/02 GBR | Review of Documents<br>TJAC MOTION TO PAY RENT | .20 | 119.00 |
| 06/07/02 SMP | Examine Documents<br>Review lease rejections | .10 | 19.50 |
| 06/07/02 SMP | Memo<br>Review Motion to assume and assign lease<br>to Food Lion; memo re: same | 1.20 | 234.00 |
| 06/07/02 DJL | Examine Documents<br>Amended Wal Mart Motion | .30 | 58.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 265                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/02 DJL | Examine Documents Compared Amended Wal Mart Motion to motion filed for 5/29 omnibus | .40 | 78.00 |
| 06/07/02 DJL | Examine Documents Summary re Debtors' motion for 6/26 | .20 | 39.00 |
| 06/07/02 TAP | Memo Revised Kimco Designation Rights Offering | 1.80 | 405.00 |
| 06/07/02 TAP | Telephone Call(s) - Debtor's Attorney P. J. Huff re: Revised Kimco offer | .30 | 67.50 |
| 06/07/02 TAP | Examine Documents Portsmouth Redevelopment Motion | .50 | 112.50 |
| 06/10/02 SLH | Telephone Call(s) - Debtor W/AL COHEN/GB RE OPERATIONS, LEASES | .50 | 297.50 |
| 06/10/02 SLH | Examine Documents GBR/DESIGNATION RIGHTS | .50 | 297.50 |
| 06/10/02 SLH | Examine Documents DESIGNATION RIGHTS MATERIAL | .30 | 178.50 |
| 06/10/02 SLH | Examine Documents TAP/EXCESS REAL ESTATE PLANS PER HUTCHINSON | .20 | 119.00 |
| 06/10/02 GBR | Telephone Call(s) M. WEXLER RE: LEASE AUCTION BIDS | .20 | 119.00 |
| 06/10/02 GBR | Telephone Call(s) A. COHEN RE: KIMCO CONTRACT | .10 | 59.50 |
| 06/10/02 GBR | Review of Documents REVISED KIMCO CONTRACT | .80 | 476.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 266                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/10/02 GBR | Review of Documents PORTSMOUTH ASSIGNMENT MOTION | .20 | 119.00 |
| 06/10/02 GBR | Review of Documents PEPSI MOTION FOR SETOFF | .20 | 119.00 |
| 06/10/02 GBR | Telephone Call(s) L. ASHE RE: LEASE BID ANALYSIS | .20 | 119.00 |
| 06/10/02 GBR | Review of Documents M. WEXLER RE: KIMCO CONTRACT | .20 | 119.00 |
| 06/10/02 GBR | Conference Out of Office J. BUTLER, M. WEXLER ET AL RE: KIMCO CONTRACT | 4.20 | 2,499.00 |
| 06/10/02 JSF | Examine Documents Food Lion Settlement  - Motion | .30 | 105.00 |
| 06/10/02 JSF | Examine Documents Revised Walmart Motion | .30 | 105.00 |
| 06/10/02 JSF | Examine Documents Debtors' Motion to Reject Portsmouth EDA | .30 | 105.00 |
| 06/10/02 JSF | Examine Documents Mechanics' Liens Procedures Motion | .30 | 105.00 |
| 06/10/02 SMP | Examine Documents Review lease settlement issues | .40 | 78.00 |
| 06/10/02 DJL | Examine Documents Analysis and Summary of Debtors' Portsmouth Motion | .80 | 156.00 |
| 06/10/02 TAP | Memo Malan Mortgagor Pleadings and Proposed Agreed Order | .80 | 180.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           OCTOBER 01, 2002
Page 267                                               BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/10/02 TAP | Examine Documents Revised Kimco Designation Rights Agreement | .90 | 202.50 |
| 06/10/02 TAP | Conference out of Office At Skadden re: Kimco offer | 4.20 | 945.00 |
| 06/10/02 TAP | Memo Re: Mechanics' Lien Motion | .30 | 67.50 |
| 06/10/02 TAP | Memo re: Meineke, Owned Real Estate | .40 | 90.00 |
| 06/10/02 BJR | Examine Documents Reviewed Motion Requesting Assumption of Lease No. 3715 - Cookeville Commons - Cookeville, Tennessee. | .50 | 97.50 |
| 06/10/02 BJR | Memo Drafted summary of Motion Requesting Assumption of Lease No. 3715 - Cookeville Commons - Cookeville, Tennessee. | .50 | 97.50 |
| 06/10/02 BJR | Memo Reviewed and drafted summary of Motion by PDK Corporation to Compel Debtor to Issue Rejection Notice for Lease in Connection with Store #4391 Located in Alexandria, Virginia. | 1.00 | 195.00 |
| 06/10/02 BJR | Examine Documents Reviewed Motion by Landlords to Compel Debtor to Pay Administrative Expenses Related to Leased Premises. | 1.50 | 292.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          OCTOBER 01, 2002
Page 268                                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/10/02 BJR | Memo<br>Drafted summary of Motion by Landlords to Compel Debtor to Pay Administrative Expenses Related to Leased Premises. | 1.00 | 195.00 |
| 06/11/02 SLH | Examine Documents<br>KIMCO INTEREST ISSUE RE: DESIGNATION RIGHTS | .10 | 59.50 |
| 06/11/02 SLH | Examine Documents<br>DAN DEE MOTION | .10 | 59.50 |
| 06/11/02 SLH | Examine Documents<br>TJAC MOTION | .10 | 59.50 |
| 06/11/02 GBR | Review of Documents<br>DESIGNATION AGREEMENT | .20 | 119.00 |
| 06/11/02 JSF | Examine Documents<br>Malan Settlement | .40 | 140.00 |
| 06/11/02 SMP | Examine Documents<br>review documents, correspondences re: leases/real estate | .20 | 39.00 |
| 06/11/02 DJL | Examine Documents<br>re lease bidding procedures | .20 | 39.00 |
| 06/11/02 TAP | Memo<br>re: 6/10 Meeting at Skadden | .40 | 90.00 |
| 06/11/02 TAP | Memo<br>re: Final Designation Rights Agreement | 1.80 | 405.00 |
| 06/12/02 SLH | Examine Documents<br>KIMCO SUMMARY RE: DESIGNATION AGREEMENT | .10 | 59.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                      OCTOBER 01, 2002
Page 269                                                        BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/02<br>SLH | Examine Documents<br>DESIGNATION RIGHTS CONTRACT/MOTION | .50 | 297.50 |
| 06/12/02<br>GBR | Telephone Call(s)<br>G. SOUTH RE: VORNADO RENT | .10 | 59.50 |
| 06/12/02<br>GBR | Telephone Call(s)<br>S. DARMAN RE: LEASE AUCTION | .20 | 119.00 |
| 06/12/02<br>GBR | Telephone Call(s)<br>R. EDWARDS RE: LEASE AUCTION | .20 | 119.00 |
| 06/12/02<br>JSF | Examine Documents<br>Reply of 4th Leaf in Support of Motion<br>to Surrender the Property | .40 | 140.00 |
| 06/12/02<br>JSF | Examine Documents<br>Update on Bids Received | .30 | 105.00 |
| 06/13/02<br>GBR | Telephone Call(s)<br>S. DARMAN RE: LEASE AUCTION | .30 | 178.50 |
| 06/13/02<br>GBR | Review of Documents<br>RAMCO LEASE TERMINATION DEMAND | .10 | 59.50 |
| 06/13/02<br>GBR | Review of Documents<br>WATERLOO MOTION | .20 | 119.00 |
| 06/13/02<br>GBR | Telephone Call(s)<br>M. WEXLER RE: PACKAGE BIDDING PROCEDURES | .30 | 178.50 |
| 06/13/02<br>GBR | Review of Documents<br>WEIS BID FOR LEASE | .10 | 59.50 |
| 06/13/02<br>GBR | Telephone Call(s)<br>M. WEXLER RE: DDR BID | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 270                                                          BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/13/02<br>GBR | Review of Documents<br>4 LEAF RESPONSE | .20 | 119.00 |
| 06/13/02<br>JSF | Examine Documents<br>Letter from Ramco re: termination of<br>lease | .20 | 70.00 |
| 06/13/02<br>JSF | Examine Documents<br>Lease Rejection Order | .20 | 70.00 |
| 06/13/02<br>JSF | Examine Documents<br>Letter from Developers Diversified re:<br>Lease Auction | .20 | 70.00 |
| 06/13/02<br>DJL | Examine Documents<br>Debtors' Waterloo motion | .60 | 117.00 |
| 06/13/02<br>DJL | Memo<br>Summary re Waterloo motion | .40 | 78.00 |
| 06/13/02<br>DJL | Examine Documents<br>reviewed TJAC motion and summary re same | .90 | 175.50 |
| 06/13/02<br>TAP | Examine Documents<br>Ramco Gershenson notice of exercise of<br>go-dask clause | .10 | 22.50 |
| 06/14/02<br>GBR | Review of Documents<br>Colonial Lease Termination Agmt | .30 | 178.50 |
| 06/14/02<br>GBR | Review of Documents<br>TLM Admin. Claim Motion | .20 | 119.00 |
| 06/14/02<br>GBR | Review of Documents<br>Reef Lease Termination Agmt | .10 | 59.50 |
| 06/14/02<br>GBR | Telephone Call(s)<br>M. Wexler re: DDR motion, lease auction | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 271                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/14/02 GBR | Review of Documents Flint set-off motion | .20 | 119.00 |
| 06/14/02 GBR | Review of Documents RAMCO Lift Stay Motion | .20 | 119.00 |
| 06/14/02 GBR | Review of Documents LL Objection to mechanic lien procedures motion | .30 | 178.50 |
| 06/14/02 JSF | Telephone Call(s) M. Wexler re: Update on Bidding Process | .20 | 70.00 |
| 06/14/02 JSF | Examine Documents Limited Objection by Certain Landlords to Liens Procedures | .30 | 105.00 |
| 06/14/02 JSF | Examine Documents Ramco-Gershenson Lift Stay Motion | .30 | 105.00 |
| 06/14/02 DJL | Examine Documents LaSalle Summary | .60 | 117.00 |
| 06/14/02 DJL | Examine Documents Calibre motion | .40 | 78.00 |
| 06/14/02 DJL | Examine Documents Landlords' motion to compel | .50 | 97.50 |
| 06/14/02 TAP | Review File Lease Bidding Procedures Motion/Order/DRA | 1.30 | 292.50 |
| 06/14/02 TAP | Telephone Call(s) - Accountant L. Ashe re: Designation Rights Agreement, Malan (multiple) | .50 | 112.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 272                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/14/02 TAP | Telephone Call(s) B. Donahue re: Kimco Designation Rights Agreement | .20 | 45.00 |
| 06/14/02 MIR | Examine Documents assumption/rejection of leases objections | .60 | 93.00 |
| 06/17/02 SLH | Examine Documents 2ND FLINT CORP. PLEADING | .20 | 119.00 |
| 06/17/02 SLH | Examine Documents LESSOR OBJECTION TO LIEN PROCEDURE MOTION | .20 | 119.00 |
| 06/17/02 SLH | Examine Documents MIDDLESEX REAL ESTATE MOTION, GREEN ACRES MOTION | .20 | 119.00 |
| 06/17/02 SLH | Examine Documents UTAH CONDEMNATION PLEADING | .10 | 59.50 |
| 06/17/02 SLH | Examine Documents WATERLOO STIPULATION | .10 | 59.50 |
| 06/17/02 SLH | Examine Documents TLM PLEADING AND MISCELLANEOUS LESSOR PLEADING | .20 | 119.00 |
| 06/17/02 SLH | Examine Documents RAMCO PLEADING | .20 | 119.00 |
| 06/17/02 SLH | Examine Documents DARWIN OBJECTION AND RESPONSE | .20 | 119.00 |
| 06/17/02 SLH | Examine Documents DDR PLEADING | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 273                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/17/02 SLH | Examine Documents<br>COLONIAL STIPULATION ON TERMINATION | .10 | 59.50 |
| 06/17/02 SLH | Examine Documents<br>MIAMI TERMINATION FEE STIPULATION | .10 | 59.50 |
| 06/17/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/TRAUB RE GENERAL, DIVERSIFIED | .20 | 119.00 |
| 06/17/02 SLH | Examine Documents<br>DEVELOPERS DIVERSIFIED PLEADING | .20 | 119.00 |
| 06/17/02 SLH | Examine Documents<br>HACKETSTOWN STIPULATION | .10 | 59.50 |
| 06/17/02 SLH | Examine Documents<br>STORE 3048 STIPULATION | .10 | 59.50 |
| 06/17/02 GBR | Research<br>A. COHEN RE: KIMCO DRA | .20 | 119.00 |
| 06/17/02 GBR | Telephone Call(s)<br>M. WEXLER RE: DDR OBJ. TO SALE | .30 | 178.50 |
| 06/17/02 GBR | Telephone Call(s)<br>M. KNOLL RE: SEC INVESTIGATION, DDR OBJ. | .30 | 178.50 |
| 06/17/02 GBR | Review of Documents<br>BRISTOL MOTION TO EXTEND OBJ. DEADLINE | .20 | 119.00 |
| 06/17/02 GBR | Review of Documents<br>ACADIA ADMIN CLAIM MOTION | .20 | 119.00 |
| 06/17/02 GBR | Review of Documents<br>IDAHO FALLS OPTION MOTION | .30 | 178.50 |
| 06/17/02 GBR | Review of Documents<br>GBR LL MOTIONS FOR POST-PET TAXES | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 274                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/17/02 GBR | Review of Documents AMERICAN FORK CONDEMNATION MOTION | .20 | 119.00 |
| 06/17/02 GBR | Prepare Papers RESPONSE TO DDR MOTION | 2.60 | 1,547.00 |
| 06/17/02 JSF | Examine Documents Summaries of Landlord Motions to Compel Payment of Administrative Expenses for June Hearing | .50 | 175.00 |
| 06/17/02 JSF | Examine Documents Diversified Objection to Bid Procedures | .80 | 280.00 |
| 06/17/02 JSF | Examine Documents Developers Diversified Motion to Compel Post-Petition Complianc | .70 | 245.00 |
| 06/17/02 JSF | Examine Documents Letter from Silverman and Kukisch re: Bidding Procedures | .30 | 105.00 |
| 06/17/02 JSF | Conference out of Office KPMG and Abacus Dinner Meeting Re: Auction (Half) | 1.20 | 420.00 |
| 06/17/02 DJL | Examine Documents Reviewed Ramco Motion and summary re same | 1.00 | 195.00 |
| 06/17/02 DJL | Examine Documents re LaSalle motion | .40 | 78.00 |
| 06/17/02 DJL | Examine Documents re Ramco letter | .20 | 39.00 |
| 06/17/02 DJL | Examine Documents re PDK motion w/ BJR | .20 | 39.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 275                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/17/02 DJL | Examine Documents<br>TLM Motion and summary re same | .40 | 78.00 |
| 06/17/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>P. Traub re: Developers Diversified | .10 | 22.50 |
| 06/17/02 TAP | Letter-creditor<br>P. Traub w/Developers motions | .10 | 22.50 |
| 06/17/02 TAP | Correspondence<br>S. Darman in response to letter to GBR<br>re: Auction | 2.20 | 495.00 |
| 06/17/02 TAP | Review File<br>Bidding Procedures, Kimco Designation<br>Rights Agreement | .70 | 157.50 |
| 06/17/02 TAP | Correspondence<br>From S. Darman to GBR re: Lease Auction | .20 | 45.00 |
| 06/17/02 MIR | Examine Documents<br>assumption/rejection of leases | .70 | 108.50 |
| 06/17/02 DMD | Review of Documents<br>Re: Lease termination and assumption<br>motions | 2.00 | 390.00 |
| 06/18/02 SLH | Examine Documents<br>BIG BEAVER PLEADINGS | .20 | 119.00 |
| 06/18/02 SLH | Examine Documents<br>4 LEAF REPLY | .20 | 119.00 |
| 06/18/02 SLH | Examine Documents<br>MECHANICS LIEN PROGRAM | .20 | 119.00 |
| 06/18/02 SLH | Examine Documents<br>FLINT CORP. RECOUPMENT PLEADING | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           OCTOBER 01, 2002
Page 276                                               BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/18/02<br>SLH | Examine Documents<br>POPLAR BLUFF SALE, IDAHO FALLS<br>TERMINATION | .20 | 119.00 |
| 06/18/02<br>SLH | Examine Documents<br>DEBTOR RESPONSE ON DDR | .20 | 119.00 |
| 06/18/02<br>SLH | Examine Documents<br>SUMMARY OF LESSOR MOTIONS | .20 | 119.00 |
| 06/18/02<br>SLH | Examine Documents<br>FARMERS REPLY | .10 | 59.50 |
| 06/18/02<br>SLH | Examine Documents<br>LASALLE BIG BEAVER PLEADING | .20 | 119.00 |
| 06/18/02<br>SLH | Examine Documents<br>GBR/DDR HEARING | .20 | 119.00 |
| 06/18/02<br>SLH | Examine Documents<br>TEXAS REAL ESTATE TAX OBJECTION | .20 | 119.00 |
| 06/18/02<br>GBR | Conference Out of Office<br>COURT HEARING RE: DDR OBJ. TO LEASE SALE | 2.80 | 1,666.00 |
| 06/18/02<br>GBR | Conference Out of Office<br>LEASE AUCTION | 4.50 | 2,677.50 |
| 06/18/02<br>GBR | Review of Documents<br>PREP FOR OBJ. TO LEASE AUCTION | 2.30 | 1,368.50 |
| 06/18/02<br>JSF | Conference out of Office<br>Emergency Hearing re: Bidding Procedures<br>(Diversified Motion) | 2.80 | 980.00 |
| 06/18/02<br>JSF | Conference out of Office<br>Lease Auction | 4.50 | 1,575.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 277                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/18/02<br>JSF | Examine Documents<br>Debtors' Objection to Developers'<br>Diversified | .70 | 245.00 |
| 06/18/02<br>DJL | Memo<br>Ramco Gershenson motion | .90 | 175.50 |
| 06/18/02<br>DJL | Examine Documents<br>Debtors' motion re Dallas property and<br>summary re same | .80 | 156.00 |
| 06/18/02<br>DJL | Examine Documents<br>Harris Glencoe reply and summary re same | .70 | 136.50 |
| 06/18/02<br>TAP | Examine Documents<br>Landlord objection to Mechanic's Lien<br>motion | .50 | 112.50 |
| 06/18/02<br>DMD | Memo<br>Re: Omnibus summaries | 2.00 | 390.00 |
| 06/18/02<br>DMD | Review of Documents<br>Re: Omnibus summaries | 1.00 | 195.00 |
| 06/18/02<br>BJR | Examine Documents<br>Re: Motion of the Acadia Landlords to<br>Compel the Debtors to Pay Post-Petition<br>Real Estate Taxes. | .20 | 39.00 |
| 06/19/02<br>SLH | Examine Documents<br>RHC PLEADING | .20 | 119.00 |
| 06/19/02<br>SLH | Examine Documents<br>LAMBRECHT LIEN OBJECTION | .20 | 119.00 |
| 06/19/02<br>SLH | Examine Documents<br>STATE STREET OBJECTION | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              OCTOBER 01, 2002
Page 278                                                BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/19/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>W/MCCOLM RE DE MINIMUS SALES | .10 | 59.50 |
| 06/19/02<br>SLH | Examine Documents<br>BOWEN PLEADING | .40 | 238.00 |
| 06/19/02<br>SLH | Examine Documents<br>COLLINS STIPULATION | .10 | 59.50 |
| 06/19/02<br>SLH | Examine Documents<br>BRANDYWINE, ETC. OBJECTION | .20 | 119.00 |
| 06/19/02<br>SLH | Examine Documents<br>GMAC PLEADING ON LEASE DESIGNATION | .20 | 119.00 |
| 06/19/02<br>SLH | Examine Documents<br>RAISE ET AL OBJECTION TO DESIGNATION | .20 | 119.00 |
| 06/19/02<br>GBR | Review of Documents<br>LEASE AUCTION RESULTS AND NOTICES | 1.80 | 1,071.00 |
| 06/19/02<br>JSF | Examine Documents<br>Court ruling re: lease rejection date | .20 | 70.00 |
| 06/19/02<br>JSF | Examine Documents<br>Lease Auction Results | .40 | 140.00 |
| 06/19/02<br>DJL | Telephone Call(s) - Debtor's Attorney<br>Skadden re Ramco and Holland & Knight | .10 | 19.50 |
| 06/19/02<br>DJL | Examine Documents<br>re leases | .20 | 39.00 |
| 06/19/02<br>TAP | Examine Documents<br>Second Flint Setoff Motion | .60 | 135.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 279                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/19/02 TAP | Telephone Call(s) - Debtor's Attorney P.J. Huff re: GOB stores/go dark restrictions | .20 | 45.00 |
| 06/19/02 TAP | Memo re: Landlord Objection to Mechanic's Lien Motion | .40 | 90.00 |
| 06/19/02 DMD | Correct Papers Re: Omnibus summaries | 1.00 | 195.00 |
| 06/19/02 DMD | Review of Documents Re: Omnibus summaries | .50 | 97.50 |
| 06/19/02 BJR | Memo Re: Motion of the Acadia Landlords to Compel the Debtors to Pay Post-Petition Real Estate Taxes. | 1.60 | 312.00 |
| 06/19/02 BJR | Examine Documents Re: Developers Diversified Realty Corporation's Motion to Compel Debtors' Post-Petition Compliance with Lease Obligations Pursuant to Section 365(d)(3) of the Bankruptcy Code. | .60 | 117.00 |
| 06/19/02 BJR | Memo Re: Summary of Developers Diversified Realty Corporation's Motion to Compel Debtors' Post-Petition Compliance with Lease Obligations Pursuant to Section 365(d)(3) of the Bankruptcy Code. | 1.20 | 234.00 |
| 06/20/02 SLH | Examine Documents WILMINGTON TRUST OBJECTION AND CURE | .20 | 119.00 |
| 06/20/02 SLH | Examine Documents TAP/ENDICOTT ISSUES | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 280                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/02 SLH | Examine Documents<br>RUSSELL LESSOR OBJECTION | .10 | 59.50 |
| 06/20/02 SLH | Examine Documents<br>DEBTOR CALIBRE RESPONSE, WILMORITE<br>RESPONSE, HENDERSON RESPONSE | .20 | 119.00 |
| 06/20/02 SLH | Examine Documents<br>TJAC RESPONSE | .20 | 119.00 |
| 06/20/02 SLH | Examine Documents<br>DEBTOR NORITSU DISCOVERY RESPONSE | .20 | 119.00 |
| 06/20/02 SLH | Examine Documents<br>KIMCO CURE STATEMENT | .10 | 59.50 |
| 06/20/02 SLH | Examine Documents<br>SALEM OBJECTION | .20 | 119.00 |
| 06/20/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/SCHROCK RE 6/26 CALENDAR | .30 | 178.50 |
| 06/20/02 SLH | Examine Documents<br>CHARLES COUNTY KIMCO OBJECTION, ALLIED<br>CURE; AND LESSOR OBJECTIONS | .20 | 119.00 |
| 06/20/02 SLH | Examine Documents<br>GMAC LEASE PLEADING | .20 | 119.00 |
| 06/20/02 SLH | Examine Documents<br>ENDICOTT OBJECTION | .20 | 119.00 |
| 06/20/02 SLH | Examine Documents<br>LAKE CREEK OBJECTION | .20 | 119.00 |
| 06/20/02 SLH | Examine Documents<br>CROSSROADS LIEN OBJECTION, SUN TRUST<br>LIEN OBJECTION | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                    OCTOBER 01, 2002
Page 281                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/02 SLH | Examine Documents LAKE CREEK DESIGNATION OBJECTION; _ ELECTRIC LIEN OBJECTION | .20 | 119.00 |
| 06/20/02 GBR | Conference Out of Office W/ E. IVESTER, M. WEXLER RE: OBJS. TO LEASE SALE | 1.40 | 833.00 |
| 06/20/02 GBR | Review of Documents OBJS. TO LEASE AUCTION | 1.30 | 773.50 |
| 06/20/02 JSF | Examine Documents Objections to Lease Designation Rights | 1.40 | 490.00 |
| 06/20/02 JSF | Examine Documents Objections to Mechanics' Liens Procedures | .40 | 140.00 |
| 06/20/02 JSF | Examine Documents Statement in Support of Designation Rights Agreement | .40 | 140.00 |
| 06/20/02 JSF | Examine Documents Mechanics' Lien Motion | .30 | 105.00 |
| 06/20/02 JSF | Examine Documents Motions by Landlords to Compel Administrative Expense Payment | .30 | 105.00 |
| 06/20/02 JSF | Examine Documents Motion to Assume and Assign to Food Lion | .30 | 105.00 |
| 06/20/02 SMP | Examine Documents Related to Lease terminations | .10 | 19.50 |
| 06/20/02 SMP | Examine Documents Designation Rights Agreement | .20 | 39.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 282                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/02 DJL | Examine Documents<br>Debtors' response to Cookeville Commons motion and summary re same | .50 | 97.50 |
| 06/20/02 DJL | Examine Documents<br>Debtors' response to Calibre and summary re same | .70 | 136.50 |
| 06/20/02 DJL | Telephone Call(s) - Debtor's Attorney<br>P. Huff re Ramco | .10 | 19.50 |
| 06/20/02 DJL | Memo<br>memo re Ramco | .20 | 39.00 |
| 06/20/02 DJL | Examine Documents<br>Debtors' response to LL's motion to compel and summary re same | .40 | 78.00 |
| 06/20/02 DJL | Examine Documents<br>Debtors' response to Wilmorite and summary re same` | .70 | 136.50 |
| 06/20/02 DJL | Examine Documents<br>motion to shorten notice | .20 | 39.00 |
| 06/20/02 TAP | Memo<br>re: Mechanics Lien Motion | .30 | 67.50 |
| 06/20/02 TAP | Examine Documents<br>Darman Objection to Designation Rights Agreement | .70 | 157.50 |
| 06/20/02 TAP | Telephone Call(s) - Debtor's Attorney<br>w/P. Huff re: Designation Rights Agreement and Amendment | .50 | 112.50 |
| 06/20/02 TAP | Review File<br>DRA | .40 | 90.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 283                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/02 TAP | Prepare Legal Papers Response to DRA objections | 2.20 | 495.00 |
| 06/20/02 TAP | Examine Documents Amendment to DRA | .50 | 112.50 |
| 06/20/02 TAP | Letter-Accountant L. Ashe re: Mechanics' Lien and ADA Motions | .30 | 67.50 |
| 06/20/02 TAP | Examine Documents Endicott Objection to the DRA | .50 | 112.50 |
| 06/20/02 TAP | Research re: Fiduciary duties of committee members | .60 | 135.00 |
| 06/20/02 TAP | Examine Documents New Plan DRA Objection | .40 | 90.00 |
| 06/20/02 TAP | Examine Documents K-5 Mechanics' Lien Objection | .20 | 45.00 |
| 06/20/02 TAP | Examine Documents T.J. Lambrecht Mechanics' Lien Objection | .20 | 45.00 |
| 06/20/02 TAP | Examine Documents Coors & Central Mechanics' Lien Objection | .20 | 45.00 |
| 06/21/02 SLH | Examine Documents STATEMENT IN SUPPORT OF DESIGNATION RIGHTS | .20 | 119.00 |
| 06/21/02 SLH | Examine Documents DEBTOR RESPONSE ON GILES MOTION | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 284                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/21/02 SLH | Examine Documents TAP/DESIGNATION RIGHTS | .20 | 119.00 |
| 06/21/02 SLH | Examine Documents HIGHLAND PLAZA | .20 | 119.00 |
| 06/21/02 SLH | Examine Documents ASSEMBLY SQUARE MOTION | .20 | 119.00 |
| 06/21/02 SLH | Examine Documents DEVELOPERS DIVERSIFIED OBJECTION TO DESIGNATION | .20 | 119.00 |
| 06/21/02 SLH | Examine Documents K-5 OBJECTION | .20 | 119.00 |
| 06/21/02 SLH | Examine Documents MARYLAND AND PENNSYLVANIA 1146 OBJECTION | .20 | 119.00 |
| 06/21/02 SLH | Examine Documents DEKALB OBJECTION; INLAND OBJECTION | .20 | 119.00 |
| 06/21/02 SLH | Examine Documents ELTINGER OBJECTION | .20 | 119.00 |
| 06/21/02 SLH | Examine Documents SOUTH WILLOW OBJECTION | .20 | 119.00 |
| 06/21/02 DJL | Examine Documents reviewed and summarized TJAC objection | .50 | 97.50 |
| 06/21/02 DJL | Examine Documents Objection of Brandywine to Food Lion | .60 | 117.00 |
| 06/21/02 DJL | Examine Documents Suntrust Objection to Mechanics' Lien Motion | .30 | 58.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 285                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/21/02 DJL | Examine Documents<br>Crossroads Objection to Mechanics' Lien Motion | .40 | 78.00 |
| 06/21/02 DJL | Examine Documents<br>Selimana Objection to Mechanics' Lien Motion | .30 | 58.50 |
| 06/21/02 DJL | Examine Documents<br>GFI Objection to Mechanics' Lien Motion | .20 | 39.00 |
| 06/21/02 DJL | Examine Documents<br>Citizens Objection to Mechanics' Lien Motion | .30 | 58.50 |
| 06/21/02 DJL | Examine Documents<br>Ramco Objection to Mechanics' Lien Motion | .50 | 97.50 |
| 06/21/02 DJL | Examine Documents<br>RHC/Spacemaster Objection to Mechanics' Lien Motion | .40 | 78.00 |
| 06/21/02 DJL | Prepare Charts<br>Preparation of Mechanics' Lien Objection Chart | 2.20 | 429.00 |
| 06/21/02 TAP | Memo<br>chart of objections to the DRA | 5.30 | 1,192.50 |
| 06/23/02 DJL | Prepare Charts<br>Mechanics' Lien Objection Chart | .70 | 136.50 |
| 06/23/02 DJL | Examine Documents<br>PM Electric and Lightmaster Objection | .50 | 97.50 |
| 06/24/02 GBR | Prepare Papers<br>RESPONSE TO SALE OBJS. | 1.80 | 1,071.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 286

OCTOBER 01, 2002
BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/24/02 GBR | Telephone Call(s) A. COHEN RE: LL RENT CONCESSIONS | .20 | 119.00 |
| 06/24/02 GBR | Telephone Call(s) M. WEXLER RE: RESPONSE TO SALE OBJS. | .30 | 178.50 |
| 06/24/02 GBR | Telephone Call(s) M. KNOLL RE: LEASE SALE RESPONSE TO OBJ. | .40 | 238.00 |
| 06/24/02 GBR | Telephone Call(s) M. COOPER RE: LEASE SALE OBJS. | .20 | 119.00 |
| 06/24/02 GBR | Telephone Call(s) D. NICHOLS RE: DESIGNATION CONTRACT | .20 | 119.00 |
| 06/24/02 GBR | Review of Documents 6/18 TRANSCRIPT | .50 | 297.50 |
| 06/24/02 GBR | Review of Documents PORTSMOUTH OBJ TO EDA ASSIGNMNET | .20 | 119.00 |
| 06/24/02 GBR | Review of Documents KIMCO OBJ. TO SALE HEARING | .10 | 59.50 |
| 06/24/02 GBR | Review of Documents BRANDYWINE OBJ. TO ASSIGNMENT MOTION | .20 | 119.00 |
| 06/24/02 GBR | Review of Documents WILMINGTON OBJ. TO DRA | .20 | 119.00 |
| 06/24/02 GBR | Review of Documents OBJS. TO MECHANICS LIENS PROCEDURES | .30 | 178.50 |
| 06/24/02 GBR | Review of Documents BNY OBJ. TO DRA | .10 | 59.50 |
| 06/24/02 GBR | Telephone Call(s) M. WEXLER RE: KIMCO DISCLOSURE | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 287                                                        BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/24/02<br>JSF | Examine Documents<br>Motion of Assembly Square to Compel<br>Payments | .20 | 70.00 |
| 06/24/02<br>JSF | Examine Documents<br>Landlords' Reply to Debtors Objection to<br>Motion to Compel Debtors' to Pay<br>Administrative Expenses Related to<br>Leased Premises | .20 | 70.00 |
| 06/24/02<br>JSF | Examine Documents<br>Objection of Portsmouth Associates to<br>Motion for Order to Assume and Assign<br>EDA to Portsmouth Redevelopment and<br>Housing Authority | .40 | 140.00 |
| 06/24/02<br>JSF | Telephone Call(s)<br>M. Wexler re: designation rights hearing | .30 | 105.00 |
| 06/24/02<br>JSF | Memo<br>Motion of Franklin West to Have Proposal<br>Declared Void | .40 | 140.00 |
| 06/24/02<br>JSF | Memo<br>Limited Opposition of the Commonwealth<br>of PA to Approval of Stipulation and<br>Order to Assume and Assign Certain<br>Leases and Subleases | .30 | 105.00 |
| 06/24/02<br>JSF | Memo<br>Reply of Farmers Hardware Company | .40 | 140.00 |
| 06/24/02<br>DJL | Examine Documents<br>Debtors' response to Giles Group | .50 | 97.50 |
| 06/24/02<br>DJL | Examine Documents<br>Debtors' response to GW Macedonia | .50 | 97.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                         OCTOBER 01, 2002
Page 288                                           BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/24/02<br>DJL | Examine Documents<br>Portsmouth Motion | .50 | 97.50 |
| 06/24/02<br>DJL | Examine Documents<br>Portsmouth Objection and summary re same | 1.00 | 195.00 |
| 06/24/02<br>DJL | Examine Documents<br>Landlords response to Debtors objection | .40 | 78.00 |
| 06/24/02<br>DJL | Examine Documents<br>Omnibus objection to cure claims | .90 | 175.50 |
| 06/24/02<br>DJL | Examine Documents<br>Harrison objection to mechanics' lien<br>motion | .30 | 58.50 |
| 06/24/02<br>DJL | Examine Documents<br>Docket re Mechanics' lien objections | .50 | 97.50 |
| 06/24/02<br>DJL | Examine Documents<br>reviewed various objections to<br>mechanics' lien motion | 1.30 | 253.50 |
| 06/24/02<br>DJL | Prepare Charts<br>preparation of chart for mechanics' lien<br>objections | 1.90 | 370.50 |
| 06/24/02<br>TAP | Memo<br>RE: LANDLORD OBJECTIONS TO DRA | 5.10 | 1,147.50 |
| 06/24/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>W/ M. WEXLER RE: OBJECTIONS TO DRA | .30 | 67.50 |
| 06/24/02<br>TAP | Examine Documents<br>6/18 HEARING TRANSCRIPT | 1.80 | 405.00 |
| 06/24/02<br>TAP | Examine Documents<br>DEBTORS OBJECTION TO SECOND FLINT MOTION | .60 | 135.00 |

# Otterbourg, Steindler, Houston & Rosen, p.c.

### 230 Park Avenue
### New York, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 289                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/02 SLH | Examine Documents<br>OMNIBUS; LIEN RESPONSE BY DEBTOR | .20 | 119.00 |
| 06/25/02 SLH | Examine Documents<br>DEBTOR GW MACEDONIA REPLY | .20 | 119.00 |
| 06/25/02 SLH | Examine Documents<br>PORTSMOUTH PLEADING | .10 | 59.50 |
| 06/25/02 SLH | Examine Documents<br>RESPONSE TO TLM DIVERSIFIED PLEADING | .10 | 59.50 |
| 06/25/02 SLH | Examine Documents<br>RESPONSE TO SECOND FLINT CORP. | .10 | 59.50 |
| 06/25/02 SLH | Examine Documents<br>GBR/LEASE SALES ISSUES | .30 | 178.50 |
| 06/25/02 GBR | Telephone Call(s)<br>N. HERMAN RE: RESPONSE TO LL OBJS. TO SALE | .40 | 238.00 |
| 06/25/02 GBR | Prepare Papers<br>RESPONSE TO LL OBJS. TO SALE | 2.70 | 1,606.50 |
| 06/25/02 GBR | Review of Documents<br>RESPONSE TO TLM MOTION | .20 | 119.00 |
| 06/25/02 GBR | Review of Documents<br>OBJ. TO SECOND FLINT MOTION | .10 | 59.50 |
| 06/25/02 GBR | Review of Documents<br>OMNIBUS RESPONSE TO MECHANICS LIEN OBJS. | .30 | 178.50 |
| 06/25/02 GBR | Review of Documents<br>OBJ. TO DDR MOTION | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 290

OCTOBER 01, 2002
BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/02 GBR | Telephone Call(s) E. IVESTER RE: LL OBJS. TO SALE | .30 | 178.50 |
| 06/25/02 GBR | Telephone Call(s) M. KNOLL RE: SEC INVESTIGATION, LL OBJS. | .40 | 238.00 |
| 06/25/02 GBR | Telephone Call(s) E. IVESTER RE: LL OBJS. TO SALE | .20 | 119.00 |
| 06/25/02 JSF | Examine Documents 4th Leaf Reply | .40 | 140.00 |
| 06/25/02 JSF | Memo Re: 4th Leaf Reply to Responses | .30 | 105.00 |
| 06/25/02 JSF | Examine Documents Response to Mechanics' Liens Objections | 1.50 | 525.00 |
| 06/25/02 JSF | Examine Documents Objections to Mechanics' Lien Procedures | .80 | 280.00 |
| 06/25/02 JSF | Examine Documents Response to Objections of Landlords to Designation Rights Agreement | 1.50 | 525.00 |
| 06/25/02 SMP | Examine Documents Debtors' Objection to TLM Motion; memo | .70 | 136.50 |
| 06/25/02 DJL | Examine Documents Debtors' response to mechanics' lien objection | .60 | 117.00 |
| 06/25/02 DJL | Memo preparation of summary re Debtors' response to mechanics' liens | .80 | 156.00 |
| 06/25/02 DJL | Examine Documents re mechanics' liens | .10 | 19.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 291                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/02 DJL | Examine Documents<br>Debtors' response to Developers Diversified | .50 | 97.50 |
| 06/25/02 DJL | Memo<br>Summary re Developer's Diversified | .50 | 97.50 |
| 06/25/02 DJL | Examine Documents<br>Objection of K-5 Construction re Mechanics' Lien Motion | .20 | 39.00 |
| 06/25/02 DJL | Examine Documents<br>T.J. Lambrecht Objection | .30 | 58.50 |
| 06/25/02 DJL | Examine Documents<br>Devon Lincoln Properties Objection | .10 | 19.50 |
| 06/25/02 DJL | Examine Documents<br>Coors & Central Objection | .30 | 58.50 |
| 06/25/02 DJL | Examine Documents<br>Finalize mechanics' lien objection chart | .30 | 58.50 |
| 06/25/02 TAP | Prepare Legal Papers<br>REVISE STATEMENT IN SUPPORT OF DRA | 6.50 | 1,462.50 |
| 06/25/02 TAP | Research<br>RE: STANDARDS FOR 363(N) AND FOR C/C FIDUCIARY OBLIGATIONS | 1.80 | 405.00 |
| 06/26/02 GBR | Telephone Call(s)<br>E. IVESTER RE: RESPONSE TO LL OBJS. | .30 | 178.50 |
| 06/26/02 GBR | Telephone Call(s)<br>A. COHEN RE: RENT REDUCTIONS | .20 | 119.00 |
| 06/26/02 GBR | Review of Documents<br>GLEN OAKS RESPONSE TO CURE OBJ. | .10 | 59.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 292                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/26/02 GBR | Prepare Papers RESPONSE TO LL OBJS. TO LEASE SALE | 3.60 | 2,142.00 |
| 06/26/02 GBR | Review of Documents R. EDWARDS PROFFER | .30 | 178.50 |
| 06/26/02 GBR | Review of Documents LEASE OBJ. STIPS | .90 | 535.50 |
| 06/26/02 GBR | Telephone Call(s) M. KNOLL RE: PROFFER TESTIMONY | .20 | 119.00 |
| 06/26/02 GBR | Telephone Call(s) P. TRAUB RE: LL OBJS. TO SALE | .20 | 119.00 |
| 06/26/02 JSF | Prepare Legal Papers Response of C/C to Objections of Landlords re: Designation Rights Agreement | 4.50 | 1,575.00 |
| 06/26/02 JSF | Examine Documents Transcript from 6/18 Hearing | 1.20 | 420.00 |
| 06/26/02 JSF | Examine Documents Endicott Objection to Designation Agreement | .60 | 210.00 |
| 06/26/02 JSF | Examine Documents DDR Objection to Designation Rights Agreement | .50 | 175.00 |
| 06/26/02 JSF | Examine Documents Bidding Procedures Motion | .60 | 210.00 |
| 06/26/02 JSF | Examine Documents Designation Rights Agreement | .50 | 175.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 293                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/26/02 SMP | Examine Documents<br>Review Committee response to landlord objections | .70 | 136.50 |
| 06/26/02 SMP | Examine Documents<br>landlord objections | 1.10 | 214.50 |
| 06/26/02 SMP | Examine Documents<br>review, revise committee response to landlord objections | 2.90 | 565.50 |
| 06/26/02 SMP | Examine Documents<br>Review Endicott and DDR objections | .40 | 78.00 |
| 06/26/02 TAP | Examine Documents<br>PORTSMOUTH ASSOCIATE MOTION (TRAVEL) | .50 | 112.50 |
| 06/26/02 TAP | Examine Documents<br>OBJECTION TO PORTSMOUTH MOTION (TRAVEL) | .50 | 112.50 |
| 06/27/02 SLH | Examine Documents<br>STATE STREET DRA OBJECTION | .20 | 119.00 |
| 06/27/02 SLH | Examine Documents<br>C/C STATEMENT ON DRA OBJECTIONS | .20 | 119.00 |
| 06/27/02 SLH | Examine Documents<br>TLM OBJECTION ON LDA | .10 | 59.50 |
| 06/27/02 SLH | Examine Documents<br>GBR/DRA ISSUES | .20 | 119.00 |
| 06/27/02 GBR | Prepare Papers<br>RESPONSE TO LC OBJS. TO SALE | 3.40 | 2,023.00 |
| 06/27/02 GBR | Conference Out of Office<br>W/ R. HUTCHINSON, M. WEXLER ET AL. RE: SALE HRG | 2.30 | 1,368.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 294                                                 BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/27/02<br>GBR | Conference Out of Office<br>W/M. KNOLL RE: PREP WITNESS FOR HRG | 1.80 | 1,071.00 |
| 06/27/02<br>JSF | Examine Documents<br>Response to Objecting Landlords re:<br>Kimco | 1.80 | 630.00 |
| 06/27/02<br>JSF | Examine Documents<br>Response of State Street Bank to<br>Objection to Asserted Cure Amounts | .20 | 70.00 |
| 06/27/02<br>JSF | Examine Documents<br>Agenda for 6/28/02 Hearing | .40 | 140.00 |
| 06/27/02<br>JSF | Examine Documents<br>Objection Chart re: Designation Rights | .70 | 245.00 |
| 06/27/02<br>JSF | Examine Documents<br>Stipulations with landlords re:<br>designation rights | .80 | 280.00 |
| 06/27/02<br>JSF | Telephone Call(s)<br>M. Wexler re: Hearing on Designation<br>Rights | .10 | 35.00 |
| 06/27/02<br>SMP | Examine Documents<br>Review landlord objections | 1.70 | 331.50 |
| 06/27/02<br>SMP | Examine Documents<br>Review Debtors response to 11 objections | .50 | 97.50 |
| 06/27/02<br>DJL | Examine Documents<br>reviewed and revised statement in<br>support of designation rights agreement | .30 | 58.50 |
| 06/27/02<br>TAP | Prepare Legal Papers<br>FINALIZE RESPONSE RE: DRA OBJECTION | 1.80 | 405.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 295                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/27/02 TAP | Telephone Call(s) - Debtor's Attorney<br>P. CHOW RE: DRA RESPONSE | .10 | 22.50 |
| 06/27/02 TAP | Review File<br>OBJECTION TO DRA | .80 | 180.00 |
| 06/28/02 SLH | Telephone Call(s) - Creditors Committee<br>GBR/LEASE AUCTION | .30 | 178.50 |
| 06/28/02 GBR | Review of Documents<br>PREP FOR SALE HEARING | 1.70 | 1,011.50 |
| 06/28/02 GBR | Conference Out of Office<br>SALE HRG RE: LEASES | 8.20 | 4,879.00 |
| 06/28/02 JSF | Examine Documents<br>Debtors' Response to Objections to Sale | 2.30 | 805.00 |
| 06/28/02 JSF | Examine Documents<br>DDR Response to Objection to Cure Claims | .20 | 70.00 |
| 06/28/02 JSF | Examine Documents<br>DDR Pleadings re: Designation Rights | .40 | 140.00 |
| 07/01/02 SLH | Examine Documents<br>TLM AND MISCELLANEOUS LESSOR OBJECTIONS | .10 | 59.50 |
| 07/01/02 SLH | Examine Documents<br>REPORT ON DRA | .10 | 59.50 |
| 07/01/02 GBR | Telephone Call(s)<br>R. EDWARDS RE: KIMCO DRA | .30 | 178.50 |
| 07/01/02 JSF | Examine Documents<br>Ct. Ruling re: Designation Rights<br>Agreement | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                        OCTOBER 01, 2002
Page 296                                           BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/01/02<br>JSF | Telephone Call(s)<br>M. Knoll: results of 6/28 Hearing | .30 | 105.00 |
| 07/01/02<br>JSF | Examine Documents<br>Assumption and Assignment Notice<br>Provisions for Leases | .30 | 105.00 |
| 07/01/02<br>DJL | Examine Documents<br>Assembly Square Motion and summary re<br>same | .50 | 97.50 |
| 07/01/02<br>MIR | Examine Documents<br>assumption/rejection of lease motions | .90 | 139.50 |
| 07/02/02<br>SLH | Examine Documents<br>VORNADO LEASE AND MISCELLANEOUS LEASE<br>MATERIAL | .10 | 59.50 |
| 07/02/02<br>SLH | Examine Documents<br>OMNIBUS ORDERS - BANK ONE, CAPITAL<br>REALTY PROPERTY, ETC. | .30 | 178.50 |
| 07/02/02<br>SLH | Examine Documents<br>MIDDLESEX ORDER, 365 EXTENSION ORDER,<br>FOOD LION ORDER | .20 | 119.00 |
| 07/02/02<br>SLH | Examine Documents<br>LDA ENTERED ORDER | .20 | 119.00 |
| 07/02/02<br>GBR | Review of Documents<br>DEBTOR APPELLATE DESIGNATION RE:<br>SYCAMORE | .70 | 416.50 |
| 07/02/02<br>GBR | Telephone Call(s)<br>B. MACGEE RE: LEASE AUCTION, KMI ISSUES | .70 | 416.50 |
| 07/02/02<br>JSF | Examine Documents<br>May 9 Transcript - 1146 | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                 OCTOBER 01, 2002
Page 297                                                    BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/02/02 JSF | Memo Open 1146 Issues | .40 | 140.00 |
| 07/02/02 JSF | Examine Documents Correspondence re: Vornado Leases | .30 | 105.00 |
| 07/02/02 JSF | Examine Documents Notice of Rejection of Store 6563 | .10 | 35.00 |
| 07/02/02 JSF | Examine Documents Debtors' Counter Designation of Items to Be Included in Record on Appeal re: Sycamore DeKalb | .30 | 105.00 |
| 07/02/02 TAP | Examine Documents DRA ORDER | .20 | 45.00 |
| 07/02/02 TAP | Examine Documents GBR MIDDLESEX ORDER | .10 | 22.50 |
| 07/02/02 TAP | Examine Documents FOOD LION ORDER | .10 | 22.50 |
| 07/02/02 TAP | Examine Documents POPLAR BLUFF/ CAPREALTY ORDER | .10 | 22.50 |
| 07/02/02 TAP | Examine Documents ALLIED DISTRICT ORDER | .10 | 22.50 |
| 07/02/02 MIR | Examine Documents assumption/rejection of leases | .80 | 124.00 |
| 07/03/02 SLH | Examine Documents EXCLUSION NOTICE | .10 | 59.50 |
| 07/03/02 SLH | Examine Documents REAL ESTATE DRA TRANSCRIPT | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 298                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/03/02 SLH | Examine Documents<br>VORNADO LEASE EXCHANGE | .10 | 59.50 |
| 07/03/02 GBR | Review of Documents<br>RIO GRANDE LIFTSTAY MOTION | .20 | 119.00 |
| 07/03/02 JSF | Examine Documents<br>Rio Grande Motion to Compel Assumption<br>or Rejection | .20 | 70.00 |
| 07/03/02 JSF | Telephone Call(s)<br>P.J. Huff re: 1146 Decisions | .20 | 70.00 |
| 07/03/02 JSF | Examine Documents<br>Transcript from June 28 Hearing | .80 | 280.00 |
| 07/03/02 JSF | Memo<br>Re: 1146 Issues | .40 | 140.00 |
| 07/03/02 DJL | Examine Documents<br>Vornado Letter | .20 | 39.00 |
| 07/03/02 MIR | Examine Documents<br>assumption/rejection of leases | .80 | 124.00 |
| 07/08/02 JSF | Examine Documents<br>Notice of Exclusion of Property from<br>Designation Rights Agreement | .20 | 70.00 |
| 07/08/02 JSF | Examine Documents<br>Milton Venture Objection to Rejection<br>Date | .20 | 70.00 |
| 07/08/02 JSF | Memo<br>Motion of Rio Grande to Compel<br>Assumption/Rejection | .50 | 175.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 299                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/08/02 JSF | Examine Documents<br>Agreed Order with Second Flint | .20 | 70.00 |
| 07/08/02 JSF | Examine Documents<br>Rio Grande Motion to Compel Assumption | .20 | 70.00 |
| 07/08/02 DJL | Examine Documents<br>Milton Venture Motion | .20 | 39.00 |
| 07/08/02 MIR | Examine Documents<br>assumption/rejection of leases | .30 | 46.50 |
| 07/09/02 SLH | Examine Documents<br>RIO GRANDE MOTION, DOREL MOTION | .20 | 119.00 |
| 07/09/02 SLH | Examine Documents<br>GBR/STORE BY STORE | .20 | 119.00 |
| 07/09/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/BLUMENTHAL RE LEASE STIPULATION | .20 | 119.00 |
| 07/09/02 SLH | Examine Documents<br>JSF/BLUMENTHAL CALL | .20 | 119.00 |
| 07/09/02 GBR | Telephone Call(s)<br>A. GRAZIER RE: RENT REDUCTIONS | .10 | 59.50 |
| 07/09/02 JSF | Examine Documents<br>Second Flint Agreed Order | .20 | 70.00 |
| 07/09/02 JSF | Telephone Call(s)<br>M. McDermott re: Second Flint | .10 | 35.00 |
| 07/09/02 JSF | Telephone Call(s)<br>M. Blumenthal re: Second Flint | .10 | 35.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 300                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/09/02<br>JSF | Examine Documents<br>Agreed Order Approving Designation<br>Rights Agreement with Vons | .70 | 245.00 |
| 07/09/02<br>JSF | Examine Documents<br>Order Authorizing and Approving Sale of<br>Real Property Located in Dallas Texas | .30 | 105.00 |
| 07/09/02<br>JSF | Examine Documents<br>Order Authorizing Debtors to Assume and<br>Assign Certain Unexpired Real Property<br>Lease for Store # 3652 | .50 | 175.00 |
| 07/09/02<br>JSF | Examine Documents<br>Order re: Rolf Piller Store Nos. 3745<br>and 3894 | .40 | 140.00 |
| 07/09/02<br>JSF | Examine Documents<br>Scheduling Order re: Spencer Management<br>(#3344) | .20 | 70.00 |
| 07/09/02<br>JSF | Examine Documents<br>Sycamore DeKalb Order | .20 | 70.00 |
| 07/09/02<br>MIR | Examine Documents<br>assumption/rejection of leases | .40 | 62.00 |
| 07/10/02<br>SLH | Examine Documents<br>FLINT ORDER | .10 | 59.50 |
| 07/10/02<br>GBR | Telephone Call(s)<br>A. GRASIER RE: LEASE AUCTION | .10 | 59.50 |
| 07/10/02<br>GBR | Telephone Call(s)<br>A. COHEN RE: RENT REDUCTIONS | .20 | 119.00 |
| 07/10/02<br>GBR | Conference(s) In Office<br>W/A. GRASIER RE: LEASE AUCTION RESULTS | .50 | 297.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075


Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 301                                                 BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/10/02 JSF | Examine Documents Agreed Order with Second Flint | .40 | 140.00 |
| 07/10/02 MIR | Examine Documents assumption/rejection of leases | .80 | 124.00 |
| 07/11/02 SLH | Examine Documents GBR/STORE BY STORE DEMANDS | .20 | 119.00 |
| 07/11/02 SLH | Examine Documents LEVIN MOTION, ETC. | .30 | 178.50 |
| 07/11/02 GBR | Telephone Call(s) M. WEXLER RE: RENT REDUCTIONS | .20 | 119.00 |
| 07/11/02 GBR | Review of Documents LEVIN MOTION TO COMPEL | .20 | 119.00 |
| 07/11/02 JSF | Examine Documents Second Flint Order Status | .20 | 70.00 |
| 07/11/02 JSF | Examine Documents Lease Rejection Notice for Store # 4239 | .20 | 70.00 |
| 07/11/02 JSF | Examine Documents Motion of Levin Properties to Enforce Prior Order | .20 | 70.00 |
| 07/12/02 JSF | Telephone Call(s) M. Knoll re: Store Performance Info. | .20 | 70.00 |
| 07/15/02 GBR | Telephone Call(s) HOOKSETT R.E. TAX MOTION | .20 | 119.00 |
| 07/15/02 GBR | Review of Documents HEYMAN LEASE COMPLIANCE MOTION | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 302                                              BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/15/02 GBR | Telephone Call(s) M. WEXLER RE: RENT REDUCTION | .20 | 119.00 |
| 07/15/02 GBR | Review of Documents DDR MECHANICS LIEN MOTION | .20 | 119.00 |
| 07/15/02 JSF | Examine Documents Objection of Middletown to Mechanics' Lien Procedures | .20 | 70.00 |
| 07/15/02 MIR | Examine Documents objections to assumption/rejection of leases | .60 | 93.00 |
| 07/16/02 SLH | Examine Documents HOOK SETTLEMENT MOTION ON TASI, HEYMAN | .10 | 59.50 |
| 07/16/02 SLH | Examine Documents STAMFORD ON LIENS | .20 | 119.00 |
| 07/16/02 SLH | Examine Documents LEWIS SURRENDER MOTION | .20 | 119.00 |
| 07/16/02 JSF | Examine Documents Motion of Stamford United Limited to Compel Timely Performance with Lease Obligations | .20 | 70.00 |
| 07/16/02 JSF | Examine Documents Motion to Compel Debtors to Surrender Real Property re: Coldwater, MI Lease | .40 | 140.00 |
| 07/16/02 JSF | Examine Documents DDR Motion to Compel Payment of Mechanics' Liens | .30 | 105.00 |
| 07/16/02 DJL | Examine Documents H.J. Heyman motion and summary re same | .40 | 78.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 303                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/16/02 DJL | Examine Documents<br>Hooksett motion and summary re same | .40 | 78.00 |
| 07/16/02 DJL | Examine Documents<br>Levco West Associates Motion and Summary re Same | .60 | 117.00 |
| 07/16/02 DJL | Examine Documents<br>Developers Diversified Motion and Summary re Same | .60 | 117.00 |
| 07/16/02 DJL | Examine Documents<br>Levin Properties Motion and Summary re Same | .60 | 117.00 |
| 07/17/02 JSF | Examine Documents<br>Objection to Motion Authorizing Debtors to Enter into Lease Termination re: Idaho Falls Property | .20 | 70.00 |
| 07/17/02 DJL | Examine Documents<br>Stamford United Unlimited Partnership motion and summary re same | .60 | 117.00 |
| 07/17/02 DJL | Examine Documents<br>Glimcher Property Motion and Summary re same | .60 | 117.00 |
| 07/18/02 SLH | Examine Documents<br>LEASE BOND INFORMATION | .10 | 59.50 |
| 07/18/02 SLH | Examine Documents<br>RESPONSE TO CIT, DOREL | .20 | 119.00 |
| 07/18/02 SLH | Examine Documents<br>RESPONSE TO RIO GRANDE, VIRGIN ISLANDS | .20 | 119.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 304                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/02 SLH | Examine Documents<br>FADCO PLEADINGS | .20 | 119.00 |
| 07/18/02 SLH | Examine Documents<br>RESPONSE TO RAMCO | .20 | 119.00 |
| 07/18/02 GBR | Review of Documents<br>FADCO OBJ. TO OPTION SALE | .20 | 119.00 |
| 07/18/02 GBR | Review of Documents<br>KLAFF DESIGNATION NOTICES | .30 | 178.50 |
| 07/18/02 GBR | Review of Documents<br>TRANS MECHANICS LIEN OBJ. | .20 | 119.00 |
| 07/18/02 JSF | Examine Documents<br>Coldwater, MI lease Motion | .20 | 70.00 |
| 07/18/02 MIR | Examine Documents<br>assumption/rejection of leases | .50 | 77.50 |
| 07/19/02 SLH | Examine Documents<br>LORDHILL DISCLOSURE | .10 | 59.50 |
| 07/19/02 SLH | Examine Documents<br>TRANE PLEADING, NATIONAL PLEADING | .20 | 119.00 |
| 07/19/02 SLH | Examine Documents<br>ELK GROVE PLEADING | .20 | 119.00 |
| 07/19/02 JSF | Telephone Call(s)<br>Christie Demott re: Sale/Leaseback<br>Transactions | .20 | 70.00 |
| 07/19/02 JSF | Examine Documents<br>Sale/Leaseback Transaction Spreadsheet | .80 | 280.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                         OCTOBER 01, 2002
Page 305                                            BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/02<br>JSF | Examine Documents<br>Coldwater Michigan Lease Issue | .20 | 70.00 |
| 07/19/02<br>DJL | Examine Documents<br>FADCO response and summary re same | .60 | 117.00 |
| 07/19/02<br>DJL | Examine Documents<br>Elk Grove pleading and summary re same | .60 | 117.00 |
| 07/19/02<br>DJL | Examine Documents<br>Trane Objection and summary re same | .40 | 78.00 |
| 07/19/02<br>DJL | Examine Documents<br>Debtors' response to Ramco and summary<br>re same | .90 | 175.50 |
| 07/21/02<br>DJL | Examine Documents<br>Debtors' Response to Rio Grande and<br>summary re same | .50 | 97.50 |
| 07/22/02<br>SLH | Examine Documents<br>Coldwater motion | .20 | 119.00 |
| 07/22/02<br>SLH | Examine Documents<br>RESPONSE TO COLDWATER | .20 | 119.00 |
| 07/22/02<br>GBR | Telephone Call(s)<br>P. TRAUB RE: 7/24 OMNIBUS | .10 | 59.50 |
| 07/22/02<br>JSF | Examine Documents<br>Coldwater Michigan Property - Motion | .20 | 70.00 |
| 07/22/02<br>JSF | Examine Documents<br>Objection to Coldwater Michigan Motion | .40 | 140.00 |
| 07/22/02<br>JSF | Telephone Call(s)<br>V. Durrer and P.J. Huff re: Coldwater,<br>Michigan | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 306                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/22/02 JSF | Examine Documents GW Macedonia Appeal | .20 | 70.00 |
| 07/22/02 JSF | Examine Documents Response of Debtors' to Objection of Portsmouth to Motion to Assume and Assign EDA | .30 | 105.00 |
| 07/22/02 JSF | Examine Documents Debtors' Response to DDR Motion to Compel Immediate Payment of Mechanics' Lien Claims | .30 | 105.00 |
| 07/22/02 JSF | Examine Documents Objection of FADCO to Motion Authorizing Debtors to Enter Into Lease Option Termination and Assignment Agreement re: Idaho Falls Property | .20 | 70.00 |
| 07/22/02 JSF | Examine Documents Motion of Malan Mortgagor to Enter Agreed Order | .30 | 105.00 |
| 07/22/02 JSF | Telephone Call(s) P.J. Huff re: Malan Mortgagor | .10 | 35.00 |
| 07/22/02 JSF | Memo Re: Malan Mortgagor Motion | .20 | 70.00 |
| 07/22/02 DJL | Examine Documents Debtors' objection to H.J. Heyman and summary re same | .60 | 117.00 |
| 07/22/02 DJL | Examine Documents Debtors' objection to Coldwater Michigan Motion and Summary re Same | .80 | 156.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE

### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 307                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/22/02 DJL | Examine Documents<br>Harris Bank Glencoe motion to compel and summary re same | .60 | 117.00 |
| 07/22/02 DJL | Examine Documents<br>Debtors' response to DDR motion and summary re same | .50 | 97.50 |
| 07/22/02 DJL | Examine Documents<br>Debtors' reply to Portsmouth Motion and summary re same | .90 | 175.50 |
| 07/23/02 SLH | Examine Documents<br>RAMCO PLEADING | .10 | 59.50 |
| 07/23/02 SLH | Examine Documents<br>REPLY ON CONSTABLE, COLDWATER REPLY | .20 | 119.00 |
| 07/23/02 SLH | Examine Documents<br>RESPONSE ON STAMFORD, BRANDYWINE PLEADING | .20 | 119.00 |
| 07/23/02 SLH | Examine Documents<br>PORTSMOUTH REDEVELOPMENT BRIEF | .20 | 119.00 |
| 07/23/02 SLH | Examine Documents<br>DEBTOR RESPONSE ON DDR | .20 | 119.00 |
| 07/23/02 SLH | Examine Documents<br>MALAN PLEADING; KMART LORDHILL ANSWER | .20 | 119.00 |
| 07/23/02 JSF | Examine Documents<br>Malan Mortgagor Settlement | .20 | 70.00 |
| 07/23/02 DJL | Examine Documents<br>Mechanics' lien objections | .50 | 97.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 308                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/23/02<br>DJL | Examine Documents<br>Debtors' objection to Stanford United<br>Motion | .20 | 39.00 |
| 07/23/02<br>TAP | Examine Documents<br>RE: MALAN MORTGAGOR SETTLEMENT | .20 | 45.00 |
| 07/23/02<br>TAP | Examine Documents<br>PORTSMONTH RDA MEMORANDUM OF LAW | .20 | 45.00 |
| 07/23/02<br>MIR | Examine Documents<br>assumption/rejection of leases | .60 | 93.00 |
| 07/24/02<br>GBR | Telephone Call(s)<br>M. WEXLER RE: 7/24 OMNIBUS | .20 | 119.00 |
| 07/24/02<br>GBR | Telephone Call(s)<br>M. WEXLER RE: "GO DARK" LITIGATION | .20 | 119.00 |
| 07/24/02<br>GBR | Telephone Call(s)<br>M. BOTICA RE: KPMG SUBPOENA | .20 | 119.00 |
| 07/24/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: R.E. OPTION, CONSIGNMENT | .40 | 238.00 |
| 07/24/02<br>GBR | Review of Documents<br>PDK MOTION TO COMPEL | .20 | 119.00 |
| 07/24/02<br>MIR | Examine Documents<br>assumption/rejection of leases | .80 | 124.00 |
| 07/25/02<br>SLH | Examine Documents<br>PDK MOTION | .10 | 59.50 |
| 07/25/02<br>SLH | Examine Documents<br>REAL ESTATE CONSULTANT CHART | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169 0075


Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 309                                                       BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/25/02 GBR | Review of Documents RENT REDUCTION PROPOSALS | .80 | 476.00 |
| 07/25/02 GBR | Examine Documents RE: "GO-DARK" HEARING | .20 | 119.00 |
| 07/25/02 GBR | Telephone Call(s) J. RAPP RE: RENT REDUCTIONS | .30 | 178.50 |
| 07/25/02 JSF | Conference out of Office M. Wexler re: Malan Mortgagor Order | .20 | 70.00 |
| 07/25/02 JSF | Examine Documents Malan Proposed Order | .30 | 105.00 |
| 07/25/02 TAP | Telephone Call(s) - Accountant LISA ASHE RE: RENT REDUCTION PROPOSALS | .20 | 45.00 |
| 07/25/02 TAP | Examine Documents REVIEW RENT REDUCTION PROPOSALS | .70 | 157.50 |
| 07/26/02 JSF | Examine Documents Motion of Brandywine to Compel Post-Petition Payments | .30 | 105.00 |
| 07/26/02 JSF | Examine Documents Mechanics' Liens Procedures | .30 | 105.00 |
| 07/29/02 TAP | Letter-Accountant FROM L. ASHE RE: STORE CONVERSION | .20 | 45.00 |
| 07/29/02 MIR | Examine Documents assumption/rejection of leases | .80 | 124.00 |
| 07/29/02 JPM | Review File Re: Motions for Aug. 29th Omnibus Hearing | 1.60 | 312.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075


Client/Matter:  90302/0001                           OCTOBER 01, 2002
Page 310                                              BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/29/02 JPM | Memo Re: Summaries of Motions for Aug. 29th Omnibus Hearing | 1.60 | 312.00 |
| 07/30/02 GBR | Review of Documents SYCAMORE DESIGNATIONS FOR APPEAL | .60 | 357.00 |
| 07/30/02 GBR | Review of Documents GILMOUR MOTION TO COMPLY | .30 | 178.50 |
| 07/30/02 JSF | Examine Documents Motion of Mullan and Carpark to Compel Assumption or Rejection of Lease | .20 | 70.00 |
| 07/30/02 JSF | Examine Documents Motion of Brandywine to Compel Post-Petition payments | .20 | 70.00 |
| 07/30/02 JSF | Examine Documents Rent Reduction Proposal | .30 | 105.00 |
| 07/30/02 JSF | Telephone Call(s) J. Rapp re: rent reduction project | .20 | 70.00 |
| 07/30/02 JSF | Examine Documents Motion of PDK Corporation to Compel Debtors to Issue Rejection Notice | .20 | 70.00 |
| 07/30/02 JSF | Examine Documents Order Approving Designation Rights Agreement | .50 | 175.00 |
| 07/30/02 JSF | Examine Documents Cedarbrook Agreed Order | .20 | 70.00 |
| 07/30/02 JSF | Examine Documents Agreed Order re: Idaho Falls | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 311                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/30/02 DJL | Examine Documents Mullan Motion and Summary re Same | .60 | 117.00 |
| 07/30/02 DJL | Examine Documents Glimcher Properties | .20 | 39.00 |
| 07/30/02 DJL | Examine Documents Designation Rights Order | .30 | 58.50 |
| 07/31/02 GBR | Review of Documents 7/24 FINAL ORDERS | .60 | 357.00 |
| 07/31/02 GBR | Review of Documents SOMERSET R.E. TAX MOTION | .40 | 238.00 |
| 07/31/02 JSF | Telephone Call(s) B. Davies and L. Ashe re: Malan | .20 | 70.00 |
| 07/31/02 JSF | Examine Documents Stipulation between Malease and the Debtors | .60 | 210.00 |
| 07/31/02 JSF | Telephone Call(s) 2x - B. Davies re: Store Information for Malan Assumed Stores | .30 | 105.00 |
| 07/31/02 JSF | Examine Documents Malan Motion and Order | .30 | 105.00 |
| 07/31/02 JSF | Telephone Call(s) M. Wexler re: Malan | .20 | 70.00 |
| 07/31/02 JSF | Examine Documents Cedarbrook Agreed Order | .30 | 105.00 |
| 07/31/02 JSF | Examine Documents Order re: DDR Mechanics' Lien Motion | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 312                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/02 JSF | Examine Documents<br>Order re: Stamford | .30 | 105.00 |
| 07/31/02 DJL | Examine Documents<br>Mechanics' Lien order | .10 | 19.50 |
| 07/31/02 DJL | Examine Documents<br>Idaho Falls order | .10 | 19.50 |
| 07/31/02 DJL | Examine Documents<br>Somerset motion and summary re same | .70 | 136.50 |
| 07/31/02 MIR | Examine Documents<br>Kimco designation rights memos | .40 | 62.00 |
| 07/31/02 MIR | Examine Documents<br>objections to lease assumption/rejection | .60 | 93.00 |
| 08/01/02 GBR | Telephone Call(s)<br>M. WEXLER RE: MASTER LEASE SETTLEMENT | .20 | 119.00 |
| 08/01/02 JSF | Examine Documents<br>Malan Settlement/Valuation Analysis | .60 | 210.00 |
| 08/01/02 JSF | Telephone Call(s)<br>M. Wexler re: Malan | .20 | 70.00 |
| 08/01/02 JSF | Telephone Call(s)<br>B. Davies re: Malan | .20 | 70.00 |
| 08/01/02 JSF | Examine Documents<br>Malan Report | .20 | 70.00 |
| 08/01/02 MIR | Examine Documents<br>assumption/rejection of leases | .70 | 108.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          OCTOBER 01, 2002
Page 313                                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/01/02 MIR | Examine Documents<br>documents re: designation rights<br>agreements | .80 | 124.00 |
| 08/01/02 MIR | Examine Documents<br>landlord cure claims | .50 | 77.50 |
| 08/02/02 GBR | Telephone Call(s)<br>V. IGOR RE: STORE CLOSINGS | .30 | 178.50 |
| 08/02/02 GBR | Review of Documents<br>HECHT ADMIN CLAIM MOTION | .20 | 119.00 |
| 08/02/02 JSF | Examine Documents<br>Motion for Payment of Administrative<br>Expense (Store # 9576) | .10 | 35.00 |
| 08/02/02 JSF | Examine Documents<br>Cedarbrook Order | .30 | 105.00 |
| 08/02/02 JSF | Examine Documents<br>Malease 18 FK Order | .30 | 105.00 |
| 08/02/02 JSF | Examine Documents<br>Motion of Hecht and Cravatt for payment<br>of administrative expenses | .20 | 70.00 |
| 08/02/02 JSF | Examine Documents<br>Mechanics' Lien Order | .40 | 140.00 |
| 08/02/02 JSF | Examine Documents<br>Order re: Idaho Falls Property | .20 | 70.00 |
| 08/02/02 MIR | Examine Documents<br>kimco designation rights agreement | .80 | 124.00 |
| 08/04/02 DJL | Examine Documents<br>San Antonio Motion and summary re same | .40 | 78.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 314                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/04/02 DJL | Examine Documents<br>Paris, Texas Motion and Summary re Same | .30 | 58.50 |
| 08/05/02 GBR | Telephone Call(s)<br>I. FRIEDMAN RE: RENT REDUCTIONS | .30 | 178.50 |
| 08/05/02 GBR | Review of Documents<br>KIMCO EXCLUSION NOTICE | .20 | 119.00 |
| 08/05/02 GBR | Telephone Call(s)<br>R. EDWARDS RE: SCHOTTENSTEIN SALES | .30 | 178.50 |
| 08/05/02 GBR | Telephone Call(s)<br>M. WEXLER RE: KIMCO DESIGNATIONS | .20 | 119.00 |
| 08/05/02 GBR | Review of Documents<br>MILTON ADMIN MOTION | .20 | 119.00 |
| 08/05/02 GBR | Review of Documents<br>TARGET DESIGNATION | .10 | 59.50 |
| 08/05/02 JSF | Telephone Call(s)<br>M. Wexler re: auction of property to<br>Schottenstein | .40 | 140.00 |
| 08/05/02 JSF | Telephone Call(s)<br>R. Edwards re: Property to Schottenstein<br>- Overbid | .20 | 70.00 |
| 08/05/02 MIR | Examine Documents<br>landlord objections to<br>assumption/rejection of leases | .70 | 108.50 |
| 08/06/02 GBR | Telephone Call(s)<br>J. RAPP RE: RENT REDUCTIONS | .20 | 119.00 |
| 08/06/02 GBR | Review of Documents<br>KIMCO/SCHOTTENSTEIN SALES | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                      OCTOBER 01, 2002
Page 315                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/06/02 GBR | Telephone Call(s) R. EDWARDS RE: CRANBERRY DESIGNATION | .20 | 119.00 |
| 08/06/02 GBR | Telephone Call(s) M. WEXLER RE: KIMCO DESIGNATIONS | .30 | 178.50 |
| 08/06/02 GBR | Telephone Call(s) I. FRIEDMAN RE: RENT REDUCTIONS | .20 | 119.00 |
| 08/06/02 JSF | Examine Documents KIMART exclusion notice for three properties | .20 | 70.00 |
| 08/06/02 JSF | Telephone Call(s) J. Rapp re: Rent Reduction Program | .30 | 105.00 |
| 08/06/02 JSF | Telephone Call(s) R. Edwards re: lease auction | .30 | 105.00 |
| 08/06/02 JSF | Examine Documents One Off Lease Auctions - Purchase Prices | .30 | 105.00 |
| 08/06/02 JSF | Telephone Call(s) M. Wexler re: Schottenstein Bids | .30 | 105.00 |
| 08/06/02 MIR | Examine Documents motions to assume/reject leases | .70 | 108.50 |
| 08/07/02 GBR | Telephone Call(s) A. COHEN RE: RENT CONCESSIONS | .20 | 119.00 |
| 08/07/02 GBR | Review of Documents CRANBERRY ASSIGNMENT | 1.20 | 714.00 |
| 08/07/02 GBR | Review of Documents CANNON BALL ASSIGNMENT | .60 | 357.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 316                                              BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/07/02<br>GBR | Review of Documents<br>SAN ANTONIO MOTION TO COMPEL TAX PAYMENT | .30 | 178.50 |
| 08/07/02<br>DJL | Examine Documents<br>motions re designation rights agreement<br>and related documents and summary re<br>same | 1.60 | 312.00 |
| 08/07/02<br>DJL | Memo<br>Summary re Lexington Warren motion | .40 | 78.00 |
| 08/07/02<br>DJL | Memo<br>Summary re Milton Ventures Motion | .40 | 78.00 |
| 08/08/02<br>GBR | Review of Documents<br>WEST OAKS/RAMCO LEASE TERMINATION | .30 | 178.50 |
| 08/08/02<br>GBR | Telephone Call(s)<br>M. WEXLER RE: RAMCO TERMINATION | .30 | 178.50 |
| 08/08/02<br>GBR | Telephone Call(s)<br>R. EDWARDS RE: SCHOTTENSTEIN<br>DESIGNATIONS | .30 | 178.50 |
| 08/08/02<br>JSF | Examine Documents<br>Motion of San Antonio 281 to Pay Post-<br>Petition Taxes | .10 | 35.00 |
| 08/08/02<br>JSF | Telephone Call(s)<br>M. Wexler re: KMI leases | .30 | 105.00 |
| 08/08/02<br>JSF | Examine Documents<br>Novi Lease - KMI Issues | .30 | 105.00 |
| 08/08/02<br>DJL | Examine Documents<br>Debtors' motion re Assignment to Cannon<br>Ball Realty | .30 | 58.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 317                                              BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/08/02<br>DJL | Examine Documents<br>Debtors' motion re Assignment to Target<br>Corporation | .30 | 58.50 |
| 08/08/02<br>DJL | Prepare Charts<br>Chart re DRA assignments | .50 | 97.50 |
| 08/08/02<br>MIR | Examine Documents<br>objections to assumption/rejection of<br>leases | .60 | 93.00 |
| 08/08/02<br>MIR | Examine Documents<br>landlord claims charts/document drafts | .80 | 124.00 |
| 08/09/02<br>GBR | Review of Documents<br>DARMAN OBJ. TO TARGET DESIGNATION | .30 | 178.50 |
| 08/09/02<br>JSF | Examine Documents<br>Objection of Sumner Darman to<br>Designation Rights Order | .30 | 105.00 |
| 08/09/02<br>JSF | Examine Documents<br>Motion re: Auction of Cranberry, PA<br>Lease | .30 | 105.00 |
| 08/09/02<br>TAP | Examine Documents<br>S. DARMAN CURE CLAIM OBJECTION | .50 | 112.50 |
| 08/09/02<br>MIR | Examine Documents<br>landlord cure claims | .80 | 124.00 |
| 08/12/02<br>JSF | Examine Documents<br>Sale of Stores to Schottenstein | .20 | 70.00 |
| 08/12/02<br>JSF | Telephone Call(s)<br>L. Ashe re: Mullan and Rejection of<br>Office Space | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   OCTOBER 01, 2002
Page 318                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/12/02<br>JSF | Examine Documents<br>Motion for Order to Establish Procedures<br>for Rejection of Certain Office Space | .60 | 210.00 |
| 08/12/02<br>JSF | Examine Documents<br>Motion to Assume and Assign Certain<br>Unexpired Real Property Lease to Minyard | .30 | 105.00 |
| 08/12/02<br>DJL | Memo<br>Summary re DRA assignment to Target | .50 | 97.50 |
| 08/12/02<br>DJL | Examine Documents<br>Motion re DRA assignment to Cannon Ball<br>Realty | .50 | 97.50 |
| 08/12/02<br>DJL | Examine Documents<br>Motion re Assignment to Minyard and<br>summary re same | .90 | 175.50 |
| 08/12/02<br>DJL | Examine Documents<br>Brookshire Brothers Motion | .50 | 97.50 |
| 08/12/02<br>DJL | Examine Documents<br>Debtors' Motion re Gottshalks and<br>summary re same | .50 | 97.50 |
| 08/12/02<br>DJL | Examine Documents<br>Debtors' Motion re Airfield Drive<br>Partners | .50 | 97.50 |
| 08/12/02<br>TAP | Memo<br>RE: DEBTORS MOTION FOR SUMMARY JUDGEMENT<br>RE: RAMCO MOTION; HUTCHINSON STATEMENT<br>AND STATEMENT OF FACTS | 1.40 | 315.00 |
| 08/13/02<br>SLH | Examine Documents<br>GOTTSCHALKS SALE; AIRFIELD SALE, MINYARD<br>SALE | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075


Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 319                                             BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/13/02<br>SLH | Examine Documents<br>BRANDYWINE AND PDK REJECTIONS | .10 | 59.50 |
| 08/13/02<br>SLH | Examine Documents<br>AERODYNAMICS MOTION | .10 | 59.50 |
| 08/13/02<br>SLH | Examine Documents<br>GW MOTION | .10 | 59.50 |
| 08/13/02<br>SLH | Examine Documents<br>LEASE TRANSFER | .30 | 178.50 |
| 08/13/02<br>JSF | Examine Documents<br>Orders re: Assumption/Rejection of<br>Leases | .50 | 175.00 |
| 08/13/02<br>JSF | Telephone Call(s)<br>Huff - Assumption/Rejection of Leases | .20 | 70.00 |
| 08/13/02<br>JSF | Examine Documents<br>Motion Authorizing Debtors to Assume and<br>Assign Lease to Airfield Limited<br>Partnership | .30 | 105.00 |
| 08/13/02<br>JSF | Examine Documents<br>Motion to Assume and Assign Certain<br>Leases to Brookshire Brothers | .30 | 105.00 |
| 08/13/02<br>JSF | Memo<br>Procedures for Rejecting Unexpired<br>Leases of Office Space | .40 | 140.00 |
| 08/13/02<br>SMP | Examine Documents<br>License issues | .20 | 39.00 |
| 08/13/02<br>DJL | Examine Documents<br>Collins Signs Mechanics Lien | .10 | 19.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 320                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/13/02 DJL | Examine Documents Burlington - DRA Motion and summary re same | .60 | 117.00 |
| 08/13/02 DJL | Examine Documents Burlington Johnston, Inc. Motion and summary re same | .40 | 78.00 |
| 08/13/02 DJL | Examine Documents Burlington Conyers Motion and summary re same | .30 | 58.50 |
| 08/13/02 DJL | Examine Documents Burlington Macedonia Motion and summary re same | .30 | 58.50 |
| 08/13/02 DJL | Examine Documents Update DRA Chart | .30 | 58.50 |
| 08/13/02 JAS | Analysis of Adversary's Brief Begin review of Motion re termination of leases | .20 | 79.00 |
| 08/13/02 MIR | Examine Documents motions to assume/reject leases | .70 | 108.50 |
| 08/14/02 SLH | Examine Documents DARMAN PLEADING | .10 | 59.50 |
| 08/14/02 SLH | Examine Documents ORDERS ON LEASES | .30 | 178.50 |
| 08/14/02 JSF | Examine Documents Malan Settlement | .20 | 70.00 |
| 08/14/02 JSF | Examine Documents 365(d)(4) Order | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 321                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/14/02 JSF | Examine Documents Motion of Mullan Associates re: Assumption/Rejection of Lease | .30 | 105.00 |
| 08/15/02 SLH | Examine Documents TBWA SETTLEMENT REJECTION/TRANSPORT INTERNATIONAL | .30 | 178.50 |
| 08/15/02 SLH | Examine Documents HUTCHISON RAMCO AFFIDAVIT | .20 | 119.00 |
| 08/15/02 SLH | Examine Documents DESIGNATION RIGHTS MOTION - STORES 9412, 3536, 9869 | .30 | 178.50 |
| 08/15/02 SLH | Telephone Call(s) - Creditor W/BORDWIN RE RENT REDUCTIONS | .20 | 119.00 |
| 08/15/02 SLH | Examine Documents PORT PLAZA PLEADING | .30 | 178.50 |
| 08/15/02 SLH | Examine Documents DESIGNATION RIGHTS PLEADING STORES 4468, 3087, 3259, 7417 | .40 | 238.00 |
| 08/15/02 JSF | Examine Documents Designation Rights Assignments | .30 | 105.00 |
| 08/15/02 JSF | Examine Documents Levco's Appeal of Decision re: Coldwater Property | .20 | 70.00 |
| 08/15/02 DJL | Examine Documents Port Plaza Motion and summary re same | .70 | 136.50 |
| 08/15/02 DJL | Examine Documents Home Depot Motion | .50 | 97.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 322                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/15/02<br>DJL | Examine Documents<br>Moulton Properties Motion | .70 | 136.50 |
| 08/16/02<br>JSF | Examine Documents<br>Appeal of GW Macedonia | .20 | 70.00 |
| 08/16/02<br>JSF | Examine Documents<br>Rejection of Certain Unused Lease Space | .40 | 140.00 |
| 08/16/02<br>JSF | Examine Documents<br>Objection of Bank One Trust to<br>Assignment of Lease Under DRA | .20 | 70.00 |
| 08/16/02<br>DJL | Examine Documents<br>CP Holdings and Buffalo Investments<br>Motions and summaries re same | 1.10 | 214.50 |
| 08/16/02<br>DJL | Examine Documents<br>San Diego Mart Motions | .40 | 78.00 |
| 08/16/02<br>JAS | Memo<br>Memo re 3250 West Big Beaver Road lease<br>termination motion | .30 | 118.50 |
| 08/16/02<br>MIR | Examine Documents<br>motions to assume/reject leases | .60 | 93.00 |
| 08/18/02<br>DJL | Memo<br>San Diego Mart Motion re El Cajon,<br>California | .40 | 78.00 |
| 08/18/02<br>DJL | Memo<br>San Diego Mart Motion re Chula Vista, CA | .60 | 117.00 |
| 08/19/02<br>SLH | Examine Documents<br>CRANBERRY RESPONSE | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           OCTOBER 01, 2002
Page 323                                               BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/19/02 GBR | Review of Documents<br>PORT PLAZA TERMINATION MOTION | .20 | 119.00 |
| 08/19/02 GBR | Review of Documents<br>BURLINGTON DESIGNATION NOTICES | .30 | 178.50 |
| 08/19/02 GBR | Review of Documents<br>MOULTON PERCENTAGE RENT MOTION | .20 | 119.00 |
| 08/19/02 GBR | Telephone Call(s)<br>M. WEXLER RE: DESIGNATION MOTIONS | .20 | 119.00 |
| 08/19/02 GBR | Review of Documents<br>CP HOLDINGS CURE MOTION | .30 | 178.50 |
| 08/19/02 GBR | Review of Documents<br>BUFFALO CURE MOTION | .30 | 178.50 |
| 08/19/02 GBR | Review of Documents<br>BROADVIEW MOTION TO COMPEL<br>ASSUMPTION/REJECTION | .20 | 119.00 |
| 08/19/02 GBR | Review of Documents<br>BONITA R.E. TAX MOTION | .20 | 119.00 |
| 08/19/02 GBR | Review of Documents<br>WPSC, R. E. TAX MOTION | .20 | 119.00 |
| 08/19/02 GBR | Review of Documents<br>SOUTHERN CENTERS R.E. TAX MOTION | .20 | 119.00 |
| 08/19/02 GBR | Review of Documents<br>SAXON R.E. TAX MOTION | .20 | 119.00 |
| 08/19/02 GBR | Review of Documents<br>CANAL R.E. TAX MOTION | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 324                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/19/02 GBR | Review of Documents RIVERSIDE R.E. TAX MOTION | .10 | 59.50 |
| 08/19/02 GBR | Review of Documents WINGED R.E. TAX MOTION | .10 | 59.50 |
| 08/19/02 GBR | Review of Documents WIENM MOTION TO COMPEL PAYMENT OF RE TAX | .10 | 59.50 |
| 08/19/02 GBR | Review of Documents FOLMAR ADEQUATE PROTECTION MOTION | .20 | 119.00 |
| 08/19/02 GBR | Review of Documents CLEARWATER & MANCO INSURANCE MOTION | .30 | 178.50 |
| 08/19/02 GBR | Review of Documents BANK ONE OBJ. TO CRANBERRY ASSIGNMENT | .20 | 119.00 |
| 08/19/02 GBR | Review of Documents HOME DEPOT DESIGNATION | .20 | 119.00 |
| 08/19/02 GBR | Telephone Call(s) A. COHEN RE: RENT REDUCTIONS | .20 | 119.00 |
| 08/19/02 JSF | Examine Documents Debtors' Objection to Motion of Mullan | .20 | 70.00 |
| 08/19/02 DJL | Examine Documents Objection of Sumner Darman and summary re same | 1.20 | 234.00 |
| 08/19/02 DJL | Examine Documents GW Macedonia motion and summary | .70 | 136.50 |
| 08/19/02 DJL | Examine Documents Bank One objection to Cranberry motion and summary re same | .80 | 156.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 325                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/20/02 SLH | Examine Documents<br>EPA DISCOVERY; CANAL MOTION; WINGED REALTY | .30 | 178.50 |
| 08/20/02 SLH | Examine Documents<br>RIVERSIDE, SAXON, SOUTHERN PLEADINGS | .30 | 178.50 |
| 08/20/02 SLH | Examine Documents<br>PORT PLAZA MOTION | .20 | 119.00 |
| 08/20/02 SLH | Examine Documents<br>BRANDYWINE PLEADING | .20 | 119.00 |
| 08/20/02 SLH | Examine Documents<br>REJECTION NOTICES 3918, 7538 | .10 | 59.50 |
| 08/20/02 SLH | Examine Documents<br>RESPONSE ON MULLAN | .10 | 59.50 |
| 08/20/02 SLH | Examine Documents<br>RE NOTICE ON 4 LEASES | .20 | 119.00 |
| 08/20/02 GBR | Telephone Call(s)<br>A. COHEN RE: RENT REDUCTIONS | .20 | 119.00 |
| 08/20/02 DJL | Examine Documents<br>WIENM Properties Motion | .50 | 97.50 |
| 08/20/02 DJL | Examine Documents<br>Weslaco Motion and Summary re Same | .60 | 117.00 |
| 08/20/02 DJL | Examine Documents<br>Debtors' Objection to Mullan and Summary re Same | .50 | 97.50 |
| 08/20/02 DJL | Examine Documents<br>Canal Administration Claim Motion and Summary re Same | .50 | 97.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                  OCTOBER 01, 2002
Page 326                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/21/02 JSF | Examine Documents Motions from Landlords to Establish Tax Escrows and Procure Insurance | .20 | 70.00 |
| 08/21/02 JSF | Examine Documents Motions of Brandywine, Diversified, Somerset and Buffalo re: Handy Andy Issues | 1.10 | 385.00 |
| 08/21/02 JSF | Examine Documents LL Motions to Compel Assumption/Rejection | .20 | 70.00 |
| 08/21/02 JSF | Research Payment of Pre-Petition Taxes Billed Post-Petition | 1.20 | 420.00 |
| 08/21/02 JSF | Prepare Legal Papers Statement in Support of Debtors' Objection to Payment of Pre-Petition Taxes Billed Post Petition | 1.50 | 525.00 |
| 08/21/02 JSF | Examine Documents Committee Statement in Support of Debtors' Objection re: Adequate Protection and Self Insurance Requirement | .30 | 105.00 |
| 08/21/02 JSF | Examine Documents Debtors' Objection re: Adequate Protection and Self Insurance | .30 | 105.00 |
| 08/21/02 JSF | Examine Documents Debtors' Motion re: Objection to Payment of Pre-Petition Taxes Billed Post-Petition | .60 | 210.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 327                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/21/02 JSF | Examine Documents<br>Motion of WIENM to Compel Payment of<br>Taxes and to Assume or Reject | .30 | 105.00 |
| 08/21/02 DJL | Examine Documents<br>Cliff Creek Motion and summary re same | .20 | 39.00 |
| 08/21/02 DJL | Examine Documents<br>Canal Motion re Hobbs, NM and summary re<br>same | .30 | 58.50 |
| 08/21/02 DJL | Examine Documents<br>Canal Motion re Roswell, NM and summary<br>re same | .20 | 39.00 |
| 08/21/02 DJL | Examine Documents<br>Canal Motion re West Bend, WI and<br>summary re same | .20 | 39.00 |
| 08/21/02 DJL | Examine Documents<br>WRC Motion re Dusquesne, Pa and summary<br>re same | .20 | 39.00 |
| 08/21/02 DJL | Examine Documents<br>RMP Motion re Erie, PA and summary re<br>same | .30 | 58.50 |
| 08/21/02 DJL | Examine Documents<br>Saxon Motion and summary re same | .20 | 39.00 |
| 08/21/02 DJL | Examine Documents<br>Southern Royal Palm Motion and summary<br>re same | .20 | 39.00 |
| 08/21/02 DJL | Examine Documents<br>Bonita Royal Palm Motion and Summary re<br>Same | .20 | 39.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          OCTOBER 01, 2002
Page 328                                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/21/02 DJL | Examine Documents<br>reviewed mechanics' lien order | .60 | 117.00 |
| 08/21/02 TAP | Review File<br>RE: DEBTORS' REQUEST FOR STATEMENTS IN SUPPORT | .40 | 90.00 |
| 08/21/02 TAP | Prepare Legal Papers<br>STATEMENT IN SUPPORT OF DEBTORS OBJECTION TO MOTIONS RE: LEASE INSURANCE AND TAXES | 4.10 | 922.50 |
| 08/21/02 MIR | Examine Documents<br>landlord cure claims | .50 | 77.50 |
| 08/22/02 GBR | Review of Documents<br>SOUTH RIVER OBJ. TO DESIGNATION OFFER | .30 | 178.50 |
| 08/22/02 GBR | Prepare Papers<br>CC STATEMENT IN SUPPORT OF DEBTOR OBJ. TO INS. | .60 | 357.00 |
| 08/22/02 GBR | Prepare Papers<br>CC STATEMENT IN SUPPORT OF DEBTOR OBJ. TO R.E. TAXES | .70 | 416.50 |
| 08/22/02 GBR | Telephone Call(s)<br>E. IVESTER RE: STORE REDESIGN, ETC. | .70 | 416.50 |
| 08/22/02 GBR | Prepare Papers<br>CC STATEMENT IN SUPPORT OF DEBTOR OBJ. TO WIENM MOTION | .60 | 357.00 |
| 08/22/02 JSF | Prepare Legal Papers<br>Review and Revise Statement in Support of Objection re: Payment of Pre-Petition Taxes | 1.30 | 455.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                               OCTOBER 01, 2002
Page 329                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/22/02 JSF | Prepare Legal Papers Statement in Support of Objection to WIENM Motion | 2.40 | 840.00 |
| 08/22/02 JSF | Examine Documents Review and Revise Statement in Support of Objection to Landlords' Motions re: Tax and Insurance | .60 | 210.00 |
| 08/22/02 MTM | Prepare Legal Papers research and prep. of Committee Statement in Support of Debtors' Objection Re: Landlords' Motion to Compel Debtors to Procure Insurance, Establish Tax Escrows, and/or Perform Related Lease Obligations | .80 | 236.00 |
| 08/22/02 MTM | Prepare Legal Papers research and prep. of Committee Statement in Support Debtors' Objection Re: Landlords' Motion to Compel the Debtors to Pay Pre-Petition Real Estate Taxes | .90 | 265.50 |
| 08/22/02 MTM | Prepare Legal Papers research and prep. of Committee Statement in Support of Debtors' Objection Re: Motion of WIENM Properties | 1.20 | 354.00 |
| 08/22/02 TAP | Prepare Legal Papers STATEMENT IN SUPPORT OF DEBTORS' OBJECTION TO INSURANCE & TAX ESCROW MOTIONS | .50 | 112.50 |
| 08/22/02 TAP | Prepare Legal Papers STATEMENT IN SUPPORT OF DEBTORS' OBJECTION TO WIENM MOTION | 1.20 | 270.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 330                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/22/02 TAP | Diary & Docket STATEMENT IN SUPPORT OF HANDY ANDY OBJECTION | .60 | 135.00 |
| 08/22/02 MIR | Examine Documents landlord claims | .60 | 93.00 |
| 08/23/02 SLH | Examine Documents RESPONSE OF 4306 AND 4359 | .20 | 119.00 |
| 08/23/02 SLH | Examine Documents SOUTH WILL LEASE ASSIGNMENT RESPONSE | .20 | 119.00 |
| 08/23/02 SLH | Examine Documents EBS PLEADING ; PORT PLAZA | .20 | 119.00 |
| 08/23/02 SLH | Examine Documents 195 ASSOCIATES PLEADING | .20 | 119.00 |
| 08/23/02 SLH | Examine Documents BRANDYWINE MULTIPLE OBJECTION | .20 | 119.00 |
| 08/23/02 SLH | Examine Documents COMPLAINT OF VALLEY; EQUITY PLEADINGS FOR 8/29 | .30 | 178.50 |
| 08/23/02 SLH | Examine Documents OMNIBUS RESPONSE ON PRE-PETITION TAXES; INSURANCE | .30 | 178.50 |
| 08/23/02 SLH | Examine Documents RESPONSE TO PDK ALABAMA, OPERATING REPORT, MISCELLANEOUS | .30 | 178.50 |
| 08/23/02 GBR | Conference Out of Office w/ A. COHEN re: RENT REDUCTIONS | .80 | 476.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 331                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/23/02 GBR | Review of Documents EBL&S ADEQUATE PROT. MOTION | .30 | 178.50 |
| 08/23/02 GBR | Telephone Call(s) PORT PLAZA MOTION | .40 | 238.00 |
| 08/23/02 JSF | Telephone Call(s) B. Davies re: Store Leases and Assumptions/Store of the Future | .10 | 35.00 |
| 08/23/02 SMP | Examine Documents Review motions and memo re: lease assignments | 1.30 | 253.50 |
| 08/23/02 SMP | Examine Documents Review motion requesting assumption and reject of leases; memo | 1.10 | 214.50 |
| 08/23/02 SMP | Memo Revisions to memo on 8/29 motions | .60 | 117.00 |
| 08/23/02 MIR | Examine Documents motions to assume/reject leases | .60 | 93.00 |
| 08/25/02 DJL | Examine Documents Malan Motion and Objection | .40 | 78.00 |
| 08/26/02 SLH | Examine Documents ANB PLEADING | .20 | 119.00 |
| 08/26/02 GBR | Review of Documents SAN ANTONIO R.E. TAX MOTION | .20 | 119.00 |
| 08/26/02 GBR | Review of Documents OBJ OF DUKE TO MECHANICS LIEN STAY | .10 | 59.50 |
| 08/26/02 JSF | Telephone Call(s) Hillary Hamilton re: Malan | .10 | 35.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 332                                           BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/26/02<br>JSF | Examine Documents<br>Objection to Malan Order | .30 | 105.00 |
| 08/26/02<br>SMP | Examine Documents<br>Debtor's Objection to APCO Motion to<br>Assume/Reject Contract | .70 | 136.50 |
| 08/26/02<br>DJL | Examine Documents<br>195 Associates Objection and summary re<br>same | .80 | 156.00 |
| 08/26/02<br>DJL | Examine Documents<br>Objection of South Willow Properties and<br>summary re same | .90 | 175.50 |
| 08/26/02<br>DJL | Examine Documents<br>Debtors' objection to Harris Bank motion | .60 | 117.00 |
| 08/26/02<br>DJL | Examine Documents<br>Debtors' objection to San Diego Mart and<br>summary re same | .80 | 156.00 |
| 08/26/02<br>DJL | Examine Documents<br>Debtors' objection to PDK Motion and<br>summary re same | .70 | 136.50 |
| 08/26/02<br>MIR | Examine Documents<br>kimco designation rights agreement<br>documents | .50 | 77.50 |
| 08/26/02<br>MIR | Examine Documents<br>assumption/rejection of leases | .60 | 93.00 |
| 08/27/02<br>SLH | Examine Documents<br>DUKE LIEN DISPUTE | .10 | 59.50 |
| 08/27/02<br>JSF | Examine Documents<br>Levco West Appeal | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075


Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 333                                            BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/27/02<br>JSF | Examine Documents<br>Debtors' Summary Judgment Motion re:<br>Ramco | .30 | 105.00 |
| 08/27/02<br>JSF | Examine Documents<br>Ramco Response to Summary Judgment<br>Motion | .80 | 280.00 |
| 08/27/02<br>JSF | Memo<br>Re: Ramco Gershenson Dispute | 1.20 | 420.00 |
| 08/27/02<br>JSF | Memo<br>Debtors' Omnibus Objection to Motions of<br>Certain Landlords to Compel the Debtors'<br>to Procure Insurance, Establish Tax<br>Escrows | .40 | 140.00 |
| 08/27/02<br>JSF | Memo<br>Re: Malan Dispute | 1.20 | 420.00 |
| 08/27/02<br>JSF | Memo<br>Debtors' Objections re: Payment of Pre-<br>Petition Taxes | .60 | 210.00 |
| 08/27/02<br>JSF | Memo<br>Debtors' Objection to Payment of Pre-<br>Petition Percentage Rent | .30 | 105.00 |
| 08/27/02<br>SMP | Examine Documents<br>Objections to assumption and assignments<br>of certain leases - memo | .60 | 117.00 |
| 08/27/02<br>SMP | Examine Documents<br>Port Plaza relief from Stay Motion | .60 | 117.00 |
| 08/27/02<br>DJL | Examine Documents<br>Ramco objection to DRA | .80 | 156.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 334                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/27/02 DJL | Examine Documents<br>Debtors' objection to Glimcher Properties and summary re same | .50 | 97.50 |
| 08/27/02 DJL | Examine Documents<br>Debtors' Objection to CP Holdings | .40 | 78.00 |
| 08/27/02 DJL | Examine Documents<br>Debtors' objection to GW motion | .60 | 117.00 |
| 08/27/02 DJL | Examine Documents<br>Center Holdings Motion and Summary re Same | .40 | 78.00 |
| 08/27/02 MIR | Examine Documents<br>motions to assume/reject leases | .60 | 93.00 |
| 08/28/02 SLH | Examine Documents<br>RAMCO PLEADINGS | .10 | 59.50 |
| 08/28/02 SLH | Examine Documents<br>REPLY TO STORE 2247 MOTION; STORE 4569; STORES 3933, 4920; GLIMCHER EPA | .40 | 238.00 |
| 08/28/02 SLH | Examine Documents<br>REPLY ON STORE 3496, 4924, 5746 AND 9507 | .30 | 178.50 |
| 08/28/02 GBR | Telephone Call(s)<br>M. WEXLER RE: LL OBJECTIONS | .30 | 178.50 |
| 08/28/02 JSF | Memo<br>GW Macedonia Objection to Assumption and Assignment of Lease | .30 | 105.00 |
| 08/28/02 JSF | Telephone Call(s)<br>B. Davies re: Real Estate Assumptions | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

```
Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 335                                            BILL NO. 117017
```

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/28/02 SMP | Examine Documents APCO Response to Debtors' Objection - Memo | .40 | 78.00 |
| 08/28/02 DJL | Examine Documents Debtors' Objection to Folmar Motion | .80 | 156.00 |
| 08/28/02 MIR | Examine Documents assumption/rejection of leases | .60 | 93.00 |
| 08/29/02 DJL | Examine Documents Debtors' Objection to Levin Properties | .30 | 58.50 |
| 08/29/02 DJL | Examine Documents Barnes & Thornburg reply to Debtors' Objection | .30 | 58.50 |
| 08/29/02 MIR | Examine Documents assumption/rejection of leases | .50 | 77.50 |
| 08/30/02 DJL | Memo re Debtors' Objection to Levin Properties | .40 | 78.00 |
| 08/30/02 MIR | Examine Documents motions to assume/reject leases | .50 | 77.50 |
| TOTAL PHASE 31 | | 607.30 | $ 215,955.00 |

Phase: 32                          Preparation of Application for Allowance

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/02 SLH | Review Financial Documents BUDGET FOR FEES | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 336                                                    BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/02 JSF | Examine Documents<br>April Time Detail | .60 | 210.00 |
| 05/03/02 SLH | Examine Documents<br>PROTOCOL REVISIONS | .30 | 178.50 |
| 05/03/02 DJL | Examine Documents<br>Reviewed April fee statement | 2.30 | 448.50 |
| 05/06/02 SLH | Review Financial Documents<br>BUDGET/ENS | .20 | 119.00 |
| 05/07/02 SMP | Examine Documents<br>review of issues related to exclusivity | .30 | 58.50 |
| 05/07/02 DJL | Prepare Application for Allowance<br>preparation of April fee statement | 2.20 | 429.00 |
| 05/07/02 TAP | Prepare Application for Allowance<br>OSH&R APRIL FEE STATEMENT | .20 | 45.00 |
| 05/09/02 DJL | Prepare Application for Allowance<br>OSHR fee statement | .40 | 78.00 |
| 05/10/02 JSF | Prepare Legal Papers<br>Supplemental Affidavit | .20 | 70.00 |
| 05/10/02 DJL | Prepare Application for Allowance<br>OSHR monthly fee statement | .20 | 39.00 |
| 05/10/02 TAP | Memo<br>RE: CISCO REPRESENTATION | .10 | 22.50 |
| 05/12/02 DJL | Prepare Interim Applic. for Allowance<br>first interim fee application | .40 | 78.00 |
| 05/13/02 SLH | Examine Documents<br>SKADDEN AFFIDAVIT | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 337                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/13/02 JSF | Prepare Legal Papers<br>Supplemental Affidavit | .30 | 105.00 |
| 05/13/02 DJL | Prepare Application for Allowance<br>OSHR Monthly Fee Statement | .10 | 19.50 |
| 05/14/02 DJL | Examine Documents<br>Local rules re First Interim Fee<br>Application | .30 | 58.50 |
| 05/14/02 DJL | Prepare Interim Applic. for Allowance<br>Preparation of first interim fee<br>applications | .90 | 175.50 |
| 05/15/02 JSF | Examine Documents<br>Professional Fees and Expense Review | .50 | 175.00 |
| 05/15/02 DJL | Memo<br>SLH re fees | .20 | 39.00 |
| 05/15/02 DJL | Prepare Interim Applic. for Allowance<br>Preparation of first interim fee<br>application | 1.00 | 195.00 |
| 05/16/02 JSF | Examine Documents<br>April Time Detail | 2.00 | 700.00 |
| 05/16/02 DJL | Prepare Application for Allowance<br>OSHR monthly fee statement | 1.20 | 234.00 |
| 05/16/02 MIR | Review Application for Allowance<br>review monthly time detail | .60 | 93.00 |
| 05/17/02 MIR | Review Application for Allowance<br>review monthly time detail | 2.40 | 372.00 |
| 05/19/02 DJL | Prepare Application for Allowance<br>OSHR Monthly Fee Statement for April | 2.90 | 565.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075


Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 338                                             BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/19/02 DJL | Prepare Interim Applic. for Allowance OSHR first interim fee application | 1.10 | 214.50 |
| 05/20/02 SLH | Examine Documents BUDGET | .20 | 119.00 |
| 05/20/02 JSF | Examine Documents Prepare for First Interim | .30 | 105.00 |
| 05/20/02 DJL | Examine Documents re monthly fee statement | 1.00 | 195.00 |
| 05/20/02 DJL | Prepare Application for Allowance Preparation of OSHR monthly statement | 1.10 | 214.50 |
| 05/20/02 DJL | Examine Documents re first interim fee application | 1.30 | 253.50 |
| 05/20/02 DJL | Prepare Interim Applic. for Allowance Preparation of First Interim Fee Application, including review of project codes | 3.60 | 702.00 |
| 05/21/02 SMP | Examine Documents preparation of OSHR interim statement | .20 | 39.00 |
| 05/21/02 DJL | Prepare Application for Allowance OSHR April Fee Statement | .70 | 136.50 |
| 05/21/02 DJL | Prepare Interim Applic. for Allowance Preparation of First Interim Fee Application | 2.70 | 526.50 |
| 05/22/02 JSF | Examine Documents April Monthly Fee Statement | .40 | 140.00 |
| 05/22/02 DJL | Prepare Application for Allowance Preparation of OSHR monthly statement | 1.00 | 195.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 339                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/02<br>DJL | Examine Documents<br>reviewed local rules re first interim<br>fee application | .20 | 39.00 |
| 05/23/02<br>DJL | Examine Documents<br>Local Rules re interim fee | .80 | 156.00 |
| 05/23/02<br>DJL | Prepare Application for Allowance<br>Preparation of exhibits | 1.90 | 370.50 |
| 05/24/02<br>DJL | Examine Documents<br>re fees | .20 | 39.00 |
| 05/24/02<br>DJL | Prepare Interim Applic. for Allowance<br>Preparation of OSHR First Interim Fee<br>Application | 2.80 | 546.00 |
| 05/28/02<br>DJL | Letter-Debtor's Attorney<br>re April fee statement | .20 | 39.00 |
| 05/28/02<br>DJL | Prepare Application for Allowance<br>finalize OSHR April monthly statement | 1.00 | 195.00 |
| 05/28/02<br>DJL | Prepare Interim Applic. for Allowance<br>preparation of first interim fee<br>application | 2.90 | 565.50 |
| 05/29/02<br>DJL | Prepare Interim Applic. for Allowance<br>First Interim Fee Application - Services<br>Review | .90 | 175.50 |
| 05/29/02<br>DJL | Memo<br>memo re fees | .20 | 39.00 |
| 05/29/02<br>DJL | Examine Documents<br>re fees and disbursements | .30 | 58.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 340                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/02 JSF | Examine Documents<br>Summary of Services for First Interim | 2.20 | 770.00 |
| 05/30/02 JSF | Examine Documents<br>Expense Detail | .20 | 70.00 |
| 05/30/02 DJL | Examine Documents<br>OSHR time detail | .80 | 156.00 |
| 05/30/02 DJL | Prepare Interim Applic. for Allowance<br>revise interim fee application | .90 | 175.50 |
| 05/30/02 TAP | Letter-Debtor's Attorney<br>J. BUTLER RE: PAYMENT OF MARCH FEES AND<br>COMMITTEE EXPENSES | .40 | 90.00 |
| 05/31/02 SLH | Telephone Call(s) - Creditors Committee<br>W/LIPKIND RE FEE REVIEW | .20 | 119.00 |
| 05/31/02 DJL | Prepare Interim Applic. for Allowance<br>Preparation of OSHR First Interim Fee<br>Applicaiton | 2.60 | 507.00 |
| 06/02/02 DJL | Prepare Interim Applic. for Allowance<br>First Interim Fee Application | .40 | 78.00 |
| 06/02/02 DJL | Examine Documents<br>re Kmart expenses | .30 | 58.50 |
| 06/03/02 SLH | Examine Documents<br>DJL/FEES | .20 | 119.00 |
| 06/03/02 DJL | Examine Documents<br>re fees and expenses | .20 | 39.00 |
| 06/03/02 DJL | Examine Documents<br>re Committee Expense Reimbursement Fee<br>Application | .50 | 97.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          OCTOBER 01, 2002
Page 341                                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/04/02 JSF | Examine Documents<br>Review First Interim Application | 2.30 | 805.00 |
| 06/04/02 DJL | Prepare Interim Applic. for Allowance<br>Preparation of Committee Interim<br>Application for Reimbursement of<br>Expenses | .60 | 117.00 |
| 06/04/02 DJL | Prepare Interim Applic. for Allowance<br>Cover sheet re First Interim Application<br>(local rule 607) | .50 | 97.50 |
| 06/04/02 DJL | Examine Documents<br>re Committee Reimbursement | .30 | 58.50 |
| 06/04/02 DJL | Examine Documents<br>re exhibits to fee application | .70 | 136.50 |
| 06/04/02 TAP | Telephone Call(s) re:Participation Agrmt<br>OSH&R FIRST INTERIM FEE APPLICATION | .40 | 90.00 |
| 06/05/02 JSF | Examine Documents<br>Fee Application | .80 | 280.00 |
| 06/05/02 DJL | Prepare Interim Applic. for Allowance<br>continued preparation of interim fee<br>application | 2.90 | 565.50 |
| 06/05/02 DJL | Review Interim Applic. for Allowance<br>reviewed interim fee application | .90 | 175.50 |
| 06/07/02 SLH | Examine Documents<br>FEE APPLICATION | .50 | 297.50 |
| 06/07/02 SLH | Memo<br>RE FEE APPLICATION | .10 | 59.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 342                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/07/02 SLH | Examine Documents<br>FEE PROTOCOL INFORMATION | .10 | 59.50 |
| 06/09/02 DJL | Review Interim Applic. for Allowance<br>Revisions to interim application per SLH<br>comments | 1.60 | 312.00 |
| 06/09/02 DJL | Examine Documents<br>Reviewed May time for monthly statement | 1.00 | 195.00 |
| 06/10/02 JSF | Examine Documents<br>May Fee Statement | .30 | 105.00 |
| 06/10/02 SMP | Examine Documents<br>Review 2nd supplemental affidavit of<br>OSHR | .20 | 39.00 |
| 06/10/02 DJL | Prepare Interim Applic. for Allowance<br>Committee reimbursement interim<br>application | .40 | 78.00 |
| 06/10/02 DJL | Prepare Interim Applic. for Allowance<br>Committee reimbursement cover letter | .40 | 78.00 |
| 06/10/02 DJL | Prepare Interim Applic. for Allowance<br>Continued preparation of First Interim<br>Fee Application | 1.30 | 253.50 |
| 06/10/02 DJL | Review Interim Applic. for Allowance<br>Review and Revise First Interim<br>Application | 1.10 | 214.50 |
| 06/10/02 DJL | Prepare Charts<br>Preparation of Exhibits | .90 | 175.50 |
| 06/10/02 DJL | Examine Documents<br>Prepared OSHR monthly fee statement | .60 | 117.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                               OCTOBER 01, 2002
Page 343                                                  BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/11/02 SLH | Examine Documents<br>APPLICATION FOR FEES | .30 | 178.50 |
| 06/11/02 JSF | Examine Documents<br>Fee Application | .80 | 280.00 |
| 06/11/02 JSF | Examine Documents<br>Committee Fee Application | .30 | 105.00 |
| 06/11/02 DJL | Examine Documents<br>Revisions to fee summary per SLH<br>comments | .50 | 97.50 |
| 06/11/02 DJL | Examine Documents<br>review Committee member reimbursements | .80 | 156.00 |
| 06/11/02 DJL | Examine Documents<br>further revisions to fee application | .80 | 156.00 |
| 06/11/02 DJL | Examine Documents<br>re: first interim fee application | .30 | 58.50 |
| 06/11/02 DJL | Examine Documents<br>re fee app | .40 | 78.00 |
| 06/12/02 JSF | Examine Documents<br>Fee Application - review for<br>finalization | .50 | 175.00 |
| 06/12/02 TAP | Examine Documents<br>Re: Fee Application Format | .20 | 45.00 |
| 06/13/02 GBR | Prepare Papers<br>OSH&R FEE APP | .60 | 357.00 |
| 06/13/02 JSF | Examine Documents<br>Committee and OSHR Fee App for filing | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 344                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/13/02 DJL | Prepare Interim Applic. for Allowance Finalize fee app | 1.30 | 253.50 |
| 06/13/02 DJL | Prepare Interim Applic. for Allowance Finalize committee fee app | 1.10 | 214.50 |
| 06/13/02 DJL | Prepare Interim Applic. for Allowance Finalize Committee exhibits | .50 | 97.50 |
| 06/13/02 DJL | Prepare Interim Applic. for Allowance Finalize OSHR exhibits | .60 | 117.00 |
| 06/13/02 DJL | Correspondence to N. Scaravelle re fee app | .20 | 39.00 |
| 06/17/02 JSF | Examine Documents May Time Detail | 2.50 | 875.00 |
| 06/19/02 DJL | Examine Documents May time detail | .90 | 175.50 |
| 06/19/02 DJL | Prepare Application for Allowance OSHR monthly fee statement | 1.20 | 234.00 |
| 06/20/02 DJL | Examine Documents OSHR fee statement | 1.10 | 214.50 |
| 06/20/02 DJL | Examine Documents re Committee Reimbursement | .90 | 175.50 |
| 06/21/02 DJL | Prepare Application for Allowance prepared OSHR fee statement for may | .60 | 117.00 |
| 06/23/02 DJL | Letter-Debtor's Attorney May Fee Letter | .30 | 58.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 345                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/24/02 DJL | Prepare Charts Reviewed committee reimbursement and chart re same | 1.10 | 214.50 |
| 06/25/02 JSF | Examine Documents Interim Fee Application - Electronic Submission | .80 | 280.00 |
| 06/25/02 DJL | Examine Documents OSHR May fee statement | .30 | 58.50 |
| 06/26/02 DJL | Examine Documents OSHR fee statement | .20 | 39.00 |
| 06/27/02 DJL | Examine Documents Finalize May Fee Statement | .50 | 97.50 |
| 07/01/02 DJL | Memo memo re fees | .10 | 19.50 |
| 07/02/02 DJL | Memo memo re OSHR fees | .10 | 19.50 |
| 07/14/02 DJL | Examine Documents Preparation of OSHR fee statement | 2.20 | 429.00 |
| 07/15/02 DJL | Examine Documents Preparation of OSHR monthly fee statement | .50 | 97.50 |
| 07/16/02 DJL | Examine Documents Prepared OSHR monthly fee statement | .30 | 58.50 |
| 07/18/02 JSF | Correspondence Electronic Fee Submission - Review and Send | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 346                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/22/02 JSF | Examine Documents<br>Time Detail - June | 2.20 | 770.00 |
| 07/22/02 DJL | Prepare Application for Allowance<br>Preparation of OSHR expenses | .90 | 175.50 |
| 07/22/02 TAP | Letter-Creditors Committee<br>Reconcile committee expenses and send to<br>C/C members | .60 | 135.00 |
| 07/23/02 DJL | Examine Documents<br>Committee expenses | .70 | 136.50 |
| 07/23/02 DJL | Examine Documents<br>Review of Time Detail | 1.60 | 312.00 |
| 07/23/02 DJL | Prepare Application for Allowance<br>Preparation of Monthly Fee Statement | 1.40 | 273.00 |
| 07/23/02 MAH | Examine Documents<br>Exhibit to fee application | .30 | 118.50 |
| 07/24/02 DJL | Examine Documents<br>OSHR time detail | 1.20 | 234.00 |
| 07/25/02 MAH | Examine Documents<br>Exhibit  for fee statement | .10 | 39.50 |
| 07/26/02 DJL | Examine Documents<br>re OSHR June fee statement | .60 | 117.00 |
| 07/28/02 DJL | Prepare Application for Allowance<br>Preparation of OSHR July Statement | .90 | 175.50 |
| 07/29/02 JSF | Examine Documents<br>June Fee Statement | .60 | 210.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 347                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/29/02 DJL | Prepare Application for Allowance OSHR June fee statement | 1.50 | 292.50 |
| 07/29/02 DJL | Correspondence re OSHR June see statement | .30 | 58.50 |
| 07/29/02 DJL | Examine Documents began review of July time detail | .80 | 156.00 |
| 07/30/02 DJL | Examine Documents Finalize June Fee Statement and Correspondence | .70 | 136.50 |
| 07/30/02 DJL | Examine Documents July Time Detail | .80 | 156.00 |
| 07/31/02 DJL | Examine Documents re OSHR July fee statement | .70 | 136.50 |
| 08/01/02 DJL | Examine Documents re Kmart Expenses | .30 | 58.50 |
| 08/02/02 DJL | Memo re OSHR monthly fees | .10 | 19.50 |
| 08/08/02 DJL | Examine Documents July Time Detail | .40 | 78.00 |
| 08/09/02 DJL | Memo revise proposed third interim budget | .60 | 117.00 |
| 08/12/02 DJL | Prepare Application for Allowance OSHR Monthly Fee Statement | .40 | 78.00 |
| 08/15/02 JSF | Examine Documents Fee Application - Expenses | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                        OCTOBER 01, 2002
Page 348                                           BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/18/02 DJL | Prepare Application for Allowance July Time Detail | 1.50 | 292.50 |
| 08/19/02 DJL | Prepare Application for Allowance OSHR monthly fee statement | .70 | 136.50 |
| 08/20/02 JSF | Examine Documents July Time Detail | .50 | 175.00 |
| 08/20/02 DJL | Examine Documents Committee Expense Reimbursement | .80 | 156.00 |
| 08/20/02 DJL | Prepare Application for Allowance OSHR July Fee Statement | 2.30 | 448.50 |
| 08/25/02 DJL | Examine Documents Committee expenses | .20 | 39.00 |
| 08/26/02 DJL | Prepare Application for Allowance Preparation of July fee statement | .70 | 136.50 |
| 08/27/02 DJL | Prepare Charts Budget Analysis | 1.20 | 234.00 |
| 08/27/02 DJL | Prepare Application for Allowance Preparation OSHR monthly fee statement | .80 | 156.00 |
| 08/27/02 DJL | Examine Documents re Committee Expense Reimbursement | .60 | 117.00 |
| 08/27/02 DJL | Correspondence Correspondence re monthly statement | .50 | 97.50 |
| 08/28/02 SLH | Examine Documents FEE STATEMENT | .20 | 119.00 |
| 08/28/02 DJL | Prepare Application for Allowance Finalize OSHR Monthly Fee Statement | .60 | 117.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 350                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/01/02 JSF | Examine Documents GOB Recovery Estimates/Sharing Formula | .80 | 280.00 |
| 07/02/02 SLH | Review Financial Documents GOB ANALYSIS | .20 | 119.00 |
| 07/02/02 SLH | Examine Documents W/DIETZ RE STATUS | .10 | 59.50 |
| 07/02/02 JSF | Examine Documents Recovery for GOB Sales/Real Estate Disposition | 1.00 | 350.00 |
| 07/02/02 JSF | Examine Documents Agency Agreement | .50 | 175.00 |
| 07/08/02 SLH | Examine Documents REAL ESTATE TRANSCRIPTS | 1.00 | 595.00 |
| 07/08/02 JSF | Examine Documents Debtors' Motion Approving Sale of Aircraft | .50 | 175.00 |
| 07/08/02 DJL | Examine Documents Debtors Aircraft Sale Motion and Summary re Same | 1.40 | 273.00 |
| 07/09/02 SLH | Examine Documents AIRCRAFT SALE | .20 | 119.00 |
| 07/10/02 JSF | Examine Documents Motion to Auction Airplane | .40 | 140.00 |
| 07/11/02 GBR | Review of Documents AIRPLANE/SALE MOTION | .30 | 178.50 |
| 07/15/02 TAP | Examine Documents MOTION TO SELL AIRCRAFT | .20 | 45.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 351                                                      BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/16/02 JSF | Examine Documents<br>Results of GOB Sales | .40 | 140.00 |
| 07/16/02 JSF | Examine Documents<br>Aircraft Lease Auction Motion | .30 | 105.00 |
| 07/22/02 JSF | Examine Documents<br>Motion for Sale of Aircraft to Schamrock | .20 | 70.00 |
| 07/22/02 JSF | Examine Documents<br>Affidavit of Ken Wade of Aerodynamics | .20 | 70.00 |
| 07/24/02 SLH | Examine Documents<br>MONTHLY REPORT | .20 | 119.00 |
| 07/31/02 DJL | Examine Documents<br>Aircraft sale order | .20 | 39.00 |
| 08/01/02 MIR | Examine Documents<br>bidding procedures motion documents | .40 | 62.00 |
| 08/02/02 JSF | Examine Documents<br>Order Approving Sale of Aircraft to Shamrock | .40 | 140.00 |
| 08/02/02 MIR | Examine Documents<br>re: asset sales | .50 | 77.50 |
| 08/07/02 GBR | Review of Documents<br>DEMINIMIS ASSET SALE MOTION | .40 | 238.00 |
| 08/07/02 TAP | Examine Documents<br>DRAFT MOTION RE: DEMINIMIS SALES | .30 | 67.50 |
| 08/08/02 JSF | Examine Documents<br>Motion re: Sale of De Minimis Assets | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 352                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/08/02 DJL | Examine Documents<br>Draft Motion re De Minimis Sales and Summary re Same | 1.60 | 312.00 |
| 08/12/02 DJL | Examine Documents<br>Motion re Retention of Aerodynamics and summary re same | 1.00 | 195.00 |
| 08/12/02 DJL | Examine Documents<br>Motion re De Minimis Assets and Summary re Same | .80 | 156.00 |
| 08/12/02 DJL | Examine Documents<br>Assumption re GECFS Agreement | .60 | 117.00 |
| 08/12/02 DJL | Examine Documents<br>Debtors' Motion re Rejection of Transport International Pool Agreement and Summary re same | .60 | 117.00 |
| 08/13/02 SLH | Memo<br>RE CHARLES CALL | .20 | 119.00 |
| 08/13/02 SLH | Examine Documents<br>BIDDING PROCEDURES | .20 | 119.00 |
| 08/13/02 SLH | Examine Documents<br>CONTRACT OF SALE | .30 | 178.50 |
| 08/13/02 JSF | Examine Documents<br>Motion to Enter into Agreement with Aerodynamics | .40 | 140.00 |
| 08/13/02 JSF | Examine Documents<br>Motion re: Procedures for Sale of Assets | .50 | 175.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                OCTOBER 01, 2002
Page 353                                                  BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/13/02<br>DJL | Examine Documents<br>Bidding Procedures Motion and Summary re<br>Same | 1.20 | 234.00 |
| 08/14/02<br>SLH | Telephone Call(s)<br>W/ANSON RE IP RIGHTS | .20 | 119.00 |
| 08/15/02<br>SLH | Examine Documents<br>DEMINIMIS ASSET SALE, ALABAMA POWER | .30 | 178.50 |
| 08/16/02<br>JSF | Examine Documents<br>Motion to Sell De Minimis Assets | .40 | 140.00 |
| 08/20/02<br>JSF | Examine Documents<br>Motion re: Sale of De Minimis Assets | .50 | 175.00 |
| 08/20/02<br>TAP | Examine Documents<br>AMENDED PROPOSED ORDER RE: DE MINIMIS<br>ASSET SALES | .40 | 90.00 |
| 08/21/02<br>JSF | Examine Documents<br>Motion re: Settlement of De Minimis<br>Claims | .40 | 140.00 |
| 08/26/02<br>GBR | Review of Documents<br>ILLINOIS OBJ. TO DE MINIMIS SALE MOTION | .20 | 119.00 |
| 08/26/02<br>DJL | Examine Documents<br>Illinois objection to sale of de minimis<br>assets and summary re same | .40 | 78.00 |
| 08/26/02<br>DJL | Examine Documents<br>National Union objection to de minimis<br>controversies and summary re same | .40 | 78.00 |
| 08/27/02<br>SLH | Examine Documents<br>ILLINOIS OBJECTION TO DE MINIMIS | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 354                                                      BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/27/02<br>JSF | Examine Documents<br>Opposition of Illinois to De Minimis<br>Asset Motion | .20 | 70.00 |
| 08/27/02<br>JSF | Telephone Call(s)<br>M. McDermott re: 1146(c) | .10 | 35.00 |
| 08/27/02<br>JSF | Examine Documents<br>Revised Orders re: Sale of De Minimis<br>Assets | .70 | 245.00 |
| 08/29/02<br>DJL | Examine Documents<br>De Minimis Asset Order | .20 | 39.00 |
| TOTAL PHASE 33 | | 25.20 | $ 8,896.00 |

Phase: 34                                    Claims Objection Work / Claims Admin

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02<br>SLH | Examine Documents<br>TAP/TRANSCRIPT ON CONSIGNMENT | .20 | 119.00 |
| 05/01/02<br>SLH | Examine Documents<br>CONSIGNMENT REPORTS | .30 | 178.50 |
| 05/01/02<br>SLH | Examine Documents<br>CONSIGNMENT ANALYSIS | .20 | 119.00 |
| 05/01/02<br>SLH | Examine Documents<br>RTV MATERIAL | .20 | 119.00 |
| 05/01/02<br>GBR | Telephone Call(s)<br>L. HEISTAND RE: CONSIGNMENT PROGRAM | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 355                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02<br>GBR | Telephone Call(s)<br>L. ASHE RE: CONSIGNMENT PROGRAM | .20 | 119.00 |
| 05/01/02<br>ENS | Examine Documents<br>STATUS - RECLAMATION ISSUES (PAYMENT) | .30 | 142.50 |
| 05/01/02<br>JSF | Examine Documents<br>Consignment Objection | 1.30 | 455.00 |
| 05/01/02<br>JSF | Examine Documents<br>Fox Objection to Consignment | .30 | 105.00 |
| 05/01/02<br>TAP | Prepare Legal Papers<br>REVISE CONSIGNMENT OBJECTION | 3.20 | 720.00 |
| 05/01/02<br>TAP | Research<br>RE: REQUIREMENT OF FILING FINANCING<br>STATEMENT TO PERFECT CONSIGNMENT<br>INTEREST | .70 | 157.50 |
| 05/02/02<br>SLH | Examine Documents<br>CONSIGNMENT (KPMG) MATERIAL | .30 | 178.50 |
| 05/02/02<br>GBR | Telephone Call(s)<br>L. ASHE RE: CONSIGNMENT PROGRAM | .30 | 178.50 |
| 05/02/02<br>JSF | Examine Documents<br>Consignment Payment - Information Update | .60 | 210.00 |
| 05/02/02<br>SMP | Examine Documents<br>review of consignment issues | .30 | 58.50 |
| 05/02/02<br>TAP | Examine Documents<br>CONSIGNMENT MATERIALS RECEIVED FROM<br>DEBTORS/KPMG | .90 | 202.50 |
| 05/03/02<br>JSF | Examine Documents<br>Revised Consignment Chart | .50 | 175.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                                      OCTOBER 01, 2002
Page 356                                                        BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/03/02<br>SMP | Examine Documents<br>review of consignment issues | .10 | 19.50 |
| 05/03/02<br>TAP | Telephone Call(s) - Accountant<br>L. ASHE RE: CONSIGNMENT DOCUMENTS FROM<br>DEBTORS' | .30 | 67.50 |
| 05/03/02<br>TAP | Examine Documents<br>REVIEW CONSIGNMENT DOCUMENTS RECEIVED<br>FROM KPMG | 1.30 | 292.50 |
| 05/05/02<br>TAP | Review File<br>RE: CONSIGNMENT ISSUES | .20 | 45.00 |
| 05/06/02<br>SLH | Examine Documents<br>JSF/CONSIGNMENT | .20 | 119.00 |
| 05/06/02<br>SLH | Examine Documents<br>GBR/CONSIGNMENT | .20 | 119.00 |
| 05/06/02<br>SLH | Examine Documents<br>SUPPLEMENTAL CONSIGNMENT DOCUMENTS | .30 | 178.50 |
| 05/06/02<br>GBR | Telephone Call(s)<br>J. BUTLER RE: CONSIGNMENT PROGRAM | .10 | 59.50 |
| 05/06/02<br>GBR | Telephone Call(s)<br>D. BRECKER RE: ADMIN PUTS | .20 | 119.00 |
| 05/06/02<br>GBR | Examine Documents<br>RE: CONSIGNMENT OBJ. | .20 | 119.00 |
| 05/06/02<br>ENS | Examine Documents<br>DRAFT CONSIGNMENT OBJ | .40 | 190.00 |
| 05/06/02<br>ENS | Examine Documents<br>RECLAMATION REPORT | .40 | 190.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 357                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/06/02 JSF | Examine Documents<br>Jones Day Letter re: Consignment<br>Payments | .20 | 70.00 |
| 05/06/02 TAP | Memo<br>Review Memo Re: Consignment Docs | .20 | 45.00 |
| 05/07/02 SLH | Examine Documents<br>PI PROCEDURES | .20 | 119.00 |
| 05/07/02 SLH | Examine Documents<br>MEDIA DECISION RE: CONSIGNMENT | .50 | 297.50 |
| 05/07/02 SLH | Examine Documents<br>CONSIGNMENT VENDOR PAYMENTS - KPMG<br>REPORT | .20 | 119.00 |
| 05/07/02 GBR | Telephone Call(s)<br>M. KNOLL RE: CONSIGNMENT OBJ. | .40 | 238.00 |
| 05/07/02 GBR | Telephone Call(s)<br>E. IVESTER RE:CONSIGNMENT PAYMENTS | .10 | 59.50 |
| 05/07/02 GBR | Review of Documents<br>CLAIMS TRANSFERS | .20 | 119.00 |
| 05/07/02 GBR | Telephone Call(s)<br>L. HIENSTAND RE: CONSIGNMENT PROGRAM | .30 | 178.50 |
| 05/07/02 JSF | Examine Documents<br>Documents re: Tort Claims Resolution<br>Procedures | .60 | 210.00 |
| 05/07/02 JSF | Telephone Call(s)<br>L. Hiestand re: Vendor Meeting | .10 | 35.00 |
| 05/07/02 JSF | Examine Documents<br>Payments to Consignment Vendors | .40 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 358                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/07/02 SMP | Examine Documents<br>review issues related to consignment<br>vendor payments | .30 | 58.50 |
| 05/07/02 TAP | Memo<br>RE: KMART CONSIGNMENT SCHEDULE | .20 | 45.00 |
| 05/07/02 TAP | Review File<br>W/ JSF RE: CONSIGNMENT ISSUES | .20 | 45.00 |
| 05/08/02 GBR | Telephone Call(s)<br>E.IVESTER RE: CONSIGNMENT PROGRAM | .10 | 59.50 |
| 05/08/02 GBR | Review of Documents<br>P.I. CLAIMS SETTLEMENT PROCEDURES | .40 | 238.00 |
| 05/08/02 GBR | Review of Documents<br>UNIVERSAL MEMO | .30 | 178.50 |
| 05/08/02 JSF | Examine Documents<br>Letter from Skadden re: consignment<br>payments | .20 | 70.00 |
| 05/08/02 JSF | Examine Documents<br>Tort Claims Procedures | .30 | 105.00 |
| 05/08/02 TAP | Examine Documents<br>MOTION TO ESTABLISH PERSONAL INJURY<br>CLAIMS RESOLUTION PROCEDURE | .40 | 90.00 |
| 05/09/02 TAP | Memo<br>RE: CLAIMS RESOLUTION PROCEDURES MOTION | 1.70 | 382.50 |
| 05/09/02 TAP | Research<br>RE: CONSIGNMENT STANDARDS | 2.20 | 495.00 |
| 05/10/02 JSF | Examine Documents<br>Resolution of Tort Claims Procedures | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 359                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/13/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/POSNER RE UNIVERSAL MATERIAL | .20 | 119.00 |
| 05/13/02 SLH | Examine Documents<br>ARGO TRANSFERS | .20 | 119.00 |
| 05/13/02 SLH | Examine Documents<br>W/ERNST RE CLAIM RECONCILIATION | .20 | 119.00 |
| 05/13/02 SLH | Examine Documents<br>GBR 5/15 ISSUES | .20 | 119.00 |
| 05/13/02 JSF | Examine Documents<br>Tort Procedures Motion | .30 | 105.00 |
| 05/13/02 SMP | Examine Documents<br>Review of consignment issues | .20 | 39.00 |
| 05/13/02 TAP | Examine Documents<br>GENERAL TIME MOTION | .80 | 180.00 |
| 05/14/02 SLH | Examine Documents<br>PI CLAIMS RESOLUTION | .30 | 178.50 |
| 05/14/02 TAP | Review File<br>CLAIMS RESOLUTION PROCEDURE MOTION | .30 | 67.50 |
| 05/14/02 TAP | Telephone Call(s) - Accountant<br>L. ASHE RE: CLAIMS RESOLUTION PROCEDURE | .10 | 22.50 |
| 05/14/02 TAP | Memo<br>REVISE MEMO RE: CLAIMS PROCEDURE | .30 | 67.50 |
| 05/14/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>I. GLAZIER RE: CONSIGNMENT ISSUES | .20 | 45.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 360                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/15/02 JSF | Examine Documents Committee Comments to Consignment Objection | .30 | 105.00 |
| 05/15/02 JSF | Examine Documents Universal Letter re: Consignment | .40 | 140.00 |
| 05/15/02 TAP | Examine Documents FOX COMMENTS TO CONSIGNMENT OBJECTION | .30 | 67.50 |
| 05/15/02 TAP | Letter-Creditor's Attorney I. GLAZIER W/ UCC FILINGS | .30 | 67.50 |
| 05/16/02 ENS | Examine Documents RE STATUS - RECLAMATION/REC, PAYMENT | .60 | 285.00 |
| 05/16/02 JSF | Examine Documents Motion of F&V for Payment of Administrative Claim | .20 | 70.00 |
| 05/20/02 SLH | Examine Documents COMPENSATION ARTICLE | .20 | 119.00 |
| 05/20/02 GBR | Telephone Call(s) R. Grossman re: Claims Trading | .10 | 59.50 |
| 05/20/02 GBR | Review of Documents Salton Motion to Fix Claim | .30 | 178.50 |
| 05/20/02 GBR | Telephone Call(s) R. Schrock re: Consignments, Fee Protocol | .30 | 178.50 |
| 05/20/02 GBR | Telephone Call(s) J. Kelly re: Consignment, Fee Protocol, etc. | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 361                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/20/02 GBR | Review of Documents<br>Reclamation Forms | .30 | 178.50 |
| 05/20/02 DJL | Examine Documents<br>F&V administrative expense claim | .50 | 97.50 |
| 05/20/02 DJL | Examine Documents<br>Salton's determination to fix unsecured claim | .40 | 78.00 |
| 05/20/02 TAP | Review File<br>Claims Resolution Procedure Motion | .30 | 67.50 |
| 05/20/02 TAP | Research<br>Re: Consignment Issues | .60 | 135.00 |
| 05/20/02 MIR | Examine Documents<br>notices of transfer of claim | .80 | 124.00 |
| 05/21/02 SLH | Examine Documents<br>JSF/CONSIGNMENT IRS | .40 | 238.00 |
| 05/21/02 SLH | Telephone Call(s) - Debtor<br>W/KOCH RE CONSIGNMENT | .20 | 119.00 |
| 05/21/02 SLH | Examine Documents<br>SALTON MOTION | .20 | 119.00 |
| 05/21/02 SLH | Examine Documents<br>RECLAMATION LETTER/ORDER ANALYSIS | .20 | 119.00 |
| 05/21/02 SLH | Examine Documents<br>CONSIGNMENT OBJECTION | .20 | 119.00 |
| 05/21/02 GBR | Telephone Call(s)<br>A. Koch re: Consignment Payments, D&O Suits | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075


Client/Matter:   90302/0001                                  OCTOBER 01, 2002
Page 362                                                      BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/21/02 GBR | Analysis of Chart(s) D. Dumas re: Claims Purchasers | .20 | 119.00 |
| 05/21/02 GBR | Analysis of Chart(s) L. Heistand re: Consignment Payments | .30 | 178.50 |
| 05/21/02 GBR | Telephone Call(s) M. Knoll re: Consignment Payments | .30 | 178.50 |
| 05/21/02 ENS | Examine Documents Debtor Reclamation Reconciliation Letter | .30 | 142.50 |
| 05/21/02 JSF | Telephone Call(s) P. Harner re: Consignment Payments and Emergency Motion | .30 | 105.00 |
| 05/21/02 JSF | Examine Documents E-Mails from Debtors re: Notice of Consignment Payments | .50 | 175.00 |
| 05/21/02 JSF | Telephone Call(s) 2x - Hiestand re: Payments to Consignment Vendors | .30 | 105.00 |
| 05/21/02 JSF | Correspondence Draft Letter/Response re: Payments to Unperfected Consignment Vendors | 1.50 | 525.00 |
| 05/21/02 JSF | Examine Documents Interim Order re: Consignment | .30 | 105.00 |
| 05/21/02 JSF | Examine Documents Debtors' RTV Program Policy | .30 | 105.00 |
| 05/21/02 JSF | Examine Documents Suggested Revisions to Consignment Objection | .70 | 245.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 363                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/21/02 TAP | Examine Documents<br>MARKUP OF CONSIGNMENT OBJECTION | .20 | 45.00 |
| 05/21/02 TAP | Research<br>RE: CONSIGNMENT CASE LAW | 1.10 | 247.50 |
| 05/21/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>W/ P. HARNER RE: CONSIGNMENT OBJECTION,<br>RESTRAINING ORDER | .30 | 67.50 |
| 05/21/02 TAP | Review File<br>CONSIGNMENT ORDER (INTERIM) | .40 | 90.00 |
| 05/21/02 TAP | Examine Documents<br>FOX SUGGESTED REVISIONS TO COMMITTEE<br>CONSIGNMENT OBJECTION | .80 | 180.00 |
| 05/21/02 TAP | Letter-Debtor's Attorney<br>TO HIESTAND RE: CONSIGNMENT PAYMENTS | 1.50 | 337.50 |
| 05/21/02 TAP | Telephone Call(s) - Debtor's Attorney<br>HEISTAND RE: CONSIGNMENT PAYMENTS (x3) | .30 | 67.50 |
| 05/21/02 TAP | Letter-Debtor's Attorney<br>FROM HEISTAND RE: CONSIGNMENT PAYMENTS<br>(x3) | .40 | 90.00 |
| 05/21/02 TAP | Review File<br>TRANSCRIPT OF FIRST DAY HEARINGS RE:<br>CONSIGNMENT BURDEN OF PROOF | .20 | 45.00 |
| 05/21/02 TAP | Correspondence<br>FROM JONES DAY RE: PAYMENT OF<br>CONSIGNMENT VENDORS | .20 | 45.00 |
| 05/22/02 SLH | Examine Documents<br>GBR/CONSIGNMENT | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 364                                           BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/02<br>SLH | Examine Documents<br>TOWBIN - PI RESPONSE | .10 | 59.50 |
| 05/22/02<br>SLH | Examine Documents<br>PI OBJECTION | .20 | 119.00 |
| 05/22/02<br>SLH | Examine Documents<br>CONSIGNMENT LETTER | .10 | 59.50 |
| 05/22/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>W/BUTLER RE CONSIGNMENT & OTHER ISSUES | .50 | 297.50 |
| 05/22/02<br>GBR | Correspondence<br>L. HEISTANd RE: CONSIGNMENT POLICY | .30 | 178.50 |
| 05/22/02<br>GBR | Review of Documents<br>OBJS. TO P.I. PROCEDURES MOTION | .60 | 357.00 |
| 05/22/02<br>JSF | Examine Documents<br>Letter to Hiestand re: consignment<br>payments | .40 | 140.00 |
| 05/22/02<br>JSF | Examine Documents<br>Romagnuolo's Objection to PI Procedures<br>and Motion for Relief from Stay | .20 | 70.00 |
| 05/22/02<br>JSF | Telephone Call(s)<br>Koch and Butler re: Consignment and<br>Severance | .50 | 175.00 |
| 05/22/02<br>JSF | Telephone Call(s)<br>Harner re: Consignment and Severance<br>Payments | .30 | 105.00 |
| 05/22/02<br>JSF | Telephone Call(s)<br>Argo Partners re: Withdrawal of Transfer<br>of Claim | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 365                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/02 JSF | Examine Documents<br>Consignment Objection | .40 | 140.00 |
| 05/22/02 SMP | Examine Documents<br>review of consignment issues, payments<br>to Universal | .30 | 58.50 |
| 05/22/02 TAP | Examine Documents<br>W/ GBR RE: CONSIGNMENT | .30 | 67.50 |
| 05/22/02 TAP | Letter-Debtor's Attorney<br>HIESTAND RE: CONSIGNMENT/PAYMENTS | .30 | 67.50 |
| 05/22/02 TAP | Telephone Call(s) - Creditors Committee<br>D. POSNER RE: FOX COMMENTS TO<br>CONSIGNMENT OBJECTION | .50 | 112.50 |
| 05/22/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>R. SCHROCK RE: F/C CONSIGNMENT OBJECTION | .10 | 22.50 |
| 05/23/02 SLH | Examine Documents<br>CONSIGNMENT TRO | .20 | 119.00 |
| 05/23/02 SLH | Examine Documents<br>CLAIMS TRANSFER | .10 | 59.50 |
| 05/23/02 GBR | Telephone Call(s)<br>T. STENGER RE: CONSIGNMENT SETTLEMENT | .40 | 238.00 |
| 05/23/02 GBR | Review of Documents<br>MCKINNEY OBJ. TO P.I. SETTLEMENTS | .10 | 59.50 |
| 05/23/02 JSF | Examine Documents<br>Finance Committee's Draft Motion to<br>Vacate Consignment Order | .40 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 366                                                    BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/02 JSF | Telephone Call(s) Warren Rothstein re: Debt Purchase Proposal | .30 | 105.00 |
| 05/23/02 JSF | Memo re: Warren Rothstein Offer to Purchase Trade Claims | .30 | 105.00 |
| 05/23/02 JSF | Telephone Call(s) T. Stenger re: Consignment Payments | .20 | 70.00 |
| 05/23/02 TAP | Telephone Call(s) - Debtor T. STENGER RE: CONSIGNMENT NEGOTIATIONS | .40 | 90.00 |
| 05/23/02 TAP | Prepare Legal Papers REVISE CONSIGNMENT OBJECTION TO INCORPORATE FOX COMMENTS | 2.30 | 517.50 |
| 05/23/02 TAP | Examine Documents F/C DRAFT MOTION TO VACATE INTERIM CONSIGNMENT ORDER | .70 | 157.50 |
| 05/23/02 TAP | Examine Documents W/ SLH RE: JONES DAY DRAFT CONSIGNMENT MOTION | .20 | 45.00 |
| 05/23/02 TAP | Telephone Call(s) - Creditor's Atty/Rep P. HARNER RE: JONES DAY PAPERS | .10 | 22.50 |
| 05/23/02 TAP | Telephone Call(s) - Accountant M. KNOLL RE: CONSIGNMENT | .20 | 45.00 |
| 05/23/02 TAP | Review File CONSIGNMENT MOTION | .20 | 45.00 |
| 05/24/02 SLH | Examine Documents CONSIGNMENT OBJECTION | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 367                                             BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/24/02 GBR | Review of Documents<br>RESPONSE TO SALTON MOTION | .20 | 119.00 |
| 05/24/02 JSF | Examine Documents<br>Consignment Objection | .50 | 175.00 |
| 05/24/02 TAP | Examine Documents<br>W/ SLH RE: CONSIGNMENT | .30 | 67.50 |
| 05/24/02 TAP | Memo<br>RE: CONSIGNMENT/CONFIDENTIALITY | .20 | 45.00 |
| 05/24/02 TAP | Prepare Legal Papers<br>REVISE CONSIGNMENT OBJECTION PER SLH<br>COMMENTS | 1.20 | 270.00 |
| 05/28/02 GBR | Prepare Papers<br>RESPONSE OF CC TO OBJS. TO PI PROCEDURES | 1.80 | 1,071.00 |
| 05/28/02 JSF | Examine Documents<br>Committee Statement in Support of PI<br>Procedures | .20 | 70.00 |
| 05/28/02 JSF | Examine Documents<br>Objection of Romanagulo to PI Procedures | .30 | 105.00 |
| 05/28/02 JSF | Memo<br>Re: Romanagulo's Objection to PI<br>Procedures | .30 | 105.00 |
| 05/28/02 JSF | Examine Documents<br>Objection of Jones and Lan to PI<br>Procedures | .30 | 105.00 |
| 05/28/02 JSF | Memo<br>Re: Jones' and Lan's Objection to PI<br>Procedures | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                           OCTOBER 01, 2002
Page 368                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/28/02<br>JSF | Examine Documents<br>PI Procedures Motion | .50 | 175.00 |
| 05/28/02<br>DJL | Examine Documents<br>various objections to personal injury<br>claims procedure motion | .60 | 117.00 |
| 05/28/02<br>TAP | Prepare Legal Papers<br>STATEMENT IN SUPPORT OF DEBTORS MOTION<br>TO ESTABLISH A CLAIMS RESOLUTION<br>PROCEDURE | 4.10 | 922.50 |
| 05/28/02<br>TAP | Telephone Call(s) - Creditor's Atty/Rep<br>W/ GBR (OUT OF OFFICE) RE: CLAIMS<br>PROCEDURE STATEMENT | .10 | 22.50 |
| 05/28/02<br>TAP | Prepare Legal Papers<br>REVISE CONSIGNMENT OBJECTION | .50 | 112.50 |
| 05/28/02<br>TAP | Examine Documents<br>KPMG 5/15 C/C MEETING REPORT | .20 | 45.00 |
| 05/28/02<br>TAP | Review File<br>JONES DAY EMERGENCY CONSIGNMENT MOTION | .20 | 45.00 |
| 05/28/02<br>TAP | Examine Documents<br>RE: CONSIGNMENT STRATEGY, NEW FILINGS | .20 | 45.00 |
| 05/28/02<br>MIR | Examine Documents<br>3001(e) transfers of claim | 1.70 | 263.50 |
| 05/29/02<br>JSF | Examine Documents<br>Comments to Emergency Motion to Vacate<br>Consignment Order | .40 | 140.00 |
| 05/29/02<br>TAP | Telephone Call(s) - Creditor's Atty/Rep<br>P. HARNER RE: CONSIGNMENT | .20 | 45.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 369                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/29/02 TAP | Examine Documents<br>JONES DAY DRAFT OF EMERGENCY CONSIGNMENT MOTION | .40 | 90.00 |
| 05/29/02 MIR | Examine Documents<br>3001(e) notices of transfer of claim | .90 | 139.50 |
| 05/30/02 JSF | Examine Documents<br>Debtors' Omnibus Reply to PI Procedures Objections | .40 | 140.00 |
| 05/30/02 JSF | Examine Documents<br>Vendor Meeting Presentations re: RTV Program and Reclamation | .40 | 140.00 |
| 05/30/02 TAP | Memo<br>REVISE MEMO RE: CONSIGNMENT RESEARCH | .50 | 112.50 |
| 05/31/02 SLH | Examine Documents<br>DEBTOR PI OMNIBUS REPLY | .10 | 59.50 |
| 05/31/02 JSF | Examine Documents<br>Consignment Objection | .40 | 140.00 |
| 05/31/02 JSF | Examine Documents<br>Vendor Subcommittee Issues Update | .40 | 140.00 |
| 05/31/02 JSF | Examine Documents<br>Pre-Petition Payment Schedule | .30 | 105.00 |
| 05/31/02 MIR | Examine Documents<br>notices of transfer of claim | .90 | 139.50 |
| 06/03/02 SLH | Memo<br>RE TRANSFERS OF CLAIMS | .10 | 59.50 |
| 06/03/02 JSF | Examine Documents<br>Motion to Vacate Interim Order | .30 | 105.00 |

# Otterbourg, Steindler, Houston & Rosen, P.C.

230 Park Avenue
New York, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 370                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/03/02 JSF | Examine Documents<br>Finance Committee Consignment Objection | .30 | 105.00 |
| 06/03/02 JSF | Research<br>Consignment Motions in Bankruptcy Cases | .40 | 140.00 |
| 06/03/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>R. Schrock re: Consignment Motion<br>comments | .30 | 67.50 |
| 06/03/02 TAP | Examine Documents<br>Jones, Day Draft Consignment Objection | 2.20 | 495.00 |
| 06/03/02 TAP | Letter-Purchaser(s) Attorney<br>R. Schrock re: Consignment Pleadings | .20 | 45.00 |
| 06/04/02 SLH | Examine Documents<br>CONSIGNMENT ANALYSIS | .20 | 119.00 |
| 06/04/02 SLH | Examine Documents<br>CONSIGNMENT PLEADING/BANKS | .20 | 119.00 |
| 06/04/02 GBR | Telephone Call(s)<br>J. BUTLER RE: RECLAMATION, CONSIGNMENT,<br>ETC. | .40 | 238.00 |
| 06/04/02 GBR | Review of Documents<br>CONSIGNMENT SETTLEMENT | .50 | 297.50 |
| 06/04/02 GBR | Review of Documents<br>EXCEL MOTION TO COMPEL PAYMENT | .20 | 119.00 |
| 06/04/02 JSF | Examine Documents<br>Financial Institutions' Committee<br>Objection to Consignment Order | .40 | 140.00 |
| 06/04/02 JSF | Examine Documents<br>Consignment Payment Schedule | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 371                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/04/02 JSF | Telephone Call(s) Butler re: Consignment | .20 | 70.00 |
| 06/04/02 JSF | Examine Documents Motions to Pay Pre-Petition Vendors - Current Amounts | .40 | 140.00 |
| 06/04/02 TAP | Review File W/ SLH RE: CONSIGNMENT STRATEGY | .20 | 45.00 |
| 06/04/02 TAP | Telephone Call(s) - Creditor's Atty/Rep R. SCHROCK RE: CONSIGNMENT OBJECTIONS | .30 | 67.50 |
| 06/04/02 TAP | Examine Documents SLH COMMENTS RE: CONSIGNMENT PLEADINGS | .20 | 45.00 |
| 06/04/02 TAP | Prepare Legal Papers REVISE CONSIGNMENT OBJECTION | .30 | 67.50 |
| 06/05/02 GBR | Telephone Call(s) M. GLUCK RE: RECLAMATION PAYMENT | .20 | 119.00 |
| 06/05/02 GBR | Telephone Call(s) B. MONTROSE RE: RECLAMATION PAYMENTS | .40 | 238.00 |
| 06/05/02 GBR | Conference Out of Office W/G. SHAPIRO, M. KNOLL RE: RECLAMATION, CONSIGNMENT | 1.40 | 833.00 |
| 06/05/02 EMA | Examine Documents review and chart transfer claims | 3.10 | 480.50 |
| 06/05/02 JSF | Examine Documents Payments re: pre-petition items | .30 | 105.00 |
| 06/05/02 JSF | Examine Documents Customer Service Providers | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 372                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/05/02 TAP | Telephone Call(s) - Creditor's Atty/Rep D. POSNER RE: CONSIGNMENT STATUS | .20 | 45.00 |
| 06/05/02 TAP | Telephone Call(s) - Creditor T. MONTROSS RE: RECLAMATION PROCEDURES | .20 | 45.00 |
| 06/05/02 TAP | Letter-Creditors Committee U. PAIK AND D. POSNER W/ REVISED CONSIGNMENT OBJECTION | .20 | 45.00 |
| 06/05/02 TAP | Memo RE: CALL W/ V. DURRER | .30 | 67.50 |
| 06/05/02 MIR | Examine Documents claims objections | 1.80 | 279.00 |
| 06/06/02 EMA | Examine Documents review and update claims transfer chart | 1.40 | 217.00 |
| 06/07/02 SLH | Examine Documents PEPSI MOTION | .20 | 119.00 |
| 06/07/02 GBR | Examine Documents RE: CLAIMS TRADING | .10 | 59.50 |
| 06/07/02 JSF | Examine Documents Claims Trading Analysis | .40 | 140.00 |
| 06/07/02 DJL | Examine Documents Claims transfer chart | .80 | 156.00 |
| 06/07/02 DJL | Prepare Charts Amended Claims transfer chart | .30 | 58.50 |
| 06/07/02 TAP | Memo Mechanics Lien Motion | 2.30 | 517.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 373                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/10/02 JSF | Examine Documents<br>Update on Debtors' Proposal re:<br>Consignment | .30 | 105.00 |
| 06/10/02 TAP | Memo<br>re: Universal Status | .20 | 45.00 |
| 06/11/02 GBR | Telephone Call(s)<br>E. ROTHBERG RE:CLAIMS TRADING | .20 | 119.00 |
| 06/11/02 EMA | Examine Documents<br>review and revise transfer claim list | 1.60 | 248.00 |
| 06/11/02 JSF | Examine Documents<br>Update of Claims Trading Analysis | .40 | 140.00 |
| 06/11/02 DJL | Examine Documents<br>re status of consignment | .30 | 58.50 |
| 06/12/02 GBR | Examine Documents<br>RE: CONSIGNMENT OBJ. | .30 | 178.50 |
| 06/12/02 JSF | Examine Documents<br>Consignment Objection | 1.00 | 350.00 |
| 06/12/02 JTM | Examine Documents<br>documents re: claims | .30 | 46.50 |
| 06/12/02 TAP | Examine Documents<br>Re: filing Consignment Objection under<br>seal | .60 | 135.00 |
| 06/12/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>D. Posner re: Consignment Objection | .20 | 45.00 |
| 06/12/02 TAP | Prepare Legal Papers<br>Consignment Objection | 1.20 | 270.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 374

OCTOBER 01, 2002
BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/13/02 SLH | Telephone Call(s) - Debtor's Attorney W/LYNN HIESTAND RE CONSIGNMENT ISSUES | .30 | 178.50 |
| 06/13/02 JSF | Examine Documents Consignment Objection | .60 | 210.00 |
| 06/13/02 JSF | Examine Documents Administrative Order - Filing Consignment Objection | .30 | 105.00 |
| 06/13/02 JSF | Research Disgorgement of Funds Paid re: Consignment | .80 | 280.00 |
| 06/13/02 TAP | Prepare Legal Papers Consignment Objection | 2.30 | 517.50 |
| 06/14/02 SLH | Telephone Call(s) - Debtor's Attorney W/LYNN HIESTAND RE CLAIMS DISPUTES | .20 | 119.00 |
| 06/14/02 GBR | Telephone Call(s) S. Towle re: claims trading | .20 | 119.00 |
| 06/14/02 GBR | Prepare Papers Revise Joint Interest Agmt | .30 | 178.50 |
| 06/14/02 GBR | Telephone Call(s) G. Shapiro re: budget revisions | .20 | 119.00 |
| 06/14/02 AW | Obtaining Copies of Court Records down load 58 notices of transfer claims & 11 ordinary course | 2.70 | 418.50 |
| 06/14/02 EMA | Examine Documents updates to claims transfer chart | 1.90 | 294.50 |
| 06/14/02 JSF | Examine Documents Consignment Objection | 1.70 | 595.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 375                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/14/02 JSF | Examine Documents<br>Payments to Consignment Vendors | 1.00 | 350.00 |
| 06/14/02 TAP | Prepare Legal Papers<br>Consignment Objection | 2.20 | 495.00 |
| 06/14/02 TAP | Telephone Call(s) - Accountant<br>L. Ashe re: Consignment | .20 | 45.00 |
| 06/14/02 TAP | Telephone Call(s) - Debtor's Attorney<br>J. Wharton re: Consignment | .20 | 45.00 |
| 06/17/02 SLH | Examine Documents<br>PI MOTION, CONSTABLE, ROHN, ETC. | .20 | 119.00 |
| 06/17/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/SHINDERMAN RE OBJECTION | .20 | 119.00 |
| 06/17/02 SLH | Examine Documents<br>CONSIGNMENT OBJECTION | .50 | 297.50 |
| 06/17/02 SLH | Examine Documents<br>TAP/CONSIGNMENT ISSUES | .30 | 178.50 |
| 06/17/02 SLH | Examine Documents<br>JSF/VENDOR ISSUES | .20 | 119.00 |
| 06/17/02 EMA | Examine Documents<br>update and revise transfer claims chart | 1.60 | 248.00 |
| 06/17/02 JSF | Examine Documents<br>KPMG Comments to Consignment | .50 | 175.00 |
| 06/17/02 JSF | Telephone Call(s)<br>L. Ashe re: Consignment and Lease<br>Rejections | .30 | 105.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 376

OCTOBER 01, 2002
BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/17/02 JSF | Examine Documents<br>Consignment Objection | 1.40 | 490.00 |
| 06/17/02 TAP | Telephone Call(s) - Accountant<br>L. Ashe re: Consignment | .30 | 67.50 |
| 06/17/02 TAP | Prepare Legal Papers<br>Consignment Objection | 2.20 | 495.00 |
| 06/17/02 TAP | Review File<br>w/SLH re: Consignment | .40 | 90.00 |
| 06/17/02 TAP | Telephone Call(s)<br>N. Scaravalle re: Consignment Objection | .10 | 22.50 |
| 06/18/02 SLH | Examine Documents<br>PI PROGRAM | .20 | 119.00 |
| 06/18/02 SLH | Examine Documents<br>BANK ONE NOTE | .20 | 119.00 |
| 06/18/02 SLH | Examine Documents<br>PULLMAN STIPULATION | .20 | 119.00 |
| 06/18/02 SLH | Examine Documents<br>TAP/CONSIGNMENT MATERIAL | .20 | 119.00 |
| 06/18/02 SLH | Examine Documents<br>CONSIGNMENT OBJECTION | .20 | 119.00 |
| 06/18/02 ENS | Examine Documents<br>Assignment of Claim information/EMA | .20 | 95.00 |
| 06/18/02 EMA | Examine Documents<br>updates and revisions to claims transfer<br>chart | 1.60 | 248.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 377                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/18/02 JSF | Examine Documents<br>Committee Consignment Objection | .50 | 175.00 |
| 06/18/02 DJL | Examine Documents<br>re various issues related to consignment objection | .90 | 175.50 |
| 06/18/02 DJL | Examine Documents<br>Finance Committee Consignment Objection | .60 | 117.00 |
| 06/18/02 TAP | Prepare Legal Papers<br>Finalize Consignment Objection | 2.70 | 607.50 |
| 06/18/02 TAP | Telephone Call(s) - Debtor's Attorney<br>J. Wharton re: Consignment | .30 | 67.50 |
| 06/18/02 TAP | Telephone Call(s) - Debtor's Attorney<br>K. Rooney re: Salton/Pepsi | .30 | 67.50 |
| 06/18/02 TAP | Telephone Call(s) - Debtor's Attorney<br>T. Jaye re: P. I. Resolution Procedures | .20 | 45.00 |
| 06/18/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>Munger Tolles re: Consignment Objection | .20 | 45.00 |
| 06/19/02 SLH | Examine Documents<br>TRANSCRIPT OF FIRST DAY, CONSIGNMENT OBJECTION, ETC. | .50 | 297.50 |
| 06/19/02 SLH | Examine Documents<br>FINANCE COMMITTEE OBJECTION TO CONSIGNMENT | .20 | 119.00 |
| 06/19/02 SLH | Examine Documents<br>GBR/CONSIGNMENT STATUS | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 378                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/19/02 JSF | Examine Documents<br>Finance Committee Objection to<br>Consignment | 1.00 | 350.00 |
| 06/19/02 DJL | Examine Documents<br>Finance Committee Consignment Objection | .50 | 97.50 |
| 06/19/02 DJL | Telephone Call(s) - Creditor's Atty/Rep<br>R. Reizner re PI claim | .10 | 19.50 |
| 06/19/02 TAP | Telephone Call(s) - Debtor's Attorney<br>J. Wharton re: Consignment | .20 | 45.00 |
| 06/20/02 SLH | Examine Documents<br>OMNIBUS PI DEBTOR RESPONSE, MERIT<br>OBJECTION | .20 | 119.00 |
| 06/20/02 SLH | Examine Documents<br>TAP/CONSIGNMENT ISSUES | .20 | 119.00 |
| 06/20/02 SLH | Telephone Call(s) - Debtor's Attorney<br>W/IVESTER RE CONSIGNMENT | .20 | 119.00 |
| 06/20/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/SCHROCK RE CONSIGNMENT | .20 | 119.00 |
| 06/20/02 EMA | Examine Documents<br>review and update docket re transfer<br>claims | 1.30 | 201.50 |
| 06/20/02 TAP | Examine Documents<br>Finance Committee Consignment Objection | .70 | 157.50 |
| 06/20/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>D. Posner re: Consignment | .10 | 22.50 |
| 06/20/02 TAP | Telephone Call(s) - Creditors Committee<br>A. Lipkind re: Consignment | .20 | 45.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                OCTOBER 01, 2002
Page 379                                                  BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/02 TAP | Telephone Call(s) - Creditors Committee U. Paik re: Consignment | .10 | 22.50 |
| 06/20/02 TAP | Telephone Call(s) - Creditor's Atty/Rep D. Posner re: Consignment | .10 | 22.50 |
| 06/20/02 TAP | Examine Documents Ivester letter to Schrock re: Consignment, etc. | .30 | 67.50 |
| 06/20/02 TAP | Telephone Call(s) - Debtor's Attorney w/Ivester re: Consignment | .20 | 45.00 |
| 06/21/02 SLH | Examine Documents RHYNE PI OBJECTION | .10 | 59.50 |
| 06/21/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/SCHUDERMAN RE CONSIGNMENT | .20 | 119.00 |
| 06/21/02 PF | Review/correct Legal Papers JT interest agreement | .60 | 309.00 |
| 06/21/02 JTM | Examine Documents documents re: claims | .30 | 46.50 |
| 06/21/02 TAP | Telephone Call(s) - Creditor's Atty/Rep R. Schrock re: Consignment | .20 | 45.00 |
| 06/21/02 TAP | Telephone Call(s) - Creditor's Atty/Rep D. Posner re: consignment/Fox adjournment | .20 | 45.00 |
| 06/24/02 GBR | Telephone Call(s) S. CHARLES RE: CLAIMS TRADING | .40 | 238.00 |
| 06/24/02 GBR | Review of Documents OBJS. TO P.I. CLAIMS PROCEDURES | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 380                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/24/02 GBR | Review of Documents RHYNE AMENDED OBJS. | .10 | 59.50 |
| 06/24/02 JSF | Telephone Call(s) R. Schrock re: Tort Claims Procedures | .20 | 70.00 |
| 06/24/02 JSF | Examine Documents Objection of Rhynes to Amended Motion re: PI Procedures | .30 | 105.00 |
| 06/24/02 JSF | Examine Documents Objection of Jones' Claimants to PI Procedures | .30 | 105.00 |
| 06/24/02 JSF | Memo Objection of Rhynes to Amended Motion re: Procedures | .40 | 140.00 |
| 06/24/02 JSF | Memo Objection of the Jones' and Lam to Amended Motion re: PI Procedures | .30 | 105.00 |
| 06/24/02 JSF | Memo National Union Objection to PI Procedures | .40 | 140.00 |
| 06/25/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/VAN DURER RE CONSIGNMENT ISSUES | .20 | 119.00 |
| 06/25/02 SLH | Telephone Call(s) - Debtor W/KOCH RE RECLAMATION | .20 | 119.00 |
| 06/25/02 SLH | Memo RE: RECLAMATION IDEAS | .10 | 59.50 |
| 06/25/02 SLH | Examine Documents D'ANCOMA PI REPLY, JONES PI REPLY | .20 | 119.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 381                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/02 SLH | Examine Documents LIEN RESPONSES | .10 | 59.50 |
| 06/25/02 SLH | Examine Documents FOOD LIEN RESPONSE, WILMINGTON TRUST CURE STATUS | .10 | 59.50 |
| 06/25/02 SLH | Examine Documents RHYNES PI PLEADING | .20 | 119.00 |
| 06/25/02 EMA | Examine Documents review and revise claims transfer chart | .60 | 93.00 |
| 06/25/02 JSF | Telephone Call(s) Todd Jay at Skadden re: Response to PI Procedures | .20 | 70.00 |
| 06/25/02 JSF | Examine Documents Objections to PI Procedures | 1.30 | 455.00 |
| 06/25/02 JSF | Examine Documents Update on Reclamation Payments/Proposal | .20 | 70.00 |
| 06/25/02 TAP | Telephone Call(s) - Creditor N. VITALE; BODY ID, RE: CONSIGNMENT | .20 | 45.00 |
| 06/26/02 GBR | Review of Documents OMNIBUS REPLY TO P.I. OBJS. TO PROCEDURES | .40 | 238.00 |
| 06/26/02 JSF | Examine Documents Perfected Consignment Vendors | .30 | 105.00 |
| 06/26/02 JSF | Examine Documents Debtors' Reply to Objections of PI Claimants | .40 | 140.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 382

OCTOBER 01, 2002
BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/27/02 GBR | Review of Documents<br>SEC BAR DATE MOTION | .30 | 178.50 |
| 06/27/02 GBR | Telephone Call(s)<br>D. DAEWOO RE: RECLAMATION PROGRAM | .20 | 119.00 |
| 06/27/02 JSF | Examine Documents<br>SEC Motion to extend Bar Date | .20 | 70.00 |
| 06/27/02 JSF | Examine Documents<br>Claims Transfers - Transferring Parties | .40 | 140.00 |
| 06/28/02 SLH | Examine Documents<br>DAEWOO RECLAMATION LETTER | .20 | 119.00 |
| 06/28/02 JSF | Examine Documents<br>Reclamation Agreement | .40 | 140.00 |
| 06/28/02 JSF | Examine Documents<br>Reclamation Order | .40 | 140.00 |
| 06/29/02 EMA | Examine Documents<br>review revise and update Claims transfer listing | .70 | 108.50 |
| 07/01/02 EMA | Examine Documents<br>work on chart re transfer claims | 1.80 | 279.00 |
| 07/01/02 JSF | Examine Documents<br>Claims Transfer Update | .30 | 105.00 |
| 07/01/02 DJL | Examine Documents<br>SEC motion to extend bar date and summary re same | .30 | 58.50 |
| 07/02/02 EMA | Examine Documents<br>review and revise chart in regards to dollar amounts | .90 | 139.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 383                                                   BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/02/02 JSF | Telephone Call(s) L. Hiestand re: reclamation | .10 | 35.00 |
| 07/02/02 MIR | Examine Documents cure claims | .40 | 62.00 |
| 07/03/02 EMA | Examine Documents update claims transfer chart | 1.30 | 201.50 |
| 07/03/02 JSF | Examine Documents Bullet Sheet of Vendor Related Issues | .40 | 140.00 |
| 07/08/02 EMA | Examine Documents update transfer claims chart and review | 1.40 | 217.00 |
| 07/08/02 JSF | Telephone Call(s) Marc Shinderman (Universal Atty) re: Consignment | .20 | 70.00 |
| 07/09/02 EMA | Examine Documents review and revise transfer claims list, calculate various amounts | 1.60 | 248.00 |
| 07/09/02 JSF | Examine Documents Stipulation and Order re: POC of JP Morgan Chase as Agent | .30 | 105.00 |
| 07/09/02 JSF | Examine Documents Order re: Salton Motion to Classify Claim | .10 | 35.00 |
| 07/09/02 JSF | Examine Documents Julia Gonzalez POC | .20 | 70.00 |
| 07/10/02 GBR | Telephone Call(s) G. SHAPIRO RE: RECLAMATION PROGRAM | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                         OCTOBER 01, 2002
Page 384                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/10/02 EMA | Examine Documents compute various aggregate fees review and revise charts re same | 3.60 | 558.00 |
| 07/10/02 JSF | Examine Documents Update on Consignment Payments | .70 | 245.00 |
| 07/10/02 JSF | Telephone Call(s) R. Schrock re: 2004 on consignment | .20 | 70.00 |
| 07/10/02 JSF | Examine Documents Consignment Objection | .80 | 280.00 |
| 07/10/02 JSF | Examine Documents Claims Transfer Analysis | .50 | 175.00 |
| 07/10/02 SMP | Examine Documents Related to consignment/depositions | .30 | 58.50 |
| 07/10/02 DJL | Examine Documents Claims Transfer Chart | .50 | 97.50 |
| 07/11/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/SHINDERMAN RE UNIVERSAL | .60 | 357.00 |
| 07/11/02 GBR | Telephone Call(s) M. SHINDERMAN RE: UNIVERSAL SETTLEMENT | .30 | 178.50 |
| 07/11/02 GBR | Telephone Call(s) G. SHAPIRO RE: CLAIMS RECONCILIATIONS | .10 | 59.50 |
| 07/11/02 EMA | Examine Documents various revisions, proofing and computations re chart of claims transfers | 2.60 | 403.00 |
| 07/11/02 JSF | Examine Documents Summary of Claims Transfers | .40 | 140.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 385                                             BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/11/02 JSF | Examine Documents<br>M. Shinderman re: consignment | .30 | 105.00 |
| 07/11/02 JSF | Examine Documents<br>Consignment - Status of Objection and<br>Discussions with Universal | .50 | 175.00 |
| 07/11/02 JSF | Examine Documents<br>Letter Confirming Deposition schedule<br>re: SERP/Consignment | .20 | 70.00 |
| 07/11/02 DJL | Examine Documents<br>Notices of Claims Transfers | .50 | 97.50 |
| 07/12/02 GBR | Telephone Call(s)<br>G. SHAPIRO RE: CLAIMS RECONCILIATION | .10 | 59.50 |
| 07/12/02 JSF | Correspondence<br>Letter to Cieri and Smith re:<br>Consignment and SERP depositions | .70 | 245.00 |
| 07/12/02 JTM | Examine Documents<br>documents re: claims | .30 | 46.50 |
| 07/15/02 SLH | Examine Documents<br>CONSIGNMENT REPORT/GBR | .40 | 238.00 |
| 07/15/02 SLH | Examine Documents<br>KOCH/SHAPIRO CLAIMS | .20 | 119.00 |
| 07/15/02 GBR | Review of Documents<br>CLAIMS RECONCILIATION PROCEDURES | .20 | 119.00 |
| 07/15/02 GBR | Telephone Call(s)<br>M. SHINDERMAN RE: UNIVERSAL SETTLEMENT | .30 | 178.50 |
| 07/15/02 GBR | Telephone Call(s)<br>M. SHINDERMAN RE: UNIVERSAL SETTLEMENT | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 386                                             BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/15/02<br>GBR | Telephone Call(s)<br>D. POSNER RE: UNIVERSAL SETTLEMENT | .20 | 119.00 |
| 07/15/02<br>EMA | Examine Documents<br>update claims transfer chart | 1.60 | 248.00 |
| 07/15/02<br>JSF | Examine Documents<br>Consignment Payments | .40 | 140.00 |
| 07/15/02<br>JSF | Telephone Call(s)<br>M. Shinderman re: Universal Proposal | .20 | 70.00 |
| 07/15/02<br>JSF | Telephone Call(s)<br>M. Shinderman - Update on Universal<br>Proposal | .20 | 70.00 |
| 07/15/02<br>JSF | Examine Documents<br>Consignment - Universal Settlement<br>Proposal | .40 | 140.00 |
| 07/15/02<br>JSF | Examine Documents<br>Claims Reconciliation Update | .20 | 70.00 |
| 07/15/02<br>JSF | Examine Documents<br>Deposition Schedule | .20 | 70.00 |
| 07/15/02<br>TAP | Telephone Call(s)<br>M. SHINDERMAN RE: CONSIGNMENT OFFER | .20 | 45.00 |
| 07/15/02<br>TAP | Telephone Call(s)<br>D. POSNER RE: CONSIGNMENT | .20 | 45.00 |
| 07/15/02<br>TAP | Review File<br>MATERIALS RE: CONSIGNMENT | .40 | 90.00 |
| 07/16/02<br>JSF | Examine Documents<br>Reclamation Update | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                           OCTOBER 01, 2002
Page 387                                               BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/16/02 JTM | Examine Documents documents re: claims | .30 | 46.50 |
| 07/17/02 GBR | Review of Documents UNIVERSAL RESPONSE TO CONSIGNMENT | .60 | 357.00 |
| 07/17/02 EMA | Examine Documents update transfer claims chart | 1.40 | 217.00 |
| 07/17/02 JSF | Examine Documents Consignment Proposal | .40 | 140.00 |
| 07/17/02 JSF | Examine Documents Universal Papers re: Consignment | .30 | 105.00 |
| 07/17/02 DJL | Examine Documents re consignment | .30 | 58.50 |
| 07/17/02 TAP | Examine Documents W/ JSF (OUT OF OFFICE) RE: CONSIGNMENT | .20 | 45.00 |
| 07/17/02 TAP | Examine Documents UNIVERSAL REPLY TO COMMITTEES' OBJECTIONS, OPPOSITION TO FOX MOTION AND AFFIDAVIT | 2.20 | 495.00 |
| 07/17/02 TAP | Examine Documents W/ GBR, JSF RE: POTENTIAL CONSIGNMENT SETTLEMENT | .50 | 112.50 |
| 07/18/02 SLH | Examine Documents BARENBRUG RESPONSE ON CONSIGNMENT | .20 | 119.00 |
| 07/18/02 SLH | Telephone Call(s) - Debtor's Attorney W/MCDERMOTT/POSNER RE CONSIGNMENT | .20 | 119.00 |
| 07/18/02 SLH | Examine Documents JSF/REPORT TO RESPONSE ON CONSIGNMENT | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 388                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/02 SLH | Examine Documents GBR/UNIVERSAL ISSUES | .20 | 119.00 |
| 07/18/02 SLH | Telephone Call(s) - Creditors Committee W/POSNER RE CONSIGNMENT | .20 | 119.00 |
| 07/18/02 SLH | Examine Documents POSNER REPORT | .10 | 59.50 |
| 07/18/02 GBR | Telephone Call(s) L. HIESTAND RE: CONSIGNMENT SETTLEMENT | .20 | 119.00 |
| 07/18/02 GBR | Review of Documents BARENBURG CONSIGNMENT RESPONSES | .20 | 119.00 |
| 07/18/02 GBR | Telephone Call(s) M. SHINDERMAN RE: UNIVERSAL SETTLEMENT | .40 | 238.00 |
| 07/18/02 GBR | Telephone Call(s) K. LANGER RE: CLAIMS PURCHASERS | .20 | 119.00 |
| 07/18/02 GBR | Telephone Call(s) C. WILLIAMS RE: CONSIGNMENT SETTLEMENT | .20 | 119.00 |
| 07/18/02 GBR | Telephone Call(s) V.DURRER RE: CONSIGNMENT SETTLEMENT | .30 | 178.50 |
| 07/18/02 EMA | Examine Documents various additions to transfer claims chart | 1.60 | 248.00 |
| 07/18/02 JSF | Examine Documents Brarenburg Response to Consignment Objection | .80 | 280.00 |
| 07/18/02 JSF | Telephone Call(s) M. Shinderman re: Consignment | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 389                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/02 JSF | Telephone Call(s) <br> M. McDermott re: consignment | .20 | 70.00 |
| 07/18/02 JSF | Examine Documents <br> Exhibits to Barenburg Response | .40 | 140.00 |
| 07/18/02 JSF | Prepare Legal Papers <br> Replies to Consignment Responses | .30 | 105.00 |
| 07/18/02 TAP | Examine Documents <br> BARENBRUG CONSIGNMENT REPLY | .80 | 180.00 |
| 07/18/02 TAP | Examine Documents <br> UNIVERSAL REPLY TO CONSIGNMENT <br> OBJECTIONS/ EXHIBITS | .70 | 157.50 |
| 07/18/02 MIR | Examine Documents <br> landlord cure claims | .80 | 124.00 |
| 07/19/02 SLH | Examine Documents <br> PBGC CLAIM | .10 | 59.50 |
| 07/19/02 GBR | Review of Documents <br> PBGC STIP | .20 | 119.00 |
| 07/19/02 EMA | Examine Documents <br> additions to transfer claims chart | .40 | 62.00 |
| 07/19/02 JSF | Examine Documents <br> Agreement to Consignment Adjournment | .20 | 70.00 |
| 07/19/02 JSF | Telephone Call(s) <br> Sam Oray re: General Time Stipulation | .20 | 70.00 |
| 07/19/02 JSF | Examine Documents <br> General Time Objection | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   OCTOBER 01, 2002
Page 390                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/02 TAP | Examine Documents PBGC STIPULATION | .20 | 45.00 |
| 07/19/02 TAP | Memo SUMMARY OF UNIVERSAL RESPONSES TO CONSIGNMENT OBJECTION | .80 | 180.00 |
| 07/21/02 DJL | Examine Documents Debtors' response to Dorel Juvenile and summary re same | .40 | 78.00 |
| 07/21/02 DJL | Examine Documents Debtors' response to Dorel industries and summary re same | .40 | 78.00 |
| 07/22/02 SLH | Examine Documents GBR/CONSIGNMENT ISSUES | .30 | 178.50 |
| 07/22/02 SLH | Examine Documents PBGC STIPULATION | .10 | 59.50 |
| 07/22/02 GBR | Telephone Call(s) R. SCHROCK RE: CONSIGNMENT OBJ. | .30 | 178.50 |
| 07/22/02 GBR | Telephone Call(s) R. SCHROCK & B. HAMILTON RE: CONSIGNMENT OBJ. | .50 | 297.50 |
| 07/22/02 GBR | Telephone Call(s) L. HEISTAND RE: CONSIGNMENT PAYMENTS | .10 | 59.50 |
| 07/22/02 GBR | Telephone Call(s) M. MCDERMOTT RE: CONSIGNMENT OBJ. | .20 | 119.00 |
| 07/22/02 JSF | Telephone Call(s) R. Schrock re: Saybrook and Consignment | .40 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 391                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/22/02 JSF | Telephone Call(s) Jones Day re: Consignment Proposal | .40 | 140.00 |
| 07/22/02 JSF | Examine Documents Consignment Payment Analysis | .50 | 175.00 |
| 07/22/02 JSF | Telephone Call(s) L. Ashe re: Consignment | .30 | 105.00 |
| 07/22/02 JSF | Examine Documents Objection to Katz Employment as Mediator for Virgin Island Judgment Claims | .20 | 70.00 |
| 07/22/02 JSF | Examine Documents Stipulation of PBGC to File Consolidated Claim | .20 | 70.00 |
| 07/22/02 SMP | Examine Documents consignment issues | .20 | 39.00 |
| 07/23/02 SLH | Telephone Call(s) - Debtor's Attorney W/HIESTAND RE SUNBEAM, CONSIGNMENT | .30 | 178.50 |
| 07/23/02 SLH | Examine Documents GBR/CONSIGNMENT ISSUES | .20 | 119.00 |
| 07/23/02 SLH | Memo RE: HIESTAND CALL | .10 | 59.50 |
| 07/23/02 SLH | Examine Documents CONSIGNMENT ISSUES | .20 | 119.00 |
| 07/23/02 GBR | Review of Documents UNIVERSAL RESPONSE TO CONSIGNMENT OBJS. | 1.30 | 773.50 |
| 07/23/02 GBR | Telephone Call(s) M. KNOLL RE: CONSIGNMENT PAYMENTS | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    OCTOBER 01, 2002
Page 392                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/23/02 JSF | Examine Documents<br>Response to Replies of Consignment<br>Vendors | .30 | 105.00 |
| 07/23/02 JSF | Telephone Call(s)<br>L. Ashe re: Consignment | .20 | 70.00 |
| 07/23/02 JSF | Telephone Call(s)<br>L. Hiestand 2x - re: Consignment | .30 | 105.00 |
| 07/23/02 JSF | Examine Documents<br>Consignment Outstanding Payments | .50 | 175.00 |
| 07/23/02 JSF | Examine Documents<br>Consignment Status - Revised Amounts | .60 | 210.00 |
| 07/23/02 TAP | Telephone Call(s) - Accountant<br>L. ASHE RE: CONSIGNMENT | .20 | 45.00 |
| 07/23/02 TAP | Examine Documents<br>RE: CONSIGNMENT REPLY | .20 | 45.00 |
| 07/23/02 MIR | Examine Documents<br>cure claims | .70 | 108.50 |
| 07/24/02 SLH | Examine Documents<br>GENERAL TIME SETTLEMENT | .30 | 178.50 |
| 07/24/02 GBR | Telephone Call(s)<br>L. ASHE RE: CONSIGNMENT PAYMENTS | .30 | 178.50 |
| 07/24/02 GBR | Telephone Call(s)<br>L. HEISTAND RE: CONSIGNMENT PAYMENTS | .30 | 178.50 |
| 07/24/02 JTM | Examine Documents<br>documents re: claims | .30 | 46.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 393                                                        BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/24/02 SMP | Examine Documents<br>re: SEC claims | .10 | 19.50 |
| 07/24/02 DJL | Examine Documents<br>re General Time | .20 | 39.00 |
| 07/24/02 TAP | Memo<br>RE: POSTPONEMENT OF CONSIGNMENT HEARING<br>PAST 8/29 | .20 | 45.00 |
| 07/24/02 TAP | Telephone Call(s) - Debtor's Attorney<br>M MCDERMOTT RE: GENERAL TIME | .20 | 45.00 |
| 07/24/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>JSF (OUT OF OFFICE) RE: GENERAL TIME | .20 | 45.00 |
| 07/24/02 TAP | Examine Documents<br>E-MAILS FROM M. MCDERMOTT AND R. KLEIN<br>RE: GENERAL TIME | .30 | 67.50 |
| 07/24/02 TAP | Examine Documents<br>GENERAL TIME PLEADINGS | .40 | 90.00 |
| 07/25/02 SLH | Examine Documents<br>UNIVERSAL PLEADING ON CONSIGNMENT | .50 | 297.50 |
| 07/25/02 EMA | Examine Documents<br>additions to claims transfer chart | 1.40 | 217.00 |
| 07/25/02 JSF | Telephone Call(s)<br>L. Ashe re: Consignment | .20 | 70.00 |
| 07/25/02 SMP | Examine Documents<br>Related to General Time | .10 | 19.50 |
| 07/25/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>JSF (OUT OF OFFICE) RE: GENERAL TIME | .20 | 45.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169 0075

Client/Matter:   90302/0001                      OCTOBER 01, 2002
Page 394                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/25/02 TAP | Review File UNIVERSAL CONSIGNMENT PLEADINGS | 1.80 | 405.00 |
| 07/25/02 TAP | Review File GENERAL TIME MOTION AND DEBTORS' OBJECTION | .70 | 157.50 |
| 07/26/02 EMA | Examine Documents additions to claims transfer chart | .80 | 124.00 |
| 07/26/02 JSF | Examine Documents PI Procedures | .20 | 70.00 |
| 07/26/02 JTM | Examine Documents claims documents | .40 | 62.00 |
| 07/29/02 GBR | Telephone Call(s) L. ASHE RE: CONSIGNMENT PAYMENTS | .30 | 178.50 |
| 07/29/02 GBR | Research CONSIGNMENT CONTRACTS AS EXECUTORY | .40 | 238.00 |
| 07/29/02 GBR | Telephone Call(s) M. WOOSTER RE: UNIVERSAL SETTLEMENT | .10 | 59.50 |
| 07/29/02 GBR | Review of Documents CONSIGNMENT PAYMENT ANALYSIS | .80 | 476.00 |
| 07/29/02 GBR | Telephone Call(s) R. SCHROCK RE: CONSIGNMENT PAYMENTS | .40 | 238.00 |
| 07/29/02 EMA | Examine Documents additions to transfer claims chart | 2.10 | 325.50 |
| 07/29/02 JSF | Research Assumption of Consignment Agreements | .50 | 175.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 395                                            BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/29/02 JSF | Examine Documents<br>Consignment Response to Objections | .50 | 175.00 |
| 07/29/02 JSF | Telephone Call(s)<br>M. Wooster at Universal | .10 | 35.00 |
| 07/29/02 JSF | Examine Documents<br>Return to Vendor Order | .30 | 105.00 |
| 07/29/02 JSF | Examine Documents<br>Revised Consignment Chart - Payments | 2.20 | 770.00 |
| 07/29/02 JSF | Telephone Call(s)<br>R. Schrock re: consignment | .20 | 70.00 |
| 07/29/02 JSF | Telephone Call(s)<br>L. Ashe re: Consignment | .30 | 105.00 |
| 07/29/02 TAP | Review File<br>CONSIGNMENT DOCUMENTS | .60 | 135.00 |
| 07/29/02 TAP | Research<br>RE: EXECUTORY CONTRACTS/ RETURNS | 1.70 | 382.50 |
| 07/29/02 TAP | Examine Documents<br>REVISED CONSIGNMENT CHART FROM KPMG | 1.80 | 405.00 |
| 07/29/02 TAP | Prepare Legal Papers<br>REPLY TO CONSIGNMENT PLEADINGS FILED BY<br>CONSIGNMENT VENDORS | 1.80 | 405.00 |
| 07/29/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>R. SCHROCK RE: CONSIGNMENT | .30 | 67.50 |
| 07/29/02 TAP | Review File<br>UNIVERSAL OPPOSITION TO OBJECTIONS FILED<br>BY THE COMMITTEE | .60 | 135.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                OCTOBER 01, 2002
Page 396                                                  BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/29/02<br>TAP | Review File<br>FIRST DAY TRANSCRIPT | .30 | 67.50 |
| 07/29/02<br>TAP | Telephone Call(s) - Accountant<br>L. ASHE RE: CONSIGNMENT | .30 | 67.50 |
| 07/29/02<br>LP | Examine Documents<br>Examined claim transfers. | .60 | 93.00 |
| 07/30/02<br>GBR | Telephone Call(s)<br>F. CONRAD RE: P.I. MEDIATOR | .20 | 119.00 |
| 07/30/02<br>GBR | Telephone Call(s)<br>M. WOOSTER RE: UNIVERSAL SETTLEMENT | .30 | 178.50 |
| 07/30/02<br>GBR | Telephone Call(s)<br>L. HEISTAND RE: CONSIGNMENT SETTLEMENT | .40 | 238.00 |
| 07/30/02<br>GBR | Telephone Call(s)<br>G. SHAPIRO RE: RECLAMATION PROPOSAL | .20 | 119.00 |
| 07/30/02<br>PF | Examine Documents<br>RE: CONSIGNMENT ISSUE | .40 | 206.00 |
| 07/30/02<br>EMA | Examine Documents<br>addition to transfer claims chart | 2.60 | 403.00 |
| 07/30/02<br>JSF | Examine Documents<br>Response to Consignment Objections | .30 | 105.00 |
| 07/30/02<br>JSF | Research<br>Assumption of expired agreement | .40 | 140.00 |
| 07/30/02<br>JSF | Telephone Call(s)<br>M. Wooster re: Universal/Consignment | .20 | 70.00 |
| 07/30/02<br>JSF | Telephone Call(s)<br>L. Hiestand re: consignment settlement | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 397                                                  BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/30/02 JSF | Examine Documents<br>PI Procedures Order | .30 | 105.00 |
| 07/30/02 SMP | Examine Documents<br>Consignment issues | .30 | 58.50 |
| 07/30/02 TAP | Prepare Legal Papers<br>REPLY TO CONSIGNMENT RESPONSES | .50 | 112.50 |
| 07/30/02 TAP | Review File<br>W/ PF RE: CONSIGNMENT STRATEGY | .60 | 135.00 |
| 07/30/02 TAP | Memo<br>RE: CONSIGNMENT STRATEGY | .30 | 67.50 |
| 07/30/02 TAP | Telephone Call(s) - Debtor's Attorney<br>L. HIESTAND RE: CONSIGNMENT | .10 | 22.50 |
| 07/30/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>M. WOOSTER RE: CONSIGNMENT/ UNIVERSAL | .20 | 45.00 |
| 07/30/02 MIR | Examine Documents<br>notices of transfer of claim | .50 | 77.50 |
| 07/31/02 EMA | Examine Documents<br>various additions to claims chart | .90 | 139.50 |
| 07/31/02 JSF | Examine Documents<br>Surety Order | .30 | 105.00 |
| 07/31/02 JSF | Examine Documents<br>Stipulation and Order re: Directors'<br>proofs of claims | .20 | 70.00 |
| 07/31/02 JSF | Examine Documents<br>PBGC Stipulation | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 398                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/02 TAP | Prepare Legal Papers<br>CONSIGNMENT REPLY | 1.30 | 292.50 |
| 07/31/02 MIR | Examine Documents<br>notices of transfer of claim | .60 | 93.00 |
| 08/01/02 GBR | Telephone Call(s)<br>A. KOCH RE: RECLAMATION | .30 | 178.50 |
| 08/01/02 EMA | Examine Documents<br>update claims transfer chart | 1.20 | 186.00 |
| 08/01/02 JSF | Examine Documents<br>Consignment Inventory Balances | .70 | 245.00 |
| 08/01/02 JSF | Telephone Call(s)<br>M. McDermott re: Directors' Claim | .10 | 35.00 |
| 08/01/02 DJL | Examine Documents<br>re Consignment | .80 | 156.00 |
| 08/01/02 TAP | Research<br>CONSIGNMENT RESEARCH | 1.20 | 270.00 |
| 08/01/02 TAP | Prepare Legal Papers<br>Draft Consignment Reply | 1.60 | 360.00 |
| 08/01/02 MIR | Examine Documents<br>notices of transfer of claim | .70 | 108.50 |
| 08/02/02 GBR | Review of Documents<br>EPA BAR DATE MOTION | .40 | 238.00 |
| 08/02/02 GBR | Telephone Call(s)<br>G. SHAPIRO RE: RECLAMATION PROGRAM | .20 | 119.00 |
| 08/02/02 EMA | Examine Documents<br>update claims transfer chart | 1.60 | 248.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 399                                            BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/02/02<br>JSF | Examine Documents<br>EPA Request for Bar Date Extension | .20 | 70.00 |
| 08/02/02<br>JSF | Examine Documents<br>Agreed Order in Settlement of Motion of<br>Stamford United | .20 | 70.00 |
| 08/02/02<br>TAP | Prepare Legal Papers<br>Draft Consignment Reply | 1.80 | 405.00 |
| 08/02/02<br>TAP | Research<br>re: Doctrine of Necessity | 1.40 | 315.00 |
| 08/02/02<br>MIR | Examine Documents<br>proofs of claim/bar date documents | .50 | 77.50 |
| 08/02/02<br>MIR | Examine Documents<br>notices of transfer of claim | .70 | 108.50 |
| 08/04/02<br>DJL | Examine Documents<br>U.S. Extension of Bar Date motion and<br>summary re same | .40 | 78.00 |
| 08/04/02<br>DJL | Examine Documents<br>TRSL Extension of Bar Date and Summary<br>re Same | .30 | 58.50 |
| 08/05/02<br>GBR | Telephone Call(s)<br>G. SHAPIRO RE: RECLAMATION | .10 | 59.50 |
| 08/05/02<br>GBR | Telephone Call(s)<br>M. SHINDERMAN RE: UNIVERSAL SETTLEMENT | .30 | 178.50 |
| 08/05/02<br>EMA | Examine Documents<br>various updates to the transfer claims<br>chart | 2.30 | 356.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                     OCTOBER 01, 2002
Page 400                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/05/02 JSF | Telephone Call(s) M. Shinderman re: meeting with creditors on consignment | .10 | 35.00 |
| 08/05/02 JSF | Examine Documents Universal Response to Consignment Objection | 2.00 | 700.00 |
| 08/05/02 JSF | Examine Documents Universal Response to Fox Objection | .20 | 70.00 |
| 08/05/02 JSF | Examine Documents Affidavit of Universal in connection with response to objection | .70 | 245.00 |
| 08/05/02 JSF | Examine Documents Interim Consignment Order | .20 | 70.00 |
| 08/05/02 TAP | Prepare Legal Papers CONSIGNMENT REPLY | 2.30 | 517.50 |
| 08/06/02 GBR | Telephone Call(s) R. SCHROCK RE: CONSIGNMENT | .10 | 59.50 |
| 08/06/02 GBR | Telephone Call(s) M. SHINDERMAN RE: UNIVERSAL SETTLEMENT | .20 | 119.00 |
| 08/06/02 EMA | Examine Documents review and revise transfer claims chart | .90 | 139.50 |
| 08/06/02 JSF | Examine Documents Directors POCs | .40 | 140.00 |
| 08/06/02 JSF | Telephone Call(s) M. Shinderman re: meeting with Committee | .10 | 35.00 |
| 08/06/02 JSF | Examine Documents Letter re: consignment agreements | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 401                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/06/02 TAP | Prepare Legal Papers CONSIGNMENT REPLY | 1.70 | 382.50 |
| 08/06/02 TAP | Letter-Debtor's Attorney HEISTAND RE: CONSIGNMENT AGREEMENTS | .70 | 157.50 |
| 08/06/02 TAP | Review File REVIEW CONSIGNMENT AGREEMENTS | .60 | 135.00 |
| 08/06/02 TAP | Research RE: DOCTRINE OF NECESSITY | .90 | 202.50 |
| 08/06/02 TAP | Letter-creditor K. CLARK RE: CONSIGNMENT | .30 | 67.50 |
| 08/06/02 MIR | Examine Documents motions for adequate assurance | .60 | 93.00 |
| 08/07/02 GBR | Review of Documents DIRECTOR CLAIMS FILED | .40 | 238.00 |
| 08/07/02 GBR | Telephone Call(s) P. HARNER RE: CONSIGNMENT & STEWARDSHIP | .40 | 238.00 |
| 08/07/02 GBR | Telephone Call(s) M. SHINDERMAN RE: UNIVERSAL SETTLEMENT | .30 | 178.50 |
| 08/07/02 GBR | Review of Documents DIRECTOR PROOF OF CLAIMS | .10 | 59.50 |
| 08/07/02 EMA | Examine Documents various additions to transfer claims chart and review of claims | 2.60 | 403.00 |
| 08/07/02 JSF | Examine Documents Universal Consignment Response | .50 | 175.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           OCTOBER 01, 2002
Page 402                                               BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/07/02 JSF | Examine Documents<br>EPA POC | .30 | 105.00 |
| 08/07/02 JSF | Telephone Call(s)<br>V. Durrer re: reclamation | .20 | 70.00 |
| 08/07/02 JTM | Examine Documents<br>documents re: claims | .40 | 62.00 |
| 08/07/02 SMP | Examine Documents<br>Consignment issue - Agreement | .10 | 19.50 |
| 08/07/02 SMP | Examine Documents<br>EPA Claims | .10 | 19.50 |
| 08/07/02 DJL | Examine Documents<br>Proof of Claim matters | .20 | 39.00 |
| 08/07/02 TAP | Examine Documents<br>EPA PROOF OF CLAIM | .30 | 67.50 |
| 08/07/02 TAP | Memo<br>RE: EPA PROOF OF CLAIM | .40 | 90.00 |
| 08/07/02 TAP | Examine Documents<br>DIRECTORS' PROOF OF CLAIM | .60 | 135.00 |
| 08/07/02 TAP | Memo<br>RE: DIRECTORS' PROOF OF CLAIM | .40 | 90.00 |
| 08/07/02 TAP | Prepare Legal Papers<br>CONSIGNMENT REPLY | 2.60 | 585.00 |
| 08/07/02 TAP | Research<br>RE: EXECUTORY CONTRACTS/ ILLUSORY OBLIGATIONS | 1.30 | 292.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          OCTOBER 01, 2002
Page 403                                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/07/02 MIR | Examine Documents notices of transfer of claim | .50 | 77.50 |
| 08/08/02 GBR | Telephone Call(s) C. WILLIAMS RE: RECLAMATION | .30 | 178.50 |
| 08/08/02 EMA | Examine Documents review and add to transfer claims chart | .90 | 139.50 |
| 08/08/02 JSF | Examine Documents RTV Order and Debtors' RTV Policies | .40 | 140.00 |
| 08/08/02 JSF | Telephone Call(s) V. Durrer re: Reclamation | .10 | 35.00 |
| 08/08/02 TAP | Letter-Accountant W/ L. ASHE RE: CONSIGNMENT AGREEMENT | .30 | 67.50 |
| 08/08/02 MIR | Examine Documents notices of transfer of claim | .70 | 108.50 |
| 08/09/02 GBR | Telephone Call(s) T. STENGER RE: CONSIGNMENT | .20 | 119.00 |
| 08/09/02 EMA | Examine Documents review, revise and update transfer claims chart | .90 | 139.50 |
| 08/09/02 JSF | Examine Documents Directors' POCs | .30 | 105.00 |
| 08/09/02 JSF | Examine Documents Reclamation Claims Market | .20 | 70.00 |
| 08/09/02 JSF | Examine Documents Notices of Transfers of Claims | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 404                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/09/02 TAP | Review File<br>REVIEW CONSIGNMENT AGREEMENTS TO SEND TO P&M | .20 | 45.00 |
| 08/09/02 TAP | Letter-Accountant<br>L. ASHE RE: CONSIGNMENT AGREEMENTS | .20 | 45.00 |
| 08/12/02 SLH | Examine Documents<br>CONSIGNMENT HEARING SEVERANCE, ETC. | .50 | 297.50 |
| 08/12/02 JSF | Examine Documents<br>Reclamation Proposal - C/C comments | .40 | 140.00 |
| 08/12/02 JSF | Examine Documents<br>Motion of SM Acquisition Co. for Leave to File Late POC | .20 | 70.00 |
| 08/12/02 JSF | Telephone Call(s)<br>V. Durrer re: Reclamation | .20 | 70.00 |
| 08/12/02 SMP | Examine Documents<br>Proof of claim | .20 | 39.00 |
| 08/12/02 DJL | Examine Documents<br>Crystal Farm Motion | .50 | 97.50 |
| 08/13/02 SLH | Telephone Call(s) - Debtor<br>W/HIESTAND RE CONSIGNMENT | .20 | 119.00 |
| 08/13/02 SLH | Examine Documents<br>SEABRIAN EMERGENCY MOTION | .10 | 59.50 |
| 08/13/02 SLH | Examine Documents<br>STYLEMASTER MOTION | .10 | 59.50 |
| 08/13/02 SLH | Examine Documents<br>CONSIGNMENT ISSUES | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 405                                                       BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/13/02<br>SLH | Examine Documents<br>GBR/CONSIGNMENT ISSUES | .20 | 119.00 |
| 08/13/02<br>JSF | Telephone Call(s)<br>L. Hiestand re: Reclamation | .20 | 70.00 |
| 08/13/02<br>SMP | Examine Documents<br>Perfection issues | .10 | 19.50 |
| 08/13/02<br>TAP | Memo<br>RE: MOTION FOR AUTHORITY TO RESOLVE DE<br>MINIMIS DISPUTES | .70 | 157.50 |
| 08/13/02<br>MIR | Examine Documents<br>notices of transfer of claim | .60 | 93.00 |
| 08/14/02<br>SLH | Examine Documents<br>UNIVERSAL LETTER ON SETTLEMENT | .20 | 119.00 |
| 08/14/02<br>SLH | Examine Documents<br>CONSIGNMENT MATERIAL | .30 | 178.50 |
| 08/14/02<br>EMA | Examine Documents<br>additions to, review and revise claims<br>transfer chart | 1.80 | 279.00 |
| 08/14/02<br>JSF | Examine Documents<br>Reclamation Proposal | .50 | 175.00 |
| 08/14/02<br>JSF | Examine Documents<br>Letter from Universal re: Settlement | .30 | 105.00 |
| 08/14/02<br>JSF | Telephone Call(s)<br>M. Shinderman re: Universal Letter | .10 | 35.00 |
| 08/14/02<br>TAP | Correspondence<br>FROM SHINDERMAN (UNIVERSAL) RE:<br>CONSIGNMENT ISSUES | .30 | 67.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 406                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/15/02 SLH | Examine Documents<br>EPA PROOF | .20 | 119.00 |
| 08/15/02 EMA | Examine Documents<br>review, revise and update claims<br>transfer chart | 2.70 | 418.50 |
| 08/15/02 JSF | Examine Documents<br>Consignment Amounts | .40 | 140.00 |
| 08/15/02 JSF | Examine Documents<br>Universal Consignment Letter | .20 | 70.00 |
| 08/15/02 JSF | Telephone Call(s)<br>T. Stenger re: Consignment | .10 | 35.00 |
| 08/15/02 JSF | Telephone Call(s)<br>M. McDermott - Debtors' Response to<br>Leave to File Late POCs | .20 | 70.00 |
| 08/15/02 DJL | Examine Documents<br>Stylemaster Bar Date Extension Motion | .30 | 58.50 |
| 08/15/02 DJL | Prepare Charts<br>claims trading chart | .40 | 78.00 |
| 08/15/02 TAP | Correspondence<br>RE: CONSIGNMENT SETTLEMENT DISCUSSIONS | .10 | 22.50 |
| 08/16/02 EMA | Examine Documents<br>various revision and additions to chart<br>of transfer claims | 1.40 | 217.00 |
| 08/16/02 JTM | Examine Documents<br>documents re: claims | .40 | 62.00 |
| 08/16/02 DJL | Prepare Charts<br>revise claims transfer chart | 1.70 | 331.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 407                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/16/02 TAP | Letter-Accountant RE: CONSIGNMENT VENDORS | .20 | 45.00 |
| 08/19/02 SLH | Examine Documents CONSIGNMENT ISSUES | .20 | 119.00 |
| 08/19/02 SLH | Examine Documents BANK ONE SET OFF | .10 | 59.50 |
| 08/19/02 GBR | Review of Documents RECLAMATION PROPOSAL | .30 | 178.50 |
| 08/19/02 GBR | Review of Documents US MOTION TO COMPEL DISCLOSURE | .20 | 119.00 |
| 08/19/02 GBR | Review of Documents UNIVERSAL PROPOSAL | .30 | 178.50 |
| 08/19/02 JTM | Examine Documents documents re: claims | .30 | 46.50 |
| 08/20/02 GBR | Prepare Papers CONSIGNMENT SCHEDULES | .60 | 357.00 |
| 08/20/02 GBR | Review of Documents PI MEDIATION MODIFICATION MOTION | .30 | 178.50 |
| 08/20/02 JSF | Examine Documents Consignment Chart | .40 | 140.00 |
| 08/20/02 JSF | Examine Documents Motion re: Procedures for De Minimus Controversies | .60 | 210.00 |
| 08/20/02 DJL | Examine Documents Motion of U.S. re question 17 of SOFA | .40 | 78.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 408                                                   BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/20/02 TAP | Memo<br>PI CLAIMS PROCEDURE AMENDMENT MOTION | .50 | 112.50 |
| 08/20/02 TAP | Examine Documents<br>AMENDED PROPOSED ORDER RE: DE MINIMIS CONTROVERSIES | .30 | 67.50 |
| 08/21/02 JSF | Telephone Call(s)<br>S. Oray re: Settlement of De Minimis Claims Order | .20 | 70.00 |
| 08/21/02 DJL | Examine Documents<br>Pa. State Police Extension of Bar Date and summary re same | .20 | 39.00 |
| 08/21/02 DJL | Examine Documents<br>Motions for extension of bar date | .40 | 78.00 |
| 08/21/02 DJL | Examine Documents<br>Derrick Howard Motion and Debtors' Draft Objection | .60 | 117.00 |
| 08/21/02 DJL | Research<br>Research re extension of bar date | 1.20 | 234.00 |
| 08/21/02 DJL | Prepare Legal Papers<br>Prepared, reviewed and revised statement in support of Debtors' objection to Derrick Howard motion | 2.60 | 507.00 |
| 08/21/02 TAP | Telephone Call(s) - Debtor's Attorney<br>S. ORY RE: DE MINIMIS CONTROVERSIES ORDER | .10 | 22.50 |
| 08/22/02 GBR | Prepare Papers<br>CC STATEMENT IN SUPPORT OF DEBTOR OBJ. | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   OCTOBER 01, 2002
Page 409                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/22/02 JSF | Prepare Legal Papers Review and Revise Statement in Support of Objections re: Filing Late Proofs of Claims | 1.10 | 385.00 |
| 08/22/02 JSF | Examine Documents Order re: Settlement of De Minimis Controversies | 1.20 | 420.00 |
| 08/22/02 JSF | Examine Documents Statement in Support of Debtors' Objection re: Late Filed POCs | .80 | 280.00 |
| 08/22/02 JSF | Examine Documents Statement in Support of Objection re: Howard on Late POC | .70 | 245.00 |
| 08/22/02 MTM | Prepare Legal Papers research and prep. of Committee Statement in Support of Debtors' Objection Re: Motion of D. Howard to Declare Defamation Suit a Personal Injury Lawsuit/Claim | .60 | 177.00 |
| 08/22/02 MTM | Prepare Legal Papers research and prep. of Committee Statement in Support of Debtors' Objection Re: Motion of Certain Claimholders for Enlargement of Time in Which to File Proofs of Claim | .90 | 265.50 |
| 08/22/02 TAP | Telephone Call(s) - Debtor's Attorney S. ORY RE; DE MINIMIS CONTROVERSY PROPOSED ORDER | .20 | 45.00 |
| 08/22/02 TAP | Prepare Legal Papers STATEMENT IN SUPPORT OF BAR DATE OBJECTION | 1.30 | 292.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 410                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/22/02 TAP | Prepare Legal Papers STATEMENT IN SUPPORT OF HOWARD MOTION | .70 | 157.50 |
| 08/23/02 SLH | Examine Documents DEBTOR RESPONSE ON CONSIGNMENT | .20 | 119.00 |
| 08/23/02 SLH | Examine Documents SETTLEMENT OF CLAIMS ORDER | .20 | 119.00 |
| 08/23/02 JSF | Memo Consignment Update | .20 | 70.00 |
| 08/23/02 JSF | Memo Re: Price Protection Credits | .20 | 70.00 |
| 08/23/02 JSF | Examine Documents Order Settling De Minimis Controversies | .40 | 140.00 |
| 08/23/02 JSF | Examine Documents Reclamation Order | .20 | 70.00 |
| 08/23/02 JSF | Examine Documents Debtors' Response to Consignment Objections | 1.70 | 595.00 |
| 08/25/02 DJL | Memo Summary of Motion and Debtors' Objection to Derrick Howard Motion | .60 | 117.00 |
| 08/26/02 SLH | Examine Documents CONSIGNMENT ISSUES | .20 | 119.00 |
| 08/26/02 SLH | Examine Documents POLYMERICA CONSIGNMENT OBJECTION | .20 | 119.00 |
| 08/26/02 GBR | Telephone Call(s) L. HEISTAND re: CONSIGNMENT SETTLEMENT | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 411                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/26/02 GBR | Review of Documents STYLEMASTER LATE CLAIM MOTION | .20 | 119.00 |
| 08/26/02 GBR | Review of Documents POLYNESIAN RESPONSE TO CC CONSIGNMENT | .10 | 59.50 |
| 08/26/02 GBR | Review of Documents DEBTOR REPLY TO CC OBJS. Re: CONSIGNMENT | .80 | 476.00 |
| 08/26/02 JSF | Examine Documents Debtors' Schedule of Unperfected Consignment Vendors | .70 | 245.00 |
| 08/26/02 JSF | Telephone Call(s) Conference Call with Committees and Debtors re: Settlement of De Minimis Controversies Order | 1.00 | 350.00 |
| 08/26/02 JSF | Examine Documents Order re: Payment of Service Providers | .80 | 280.00 |
| 08/26/02 JSF | Examine Documents Response of Unsecured Committee of S.M. Acquisition re: Late POC | .30 | 105.00 |
| 08/26/02 JSF | Examine Documents Debtors' Reply to Consignment Objections | 1.20 | 420.00 |
| 08/26/02 DJL | Examine Documents Stylemaster committee response | .20 | 39.00 |
| 08/26/02 DJL | Examine Documents Debtors' objection to extension of bar date and summary re same | .60 | 117.00 |
| 08/26/02 DJL | Examine Documents American National Bank Reply in Support of Stylemaster and summary re same | .30 | 58.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 412                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/27/02 SLH | Examine Documents RECLAMATION | .30 | 178.50 |
| 08/27/02 SLH | Examine Documents DEBTOR CONSIGNMENT RESPONSE | .40 | 238.00 |
| 08/27/02 ENS | Examine Documents CONSIGNMENT REPORT | .30 | 142.50 |
| 08/27/02 JSF | Examine Documents Polynesian Reply to Committee's Consignment Objection | .30 | 105.00 |
| 08/27/02 JSF | Examine Documents Revised Orders re: Settlement of De Minimis Controversies | 1.30 | 455.00 |
| 08/27/02 JSF | Telephone Call(s) Conference Call with Committees and Debtors re: Motion to Settle De Minimis Controversies | .50 | 175.00 |
| 08/27/02 JSF | Telephone Call(s) M. McDermott re: General Time Settlment | .20 | 70.00 |
| 08/27/02 JTM | Examine Documents documents re: claims | .30 | 46.50 |
| 08/27/02 DJL | Examine Documents Debtors' objection to U.S. Motion re SOFA | .50 | 97.50 |
| 08/27/02 MIR | Examine Documents notices of transfer of claim | .70 | 108.50 |
| 08/28/02 JSF | Examine Documents General Time Settlement | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                      OCTOBER 01, 2002
Page 413                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/28/02 JSF | Examine Documents Reclamation Proposal | .30 | 105.00 |
| 08/28/02 JSF | Telephone Call(s) S. Welch re: Agreed Order with EPA re: POC | .10 | 35.00 |
| 08/28/02 DJL | Examine Documents National Union Objection to Modification of Personal Injury Claims Resolution Procedure | .40 | 78.00 |
| 08/28/02 DJL | Examine Documents Debtors' Objection to National Union | .30 | 58.50 |
| 08/30/02 SLH | Telephone Call(s) - Debtor's Attorney W/IVESTER RE RECLAMATION | .30 | 178.50 |
| TOTAL PHASE 34 | | 343.10 | $ 102,574.50 |

Phase: 35                                   Fee/Employment Objections

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02 SLH | Examine Documents JSF/FEE REVIEW PROTOCOL | .20 | 119.00 |
| 05/01/02 GBR | Review of Documents PWC FEB STATEMENT | .20 | 119.00 |
| 05/01/02 GBR | Review of Documents E&Y MARCH BILL | .30 | 178.50 |
| 05/01/02 ENS | Examine Documents BUDGET PREP | .90 | 427.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 414                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02 ENS | Correspondence TO BOTICA & KNOLL - BUDGET PREP | .30 | 142.50 |
| 05/01/02 ENS | Examine Documents PROTOCOL PREP | .60 | 285.00 |
| 05/01/02 EMA | Examine Documents work on chart of ordinary course professionals | 1.30 | 201.50 |
| 05/01/02 DJL | Memo Review and Summarize PWC March Fee Statement | 1.10 | 214.50 |
| 05/02/02 ENS | Miscellaneous PREP - 1ST BUDGET | .90 | 427.50 |
| 05/02/02 ENS | Miscellaneous DRAFT BUDGET PROTOCOL | 2.20 | 1,045.00 |
| 05/02/02 ENS | Telephone Call(s) - Debtor's Attorney W/DURRER - PROTOCOL | .20 | 95.00 |
| 05/02/02 DJL | Examine Documents Review of Winston and Strawn's fee statement | 1.20 | 234.00 |
| 05/02/02 DJL | Examine Documents re JFRC | .30 | 58.50 |
| 05/02/02 DJL | Memo Preparation of fee summary | 1.50 | 292.50 |
| 05/02/02 DJL | Examine Documents Skadden bill for Jan. and Feb. | 2.10 | 409.50 |
| 05/02/02 DJL | Examine Documents Dickinson, Wright March fee statement | 1.30 | 253.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                              OCTOBER 01, 2002
Page 415                                                                 BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/02<br>TAP | Prepare Legal Papers<br>EXHIBITS TO FEE REVISIONS SUBCOMMITTEE<br>PROTOCOL | .40 | 90.00 |
| 05/03/02<br>JSF | Examine Documents<br>April Time Detail | .70 | 245.00 |
| 05/03/02<br>JSF | Examine Documents<br>E&Y Statement | .20 | 70.00 |
| 05/03/02<br>JSF | Examine Documents<br>Proposed Protocol and Request for<br>Budgets | .40 | 140.00 |
| 05/03/02<br>DJL | Examine Documents<br>re Winston's fees | .40 | 78.00 |
| 05/03/02<br>DJL | Memo<br>re summary of professional fees | 1.70 | 331.50 |
| 05/03/02<br>DJL | Examine Documents<br>review and summary re Jones Day fee<br>statement | 1.00 | 195.00 |
| 05/03/02<br>DJL | Examine Documents<br>KPMG fee statement | 1.20 | 234.00 |
| 05/03/02<br>DJL | Telephone Call(s) - Debtor's Attorney<br>Phone call with Howard & Howard (key<br>ordinary course professional) re March<br>fees | .10 | 19.50 |
| 05/03/02<br>DJL | Letter-Accountant<br>Letter to KPMG re fees of Debtors'<br>financial advisors | .30 | 58.50 |
| 05/03/02<br>TAP | Prepare Legal Papers<br>REVISE FEE REVIEW COMMITTEE PROTOCOL | .60 | 135.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169 0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 416                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/03/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>J. WHARTON RE: DEBTORS' REPRESENTATIVES<br>TO JFRC | .10 | 22.50 |
| 05/03/02<br>TAP | Letter-Debtor's Attorney<br>V. DURRER RE: FEE REVISIONS PROTOCOL | .20 | 45.00 |
| 05/03/02<br>TAP | Telephone Call(s) - Creditor's Atty/Rep<br>R. SCHROCK RE: FINANCIAL COMMITTEE<br>REPRESENTATIVE TO JFRC | .10 | 22.50 |
| 05/05/02<br>DJL | Examine Documents<br>EYCF fee statement for March | .30 | 58.50 |
| 05/06/02<br>GBR | Prepare Papers<br>MAY - AUGUST BUDGET | .30 | 178.50 |
| 05/06/02<br>ENS | Correct Papers<br>REVISE BUDGET | .40 | 190.00 |
| 05/06/02<br>DJL | Letter-Creditor's Attorney<br>to L. Ashe re fee statements | .20 | 39.00 |
| 05/06/02<br>DJL | Examine Documents<br>EYCF monthly fee statement | 1.20 | 234.00 |
| 05/06/02<br>DJL | Memo<br>preparation of fee summary | .90 | 175.50 |
| 05/07/02<br>SLH | Examine Documents<br>DRESDNER APPEAL | .20 | 119.00 |
| 05/07/02<br>SLH | Examine Documents<br>FEE REVIEW | .20 | 119.00 |
| 05/07/02<br>GBR | Telephone Call(s)<br>R. SCHROCK RE: FEE REVIEW PROCEDURES | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 417                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/07/02 ENS | Examine Documents BUDGET | .40 | 190.00 |
| 05/07/02 JSF | Examine Documents Proposed Budget | .20 | 70.00 |
| 05/07/02 JSF | Examine Documents Proposed Protocol | .20 | 70.00 |
| 05/07/02 SMP | Examine Documents review of issues related to ordinary course professionals | .70 | 136.50 |
| 05/07/02 DJL | Examine Documents revise fee summary | .10 | 19.50 |
| 05/07/02 DJL | Examine Documents review Winston & Strawn's fee statement | .40 | 78.00 |
| 05/07/02 DJL | Telephone Call(s) - Debtor's Attorney Phone call with Howard & Howard re March fee statement of key ordinary course professional | .10 | 19.50 |
| 05/07/02 TAP | Telephone Call(s) - Creditor's Atty/Rep R. SCHROCK W/ FEE PROTOCOL | .20 | 45.00 |
| 05/08/02 ENS | Examine Documents PROTOCOL COMMENTS | .30 | 142.50 |
| 05/08/02 ENS | Examine Documents ANALYSIS - WINSTON MARCH STATEMENT | .20 | 95.00 |
| 05/08/02 EMA | Examine Documents various fee applications | .60 | 93.00 |
| 05/08/02 JSF | Examine Documents Fee Comparison Chart | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 418                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/08/02 DJL | Memo<br>revise summary of March fee statements | .80 | 156.00 |
| 05/08/02 DJL | Prepare Charts<br>Preparation, review and revise Chart of all fees incurred by professionals | 1.60 | 312.00 |
| 05/09/02 ENS | Examine Documents<br>RE STATUS - BUDGET /PROTOCOL | .40 | 190.00 |
| 05/09/02 ENS | Telephone Call(s) - Accountant<br>W/ASHE - BUDGET | .20 | 95.00 |
| 05/09/02 EMA | Examine Documents<br>various monthly statements | .30 | 46.50 |
| 05/09/02 JSF | Examine Documents<br>JFRC Protocol Update | .20 | 70.00 |
| 05/09/02 JSF | Examine Documents<br>Professional Fee Statement Amounts - Summary | .30 | 105.00 |
| 05/09/02 DJL | Telephone Call(s) - Debtor's Attorney<br>D. Liberman re fees | .10 | 19.50 |
| 05/09/02 DJL | Prepare Charts<br>re fees in preparation of 5/15 meeting | .70 | 136.50 |
| 05/10/02 JSF | Examine Documents<br>Trustee Objection to DrKw Retention | .30 | 105.00 |
| 05/10/02 MIR | Examine Documents<br>retention of professionals | .90 | 139.50 |
| 05/13/02 GBR | Prepare Papers<br>DISCLOSURE AFFT | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                    OCTOBER 01, 2002
Page 419                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/13/02 ENS | Examine Documents BUDGET PROTOCOL PROC | .30 | 142.50 |
| 05/13/02 DJL | Examine Documents Prepare, review & revise of fee summary for co-chairs | 1.90 | 370.50 |
| 05/13/02 DJL | Examine Documents various professional fees | .50 | 97.50 |
| 05/14/02 JSF | Examine Documents Skadden and KPMG March Statements | .20 | 70.00 |
| 05/14/02 DJL | Examine Documents Skadden March Bill | .10 | 19.50 |
| 05/14/02 DJL | Examine Documents KPMG March Bill | .10 | 19.50 |
| 05/14/02 TAP | Examine Documents SKADDEN MARKUP OF JFRC PROTOCOL | .30 | 67.50 |
| 05/14/02 MIR | Examine Documents retention documents/objections | 1.90 | 294.50 |
| 05/15/02 SLH | Examine Documents FEE PROTOCOL | .20 | 119.00 |
| 05/15/02 SLH | Examine Documents FEE REVIEW | .20 | 119.00 |
| 05/15/02 DJL | Examine Documents Skadden March statement | 1.60 | 312.00 |
| 05/15/02 DJL | Memo Summary re Skadden bill | 1.00 | 195.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 420                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/15/02 DJL | Telephone Call(s) - Debtor's Attorney to Skadden re Stroz associates | .10 | 19.50 |
| 05/15/02 DJL | Examine Documents reviewed key ordinary course supplement re Stroz | .10 | 19.50 |
| 05/15/02 DJL | Examine Documents Stroz associates fee statement | 1.30 | 253.50 |
| 05/15/02 DJL | Memo summary of stroz statement | .90 | 175.50 |
| 05/15/02 MIR | Examine Documents retention objections | .50 | 77.50 |
| 05/16/02 JSF | Examine Documents Stroz Associates Bill | .30 | 105.00 |
| 05/16/02 SMP | Examine Documents Review of issues concerning the joint fee review committee | .20 | 39.00 |
| 05/16/02 DJL | Letter-Creditors Committee to Co-Chairs re Fee Summary | .70 | 136.50 |
| 05/16/02 DJL | Memo review and revise supplemental fee summary | 1.10 | 214.50 |
| 05/16/02 DJL | Examine Documents re Stroz Associates | .10 | 19.50 |
| 05/17/02 JSF | Examine Documents Response of DrKW to Trustee's Mtn for Leave to Appeal | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075


Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 421                                           BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/17/02<br>SMP | Examine Documents<br>Review Wasserstein response to US<br>trustee appeal motion | .20 | 39.00 |
| 05/20/02<br>SLH | Examine Documents<br>WASSERSTEIN RESPONSE ON APPEAL | .20 | 119.00 |
| 05/20/02<br>SLH | Examine Documents<br>JSF/PROTOCOL | .20 | 119.00 |
| 05/20/02<br>GBR | Telephone Call(s)<br>E. Ivester re: Dewey Retention, etc. | .30 | 178.50 |
| 05/20/02<br>GBR | Review of Documents<br>Wasserstein Quarterly Bill | .20 | 119.00 |
| 05/20/02<br>GBR | Telephone Call(s)<br>L. Ashe re: Fee Protocol, etc. | .20 | 119.00 |
| 05/20/02<br>GBR | Review of Documents<br>Response of Debtor to UST Appeal | .20 | 119.00 |
| 05/20/02<br>JSF | Examine Documents<br>DrKw response to Trustee | .20 | 70.00 |
| 05/20/02<br>JSF | Examine Documents<br>Budgets for Committee Professionals | 1.40 | 490.00 |
| 05/20/02<br>JSF | Correspondence<br>Fee Review Committee re: Budgets | .50 | 175.00 |
| 05/20/02<br>TAP | Examine Documents<br>DrKW Response to UST Motion for Leave to<br>Appeal | .20 | 45.00 |
| 05/21/02<br>SLH | Examine Documents<br>SURETY COUNSEL FEES | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   OCTOBER 01, 2002
Page 422                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/21/02 GBR | Review of Documents<br>Dewey Retention Motion | .50 | 297.50 |
| 05/21/02 ENS | Examine Documents<br>Comments Fee Protocol | .30 | 142.50 |
| 05/21/02 JSF | Examine Documents<br>Professionals' Budgets | .30 | 105.00 |
| 05/21/02 JSF | Correspondence<br>Letter to JFRC with Budgets | .30 | 105.00 |
| 05/21/02 JSF | Examine Documents<br>Dewey Ballantine Motion -<br>Indemnification | .40 | 140.00 |
| 05/21/02 JSF | Examine Documents<br>Proposed Protocol | .30 | 105.00 |
| 05/21/02 SMP | Examine Documents<br>review retention application of Dewey<br>Ballantine | .20 | 39.00 |
| 05/21/02 SMP | Examine Documents<br>review re KPMG budget | .10 | 19.50 |
| 05/21/02 SMP | Examine Documents<br>review issues related to Dewey<br>Ballantine retention | .60 | 117.00 |
| 05/21/02 DJL | Examine Documents<br>review of DrKW, P&M, KPMG monthly fee<br>statements and summaries re same | 2.70 | 526.50 |
| 05/22/02 JSF | Examine Documents<br>Skadden, KPMG and P&M Fee Statements | .40 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 423                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/02<br>DJL | Review File<br>reviewed file re fees | .30 | 58.50 |
| 05/22/02<br>DJL | Telephone Call(s) - Accountant<br>to Lisa Ashe re KPMG fees | .10 | 19.50 |
| 05/22/02<br>DJL | Memo<br>revisions to supplemental summary re<br>professional fees | .90 | 175.50 |
| 05/22/02<br>DJL | Prepare Charts<br>preparation of fee chart | .90 | 175.50 |
| 05/23/02<br>SLH | Examine Documents<br>DEWEY RETENTION | .10 | 59.50 |
| 05/23/02<br>SLH | Examine Documents<br>FEE REVIEW | .30 | 178.50 |
| 05/23/02<br>GBR | Telephone Call(s)<br>M. MCDERMOTT RE: **FEE PROTOCOL** | .20 | 119.00 |
| 05/23/02<br>JSF | Examine Documents<br>P&M Statement | .20 | 70.00 |
| 05/23/02<br>JSF | Telephone Call(s)<br>T. Morrow re: Feb. and March Fees | .10 | 35.00 |
| 05/23/02<br>JSF | Telephone Call(s)<br>E. Ivester re: Draft Protocol | .10 | 35.00 |
| 05/23/02<br>JSF | Examine Documents<br>Local Guidelines re: Fees | .20 | 70.00 |
| 05/23/02<br>MIR | Examine Documents<br>retention applications and affidavits | .90 | 139.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 424                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/24/02 SLH | Examine Documents<br>PROTOCOL REVIEW | .20 | 119.00 |
| 05/24/02 JSF | Examine Documents<br>Jones Day Comments to Fee Protocol | .40 | 140.00 |
| 05/24/02 DJL | Letter-Creditors Committee<br>to Co-Chairs re supplemental fee summary | .60 | 117.00 |
| 05/24/02 DJL | Memo<br>revise supplemental fee summary | .30 | 58.50 |
| 05/28/02 GBR | Review of Documents<br>PWC APRIL TAX BILL | .10 | 59.50 |
| 05/28/02 GBR | Prepare Papers<br>REVISE FEE PROTOCOL | .60 | 357.00 |
| 05/28/02 ENS | Examine Documents<br>FIN COMM COMMENTS - FEE PROTOCOL | .20 | 95.00 |
| 05/28/02 JSF | Examine Documents<br>Supplemental Affidavit of Siegal, Siegal | .20 | 70.00 |
| 05/28/02 JSF | Examine Documents<br>E-Mail from Butler re: JFRC | .20 | 70.00 |
| 05/28/02 JSF | Examine Documents<br>Dewey Ballantine Motion for Retention | .40 | 140.00 |
| 05/28/02 DJL | Letter-Creditors Committee<br>Correspondence re memo re professional<br>fees | .50 | 97.50 |
| 05/28/02 TAP | Examine Documents<br>SIEGEL ORDINARY COURSE PROFESSIONAL<br>AFFIDAVIT | .10 | 22.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              OCTOBER 01, 2002
Page 425                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/28/02 MIR | Examine Documents employment agreements | .90 | 139.50 |
| 05/29/02 JSF | Examine Documents Joint Fee Protocol | .30 | 105.00 |
| 05/29/02 DJL | Examine Documents reviewed fee statement of Adelman Gettlemen Merens Berish and Carter - counsel to surety | .90 | 175.50 |
| 05/29/02 DJL | Memo memo re fees of surety counsel | 1.10 | 214.50 |
| 05/29/02 MIR | Examine Documents fee statements | .90 | 139.50 |
| 05/30/02 SLH | Examine Documents FEE REVIEW | .20 | 119.00 |
| 05/30/02 DJL | Memo prepared summary re fees and expenses incurred by professionals in April | .90 | 175.50 |
| 05/30/02 DJL | Examine Documents Abacus April fees | .10 | 19.50 |
| 05/30/02 DJL | Examine Documents Ten Eyck April Fees | .30 | 58.50 |
| 05/30/02 DJL | Examine Documents Chicago Partners April fees | .60 | 117.00 |
| 05/30/02 DJL | Examine Documents PWC tax bill | .40 | 78.00 |
| 05/30/02 DJL | Examine Documents Foley & Lardner April bill | 1.10 | 214.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 426                                                          BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/02 DJL | Examine Documents<br>Dickinson Wright April bill | 1.10 | 214.50 |
| 05/30/02 TAP | Letter-Creditors Committee<br>LETTER TO NUMEROUS COMMITTEE MEMBERS<br>WITH EXPENSE REIMBURSEMENT CHECKS | 1.70 | 382.50 |
| 05/31/02 SLH | Examine Documents<br>EXPENSE REVIEW | .50 | 297.50 |
| 05/31/02 SLH | Examine Documents<br>U.S. TRUSTEE OBJECTION TO DEWEY | .10 | 59.50 |
| 05/31/02 GBR | Review of Documents<br>UST OBJ. TO DEWEY RETENTION | .20 | 119.00 |
| 05/31/02 JSF | Correspondence<br>Form of Budget to Schrock | .20 | 70.00 |
| 05/31/02 JSF | Examine Documents<br>Dewey Ballantine Retention | .30 | 105.00 |
| 05/31/02 JSF | Examine Documents<br>Ordinary Course Professional Chart | .40 | 140.00 |
| 05/31/02 DJL | Memo<br>Memo re expenses | .80 | 156.00 |
| 05/31/02 TAP | Examine Documents<br>US TRUSTEE OBJECTION TO DEWEY BALLANTINE<br>RETENTION | .10 | 22.50 |
| 06/03/02 GBR | Review of Documents<br>SKADDEN APRIL BILL | .40 | 238.00 |
| 06/03/02 GBR | Review of Documents<br>PWC APRIL BILL | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 427                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/03/02 GBR | Review of Documents HOWARD & HOWARD APRIL BILL | .20 | 119.00 |
| 06/03/02 GBR | Review of Documents E&Y APRIL BILL | .30 | 178.50 |
| 06/03/02 EMA | Examine Documents review revise and update chart of ordinary course professionals | 2.60 | 403.00 |
| 06/03/02 JSF | Examine Documents Skadden April Bill | .20 | 70.00 |
| 06/03/02 DJL | Telephone Call(s) - Debtor's Attorney M. McDermott re Fee Order | .10 | 19.50 |
| 06/03/02 DJL | Examine Documents Skadden April bill | 1.00 | 195.00 |
| 06/03/02 DJL | Memo Fee summary | .70 | 136.50 |
| 06/03/02 DJL | Examine Documents review of fee order | .20 | 39.00 |
| 06/04/02 GBR | Review of Documents JENNER SUBSTITUTION | .20 | 119.00 |
| 06/04/02 EMA | Examine Documents update and review ordinary course professional chart | 1.60 | 248.00 |
| 06/04/02 EMA | Examine Documents review and compile various expenses requests for fee app, draft chart | 1.80 | 279.00 |
| 06/04/02 JSF | Examine Documents Ordinary Course Professional Chart | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 428                                              BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/04/02<br>JSF | Examine Documents<br>Fee Review Protocol | .30 | 105.00 |
| 06/04/02<br>JSF | Correspondence<br>E. Ivester - Protocol | .20 | 70.00 |
| 06/04/02<br>JSF | Telephone Call(s)<br>M. McDermott re: JFRC | .20 | 70.00 |
| 06/04/02<br>SMP | Memo<br>Review and revise memo re: employee<br>benefits issues | .60 | 117.00 |
| 06/04/02<br>DJL | Correspondence<br>w/ Janet Kelley re expense reimbursement<br>of Bridgfrod | .40 | 78.00 |
| 06/04/02<br>DJL | Examine Documents<br>EYCF fee statement | .80 | 156.00 |
| 06/04/02<br>DJL | Memo<br>fee summary | .50 | 97.50 |
| 06/04/02<br>DJL | Examine Documents<br>re monthly fee statements of<br>professionals | .70 | 136.50 |
| 06/05/02<br>EMA | Examine Documents<br>review and revise chart of ordinary<br>course professionals | .90 | 139.50 |
| 06/05/02<br>EMA | Examine Documents<br>review committee expense application | .80 | 124.00 |
| 06/05/02<br>DJL | Correspondence<br>Revised Letter to J. Kelley re Committee<br>Reimbursement | .20 | 39.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 429                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/05/02 DJL | Examine Documents<br>PWC April statement | .90 | 175.50 |
| 06/05/02 DJL | Memo<br>summary re PWC fees | .60 | 117.00 |
| 06/05/02 TAP | Telephone Call(s) - Debtor's Attorney<br>M. MCDERMOTT RE: JFRC PROTOCOL | .10 | 22.50 |
| 06/06/02 GBR | Conference Out of Office<br>**FEE REVIEW COMMITTEE MTG.** | 2.00 | 1,190.00 |
| 06/06/02 EMA | Examine Documents<br>ordinary course professionals chart | 2.40 | 372.00 |
| 06/06/02 JSF | Conference out of Office<br>Joint Fee Review Committee Meeting | 2.00 | 700.00 |
| 06/06/02 JSF | Examine Documents<br>Suggested Changes to Protocol | .30 | 105.00 |
| 06/06/02 SMP | Examine Documents<br>Review Attrition summary and issues<br>related thereto | .10 | 19.50 |
| 06/06/02 DJL | Examine Documents<br>Winston & Strawn monthly fee statement | .80 | 156.00 |
| 06/06/02 DJL | Letter-Accountant<br>to L. Ashe re fee statements | .20 | 39.00 |
| 06/06/02 DJL | Examine Documents<br>Jones Day fee statement | .80 | 156.00 |
| 06/06/02 DJL | Examine Documents<br>Howard & Howard fee statement | .70 | 136.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                      OCTOBER 01, 2002
Page 430                                          BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/02<br>DJL | Memo<br>summary re Jones Day and Howard & Howard<br>fee statements | .50 | 97.50 |
| 06/07/02<br>EMA | Examine Documents<br>review and compare list of professionals | 1.50 | 232.50 |
| 06/07/02<br>JSF | Examine Documents<br>New Fee Application Procedures | .20 | 70.00 |
| 06/07/02<br>SMP | Examine Documents<br>Review Motion to retain Dewey Ballantine<br>and supporting affidavit; memo re: same | 1.60 | 312.00 |
| 06/07/02<br>DJL | Examine Documents<br>amended fee chart for agenda | .20 | 39.00 |
| 06/07/02<br>DJL | Memo<br>April fee summary | 1.00 | 195.00 |
| 06/07/02<br>TAP | Examine Documents<br>Memo re: Conflicts/Committee Members | .20 | 45.00 |
| 06/07/02<br>TAP | Examine Documents<br>US Trustee request for fee format | .30 | 67.50 |
| 06/10/02<br>AW | Obtaining Copies of Court Records<br>ordinary course aff. from docket | 2.40 | 372.00 |
| 06/10/02<br>EMA | Examine Documents<br>review, revise and compare listing of<br>ordinary course professionals | 1.70 | 263.50 |
| 06/10/02<br>JSF | Prepare Legal Papers<br>Revise Protocol | 1.70 | 595.00 |
| 06/10/02<br>JSF | Examine Documents<br>OSHR Budget | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 431                                                       BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/10/02 JSF | Examine Documents<br>Dewey Ballantine Motion for Retention | .20 | 70.00 |
| 06/10/02 DJL | Memo<br>Preparation, review and revision to fee summary to Co-Chairs | .70 | 136.50 |
| 06/11/02 SLH | Examine Documents<br>FEE PROTOCOL | .20 | 119.00 |
| 06/11/02 GBR | Review of Documents<br>STROZ MAY BILL | .10 | 59.50 |
| 06/11/02 GBR | Prepare Papers<br>FEE APPLICATION | .40 | 238.00 |
| 06/11/02 AW | Obtaining Copies of Court Records<br>down load ordinary course aff | .90 | 139.50 |
| 06/11/02 EMA | Examine Documents<br>review and revise ordinary course professional list | 1.40 | 217.00 |
| 06/11/02 JSF | Prepare Legal Papers<br>Revise Fee Review Protocol | .80 | 280.00 |
| 06/11/02 JSF | Correspondence<br>Revised Protocol to McDermott | .20 | 70.00 |
| 06/11/02 JSF | Examine Documents<br>Professional Fee Projections for 2002 | .30 | 105.00 |
| 06/11/02 DJL | Examine Documents<br>Reviewed Judge Sonderby Opinion re Fees and Expenses | 1.00 | 195.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 432                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/11/02 DJL | Examine Documents<br>Review and Summarize Policano and Manzo<br>fee statement | .70 | 136.50 |
| 06/11/02 DJL | Examine Documents<br>review and summary re Stroz Associate<br>fee statement | .70 | 136.50 |
| 06/11/02 DJL | Examine Documents<br>email from Skadden re fees | .10 | 19.50 |
| 06/11/02 DJL | Examine Documents<br>re status of JFRC | .20 | 39.00 |
| 06/11/02 TAP | Examine Documents<br>Memo re: Committee Membership Research | .20 | 45.00 |
| 06/11/02 TAP | Letter-Accountant<br>re: US Trustee fee format request | .20 | 45.00 |
| 06/12/02 ENS | Examine Documents<br>Revised KPMG budget/circulate | .30 | 142.50 |
| 06/12/02 EMA | Examine Documents<br>review and revise chart re Ordinary<br>course professionals | .80 | 124.00 |
| 06/12/02 JSF | Examine Documents<br>KPMG Revised Budget | .20 | 70.00 |
| 06/12/02 JSF | Correspondence<br>To JFRC - Revised Budgets | .40 | 140.00 |
| 06/12/02 JTM | Examine Documents<br>fee applications, related documents | .30 | 46.50 |
| 06/12/02 MIR | Review File<br>fee statements | 1.80 | 279.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 433                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/13/02 GBR | Review of Documents<br>PEPPER 2019 STATEMENT | .10 | 59.50 |
| 06/13/02 JSF | Telephone Call(s)<br>I. Glazier re: revised budget | .10 | 35.00 |
| 06/13/02 JSF | Correspondence<br>Revised Protocol to McDermott | .10 | 35.00 |
| 06/13/02 JSF | Examine Documents<br>Revised Protocol | .20 | 70.00 |
| 06/13/02 DJL | Letter-Accountant<br>Letter to L. Ashe re P&M statement | .10 | 19.50 |
| 06/13/02 DJL | Telephone Call(s) - Creditor's Atty/Rep<br>w/ P. Arellano re fee app | .10 | 19.50 |
| 06/13/02 DJL | Letter-Accountant<br>W/ P. Arellano re fee app | .10 | 19.50 |
| 06/13/02 DJL | Examine Documents<br>PWC bill re compliance review project | .30 | 58.50 |
| 06/13/02 DJL | Memo<br>Fee summary re PWC bill | .20 | 39.00 |
| 06/14/02 GBR | Review of Documents<br>Fee review protocol | .10 | 59.50 |
| 06/14/02 GBR | Telephone Call(s)<br>Fee review committee conf. call | .90 | 535.50 |
| 06/14/02 EMA | Examine Documents<br>updates to ordinary course professionals<br>chart | 1.70 | 263.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 434                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/14/02 JSF | Memo<br>Re: Joint Fee Review Meeting | 1.50 | 525.00 |
| 06/14/02 JSF | Examine Documents<br>Joint Fee Protocol | .40 | 140.00 |
| 06/14/02 JSF | Examine Documents<br>JA&A Additional Employees Fee<br>Application | .20 | 70.00 |
| 06/14/02 JSF | Examine Documents<br>Summary of Ordinary Course Professionals | .40 | 140.00 |
| 06/14/02 JSF | Telephone Call(s)<br>Conference call of JFRC | 1.00 | 350.00 |
| 06/14/02 JSF | Examine Documents<br>Revised Joint Fee Materials | .40 | 140.00 |
| 06/14/02 DJL | Memo<br>Finalize fee summary | .40 | 78.00 |
| 06/14/02 DJL | Letter-Creditors Committee<br>Correspondence re fee summary | .20 | 39.00 |
| 06/14/02 DJL | Examine Documents<br>JA&A fee statement | .60 | 117.00 |
| 06/14/02 DJL | Memo<br>Summary of JA&A fee statement | .40 | 78.00 |
| 06/17/02 SLH | Examine Documents<br>J. ALIX, ETC. FEES | .20 | 119.00 |
| 06/17/02 SLH | Examine Documents<br>GBR/FEE REVIEW | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 435                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/17/02<br>EMA | Examine Documents<br>review and update ordinary course<br>professional chart | .80 | 124.00 |
| 06/17/02<br>DJL | Examine Documents<br>re JFRC | .20 | 39.00 |
| 06/17/02<br>DJL | Telephone Call(s) - Accountant<br>P. Arellano re JFRC | .10 | 19.50 |
| 06/17/02<br>DJL | Telephone Call(s) - Creditor's Atty/Rep<br>P. Traub re equity committee and JFRC | .10 | 19.50 |
| 06/17/02<br>DJL | Examine Documents<br>First Interim Fee Applications of<br>Professionals | .50 | 97.50 |
| 06/18/02<br>AW | Obtaining Copies of Court Records<br>Affidavit of ordinary course<br>professional | .70 | 108.50 |
| 06/18/02<br>EMA | Examine Documents<br>updates and revisions to ordinary course<br>professional chart | 1.40 | 217.00 |
| 06/18/02<br>DJL | Examine Documents<br>re interim fee statements | .60 | 117.00 |
| 06/19/02<br>SLH | Examine Documents<br>SKADDEN FEES, WINSTON FEES | .40 | 238.00 |
| 06/19/02<br>JSF | Examine Documents<br>Finance Committee Objection to SERP | .60 | 210.00 |
| 06/19/02<br>DJL | Examine Documents<br>First Interim Fee Applications of<br>Professionals | .50 | 97.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 436                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/19/02 DJL | Examine Documents Holland and Knight first interim fee application | .90 | 175.50 |
| 06/20/02 SLH | Examine Documents KPMG STATEMENT | .10 | 59.50 |
| 06/20/02 EMA | Examine Documents review and revise ordinary course professional chart | .90 | 139.50 |
| 06/20/02 JSF | Examine Documents Objection to Dewey Ballantine Retention | .30 | 105.00 |
| 06/20/02 DJL | Examine Documents Fee applications of professionals | .30 | 58.50 |
| 06/20/02 DJL | Memo re Holland & Knight | .60 | 117.00 |
| 06/20/02 TAP | Examine Documents Finance Committee Dewey Ballantine Objection | .20 | 45.00 |
| 06/20/02 MIR | Examine Documents professionals' fee applications | 1.20 | 186.00 |
| 06/21/02 SLH | Telephone Call(s) - Creditors Committee GBR/HURON ROLE FOR EQUITY | .20 | 119.00 |
| 06/21/02 SLH | Examine Documents OBJECTION TO DEWEY RETENTION | .20 | 119.00 |
| 06/21/02 SLH | Examine Documents GOLDBERG, COHEN, TRAUB RETENTION | .10 | 59.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   OCTOBER 01, 2002
Page 437                                                      BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/21/02<br>GBR | Conference Out of Office<br>W/ P. TRAUB, J. BUTLER RE: SAYBROOK<br>RETENTION | .40 | 238.00 |
| 06/24/02<br>GBR | Review of Documents<br>AMENDED J.A.A. - ENGAGEMENT LETTER | .20 | 119.00 |
| 06/24/02<br>JSF | Correspondence<br>Fee Review Materials to R. Schrock | .10 | 35.00 |
| 06/24/02<br>JSF | Examine Documents<br>Equity Committee's Saybrook Motion | .60 | 210.00 |
| 06/24/02<br>JSF | Examine Documents<br>JA&A Amended Retention | .30 | 105.00 |
| 06/24/02<br>JSF | Examine Documents<br>Dewey Ballantine Proposed Retention | .40 | 140.00 |
| 06/24/02<br>JSF | Examine Documents<br>Finance C/C objection to Dewey<br>Ballantine Retention | .30 | 105.00 |
| 06/24/02<br>DJL | Examine Documents<br>first interim fee applications for<br>professionals | .90 | 175.50 |
| 06/24/02<br>TAP | Examine Documents<br>J. ALIX ENGAGEMENT LETTER AMENDMENT | .30 | 67.50 |
| 06/25/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>W/IVESTER RE DEWEY | .20 | 119.00 |
| 06/25/02<br>SLH | Examine Documents<br>W&S FEE | .10 | 59.50 |
| 06/25/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: DEWEY RETENTION | .30 | 178.50 |

## Otterbourg, Steindler, Houston & Rosen, P.C.

230 Park Avenue
New York, NY 10169-0075

Client/Matter:  90302/0001                                OCTOBER 01, 2002
Page 438                                                  BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/02<br>GBR | Telephone Call(s)<br>P. TRAUB AND R. KLEIN RE: DEWEY<br>RETENTION | .40 | 238.00 |
| 06/25/02<br>GBR | Telephone Call(s)<br>K. MCCANN RE: DEWEY RETENTION | .20 | 119.00 |
| 06/25/02<br>GBR | Telephone Call(s)<br>A. LIPKiND RE: DEWEY RETENTION | .20 | 119.00 |
| 06/25/02<br>GBR | Review of Documents<br>RESPONSE TO DEWEY OBJS. | .30 | 178.50 |
| 06/25/02<br>JSF | Examine Documents<br>Brady Hathaway Statement | .20 | 70.00 |
| 06/25/02<br>JSF | Examine Documents<br>Proposed Interim Order for Retention of<br>Goldberg Kohn and Traub Bonacquist | .20 | 70.00 |
| 06/25/02<br>SMP | Memo<br>Application to Employ Dewey Ballantine;<br>memo | 2.40 | 468.00 |
| 06/25/02<br>SMP | Examine Documents<br>UST Objection to Dewey Application | .60 | 117.00 |
| 06/25/02<br>SMP | Examine Documents<br>FC Objection to Dewey Application | .70 | 136.50 |
| 06/25/02<br>SMP | Memo<br>Application of Traub Bonacquist; memo | 1.60 | 312.00 |
| 06/25/02<br>SMP | Examine Documents<br>Debtors' Reply to Objections to Dewey<br>Application | .60 | 117.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 439                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/02 DJL | Examine Documents re Dewey retention | .20 | 39.00 |
| 06/25/02 DJL | Examine Documents Skadden retention papers | .80 | 156.00 |
| 06/26/02 SLH | Conference out of Office ½ NON-WORKING LUNCH RE DEWEY ISSUES | .50 | 297.50 |
| 06/26/02 GBR | Prepare Papers REVISE DEWEY ORDER | .40 | 238.00 |
| 06/26/02 GBR | Telephone Call(s) D. RESNICK RE: BANKER RETENTION | .20 | 119.00 |
| 06/26/02 JSF | Examine Documents Dewey Ballantine Retention Order | .30 | 105.00 |
| 06/26/02 SMP | Examine Documents Dewey Ballantine proposed order | .30 | 58.50 |
| 06/26/02 DJL | Examine Documents Skadden Retention Papers | .70 | 136.50 |
| 06/26/02 DJL | Examine Documents Goldberg Kohn retention papers | 1.10 | 214.50 |
| 06/26/02 DJL | Examine Documents Traub retention papers | .40 | 78.00 |
| 06/26/02 DJL | Examine Documents RGA First Interim Fee Application | .60 | 117.00 |
| 06/26/02 DJL | Examine Documents re first interim fee applications of professionals | .20 | 39.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 440                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/26/02 TAP | Examine Documents DEBTORS' DEWEY BALLANTINE REPLY (TRAVEL) | .30 | 67.50 |
| 06/27/02 JSF | Examine Documents Response to Objections to Retention of Dewey Ballantine | .20 | 70.00 |
| 06/27/02 DJL | Memo Summary re RGA fee application | .80 | 156.00 |
| 06/27/02 DJL | Memo Preparation of memo re professional fees for first interim period | 1.60 | 312.00 |
| 06/27/02 DJL | Examine Documents reviewed interim fee applications | .40 | 78.00 |
| 06/27/02 DJL | Examine Documents Skadden Interim Fee Application | 1.40 | 273.00 |
| 06/27/02 DJL | Memo Summary of Skadden Fee Application | .90 | 175.50 |
| 06/27/02 DJL | Telephone Call(s) - Debtor J. Wharton re First Interim Fee Applications | .20 | 39.00 |
| 06/27/02 DJL | Telephone Call(s) - Creditor I. Glazier re First Interim Fee Applications | .10 | 19.50 |
| 06/27/02 DJL | Examine Documents PWC First Interim Fee Application | 1.20 | 234.00 |
| 06/27/02 DJL | Memo Summary re First Interim Fee Application | .90 | 175.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 441                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/27/02 DJL | Examine Documents<br>DrKW Fee Application | .90 | 175.50 |
| 06/27/02 DJL | Memo<br>Summary re DrKW Fee Application | .60 | 117.00 |
| 06/27/02 DJL | Examine Documents<br>PWC Retention Papers | .20 | 39.00 |
| 06/28/02 SLH | Examine Documents<br>JONES DAY FEE REVIEW | .10 | 59.50 |
| 06/28/02 DJL | Memo<br>re PWC fee statement | .10 | 19.50 |
| 06/28/02 DJL | Memo<br>Continued preparation of summary of fee applications | 1.50 | 292.50 |
| 06/28/02 DJL | Examine Documents<br>Review and summary of Winston & Strawn Fee Application | .70 | 136.50 |
| 06/28/02 DJL | Examine Documents<br>KPMG first interim fee app | .70 | 136.50 |
| 06/28/02 DJL | Memo<br>summary re KPMG fee app | .40 | 78.00 |
| 06/28/02 DJL | Examine Documents<br>Jones Day Fee App and Summary re same | 1.10 | 214.50 |
| 06/28/02 DJL | Examine Documents<br>reviewed P&M fee application | .40 | 78.00 |
| 06/28/02 DJL | Examine Documents<br>Summary of P&M fee application | .50 | 97.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 442                                                 BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/28/02 MIR | Examine Documents retention of professionals documents | .50 | 77.50 |
| 06/28/02 MIR | Examine Documents OSHR fee applications | .60 | 93.00 |
| 06/28/02 MIR | Examine Documents VArious fee applications of professionals | .80 | 124.00 |
| 07/01/02 SLH | Examine Documents BINGHAM FEE | .10 | 59.50 |
| 07/01/02 DJL | Memo Completed Fee Summary | 1.60 | 312.00 |
| 07/01/02 DJL | Examine Documents PWC (OCP) May fee statement | .70 | 136.50 |
| 07/01/02 DJL | Examine Documents DrKW May fee statement and summary re same | .40 | 78.00 |
| 07/01/02 DJL | Examine Documents Abacus May fees and summary re same | .20 | 39.00 |
| 07/01/02 DJL | Examine Documents Ten Eyck May fee statement | .30 | 58.50 |
| 07/01/02 DJL | Memo Monthly Fee Summary | .20 | 39.00 |
| 07/01/02 DJL | Examine Documents Review and summary of KPMG April fee statement | 1.00 | 195.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                     OCTOBER 01, 2002
Page 443                                         BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/01/02<br>TAP | Review File<br>PWC RETENTION ORDER & APPLICATION RE:<br>INDEMNIFICATION, DISPUTE RESOLUTION<br>PROCEDURES | .20 | 45.00 |
| 07/01/02<br>MIR | Examine Documents<br>OSHR fee applications | .70 | 108.50 |
| 07/02/02<br>SLH | Examine Documents<br>SAYBROOK/GBR | .20 | 119.00 |
| 07/02/02<br>GBR | Telephone Call(s)<br>K. ABDALLA RE: SAYBROOK RETENTION | .30 | 178.50 |
| 07/02/02<br>GBR | Telephone Call(s)<br>P. TRAUB RE: SAYBROOK RETENTION | .20 | 119.00 |
| 07/02/02<br>JSF | Examine Documents<br>JA&A Revised Employment Agreement | .40 | 140.00 |
| 07/02/02<br>JSF | Telephone Call(s)<br>K. Abdala re: Saybrook Retention | .20 | 70.00 |
| 07/02/02<br>JSF | Examine Documents<br>Fee Applications for First Interim<br>Period from Debtors' and Committees'<br>Professionals | .60 | 210.00 |
| 07/02/02<br>DJL | Examine Documents<br>Foley & Lardner fees and summary re same | 1.10 | 214.50 |
| 07/02/02<br>DJL | Memo<br>May fee summary | .40 | 78.00 |
| 07/02/02<br>DJL | Examine Documents<br>PWC monthly statement and summary re<br>same | 1.20 | 234.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 444                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/02/02 DJL | Examine Documents Dickinson Wright fee statement and summary re same | 1.10 | 214.50 |
| 07/02/02 DJL | Examine Documents Surety Counsel fees | .30 | 58.50 |
| 07/02/02 MIR | Examine Documents correspondence re: adamson employment agreement | .40 | 62.00 |
| 07/03/02 SLH | Examine Documents INTERIM FEE REVIEW | .20 | 119.00 |
| 07/03/02 JSF | Telephone Call(s) Susan Balaschak re: Joint Fee Review Protocol | .20 | 70.00 |
| 07/03/02 JSF | Examine Documents Fee Review Protocol | .30 | 105.00 |
| 07/03/02 JSF | Correspondence S. Balaschak re: Transmission of Fee Applications | .20 | 70.00 |
| 07/03/02 DJL | Memo revisions to fee application memo | 2.30 | 448.50 |
| 07/03/02 DJL | Prepare Charts May fee chart | 1.20 | 234.00 |
| 07/08/02 JSF | Telephone Call(s) Susan Balaschak re: Fee Application Filing | .10 | 35.00 |
| 07/08/02 JSF | Examine Documents Interim Order Retaining Traub Bonacquist | .10 | 35.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 445                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/08/02 JSF | Examine Documents JAS Supplemental Affidavit | .20 | 70.00 |
| 07/08/02 JSF | Examine Documents Review of Professional First Interim Fee Applications | .40 | 140.00 |
| 07/08/02 JSF | Examine Documents Rockwood Gemini Invoice | .20 | 70.00 |
| 07/08/02 DJL | Examine Documents Rockwood May fees and summary re same | .40 | 78.00 |
| 07/08/02 DJL | Examine Documents KPMG fee statement and summary re same | .90 | 175.50 |
| 07/08/02 DJL | Memo memo re May fees for professionals | .50 | 97.50 |
| 07/08/02 DJL | Telephone Call(s) w/ DrKW (Derex Walker) re fees | .10 | 19.50 |
| 07/08/02 MIR | Examine Documents affidavits of ordinary course professionals | .50 | 77.50 |
| 07/09/02 SLH | Examine Documents FEE REVIEW | .20 | 119.00 |
| 07/09/02 SLH | Examine Documents ENRON - SWIDLER ISSUES | .20 | 119.00 |
| 07/09/02 SLH | Examine Documents INTERIM TRAUB ORDER | .10 | 59.50 |
| 07/09/02 SLH | Examine Documents ROCKWOOD BILL, KPMG BILL | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 446                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/09/02<br>JSF | Examine Documents<br>Interim Orders to Retain Goldberg Kohn<br>and Traub Bonacquist | .40 | 140.00 |
| 07/09/02<br>JSF | Research<br>Re: Retention of Dewey Ballantine as<br>Special Counsel | 1.20 | 420.00 |
| 07/09/02<br>DJL | Memo<br>Finalize Interim Fee Summary | 1.10 | 214.50 |
| 07/09/02<br>DJL | Letter-creditor<br>Letter to Co-Chairs re Interim Fee<br>Summary | .30 | 58.50 |
| 07/09/02<br>DJL | Examine Documents<br>Monthly fee review (May) | .70 | 136.50 |
| 07/09/02<br>MIR | Examine Documents<br>professionals' fee statements | 1.10 | 170.50 |
| 07/10/02<br>GBR | Review of Documents<br>P&M MAY BILL | .20 | 119.00 |
| 07/10/02<br>JSF | Examine Documents<br>Cieri Letter to Butler re: Ordinary<br>Course Fees and insurance issues | .20 | 70.00 |
| 07/10/02<br>JSF | Research<br>Re: Retention of Special Counsel | 1.60 | 560.00 |
| 07/10/02<br>JSF | Examine Documents<br>P&M Supplemental Retention | .50 | 175.00 |
| 07/10/02<br>JSF | Memo<br>Re: P&M Supplemental Retention | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 447                                                    BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/10/02<br>DJL | Examine Documents<br>P&M May fee statement and summary re<br>same | 1.10 | 214.50 |
| 07/10/02<br>DJL | Examine Documents<br>May Fee Chart | .40 | 78.00 |
| 07/10/02<br>DJL | Memo<br>Prepared, Reviewed and Revised Monthly<br>Fee Summary | 1.70 | 331.50 |
| 07/10/02<br>MIR | Examine Documents<br>review fee statements | .70 | 108.50 |
| 07/11/02<br>SLH | Examine Documents<br>EQUITY SAYBROOK RETENTION | .20 | 119.00 |
| 07/11/02<br>SLH | Examine Documents<br>P&M AMENDED RETENTION | .10 | 59.50 |
| 07/11/02<br>GBR | Review of Documents<br>KPMG RETENTION APPLICATION | .20 | 119.00 |
| 07/11/02<br>JSF | Research<br>Retention of Counsel for Employees by<br>Debtors | 1.70 | 595.00 |
| 07/11/02<br>JSF | Telephone Call(s)<br>Jeremy Downs re: Saybrook Retention | .10 | 35.00 |
| 07/11/02<br>JSF | Examine Documents<br>P&M Supplemental Retention Docs | .30 | 105.00 |
| 07/11/02<br>JSF | Memo<br>Retention of Special Counsel | .50 | 175.00 |
| 07/11/02<br>DJL | Letter-Accountant<br>to KPMG re Financial Advisors Fees | .20 | 39.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 448                                                         BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/11/02<br>DJL | Examine Documents<br>Fee chart | .20 | 39.00 |
| 07/11/02<br>DJL | Review File<br>KPMG Retention Papers | .20 | 39.00 |
| 07/12/02<br>SLH | Examine Documents<br>SAYBROOK RETENTION | .20 | 119.00 |
| 07/12/02<br>SLH | Examine Documents<br>SAYBROOK/GBR | .20 | 119.00 |
| 07/12/02<br>GBR | Telephone Call(s)<br>J. DOWNS RE: SAYBROOK RETENTION | .10 | 59.50 |
| 07/12/02<br>GBR | Review of Documents<br>SAYBROOK RETENTION APPLICATION | .40 | 238.00 |
| 07/12/02<br>GBR | Telephone Call(s)<br>R. KLEIN RE: SAYBROOK APPLICATION | .30 | 178.50 |
| 07/12/02<br>JSF | Examine Documents<br>Saybrook Retention Motion | .50 | 175.00 |
| 07/12/02<br>JSF | Telephone Call(s)<br>R. Klein re: Saybrook Retention | .50 | 175.00 |
| 07/12/02<br>JSF | Examine Documents<br>Committees Financial Advisors Retention<br>Papers | .40 | 140.00 |
| 07/12/02<br>JSF | Memo<br>Re: Similar Cases of Debtors' Retaining<br>Counsel for Employees | 2.00 | 700.00 |
| 07/15/02<br>SLH | Examine Documents<br>ORDINARY COURSE PROFESSIONALS | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 449                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/15/02 SLH | Examine Documents<br>HOWARD & HOWARD FEES | .10 | 59.50 |
| 07/15/02 GBR | Prepare Papers<br>REVISE SAYBROOK APPLICATION | .20 | 119.00 |
| 07/15/02 GBR | Review of Documents<br>WELCH FEB STATEMENT | .20 | 119.00 |
| 07/15/02 GBR | Telephone Call(s)<br>J. RAPP RE: ABACUS EXPANDED RETENTION | .20 | 119.00 |
| 07/15/02 GBR | Telephone Call(s)<br>M. BOTICA RE: DEWEY DECISION | .20 | 119.00 |
| 07/15/02 GBR | Review of Documents<br>KATZ RETENTION MOTION | .20 | 119.00 |
| 07/15/02 JSF | Examine Documents<br>Revised Saybrook | .60 | 210.00 |
| 07/15/02 JSF | Telephone Call(s)<br>S. Balaschak re: Fee Review Meeting | .10 | 35.00 |
| 07/15/02 JSF | Examine Documents<br>Third OCP Disclosure | .20 | 70.00 |
| 07/15/02 JSF | Examine Documents<br>Motion to Retain Katz as Mediator | .50 | 175.00 |
| 07/15/02 JSF | Examine Documents<br>Equity Committee Professionals' Budgets | .30 | 105.00 |
| 07/15/02 DJL | Examine Documents<br>Welch Consulting | .30 | 58.50 |
| 07/15/02 DJL | Telephone Call(s) - Debtor's Attorney<br>w/ M. Mcdermott re Welch Consulting | .10 | 19.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 450                                                   BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/15/02<br>DJL | Examine Documents<br>Reviewed Debtors' Motion re Retention of<br>Erwin Katz | .50 | 97.50 |
| 07/15/02<br>DJL | Memo<br>Prepared, Reviewed and Revised Summary<br>re Erwin Katz | .60 | 117.00 |
| 07/15/02<br>TAP | Examine Documents<br>JA&A AFFIDAVIT | .10 | 22.50 |
| 07/15/02<br>MIR | Examine Documents<br>fee applications and statements | .70 | 108.50 |
| 07/16/02<br>SLH | Examine Documents<br>FEE REVIEW | .20 | 119.00 |
| 07/16/02<br>JSF | Examine Documents<br>Emergency Motion to Adjourn Court's<br>ruling on Dewey Ballantine | .20 | 70.00 |
| 07/16/02<br>JSF | Examine Documents<br>Motion to Retain Katz | .30 | 105.00 |
| 07/16/02<br>DJL | Examine Documents<br>W&S May monthly fee statement | 1.00 | 195.00 |
| 07/16/02<br>DJL | Examine Documents<br>Howard & Howard fee statement | .90 | 175.50 |
| 07/16/02<br>DJL | Examine Documents<br>Reviewed Fee Order | .40 | 78.00 |
| 07/16/02<br>DJL | Memo<br>Revise Monthly Fee Summary per SLH<br>Comments | .60 | 117.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           OCTOBER 01, 2002
Page 451                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/16/02 DJL | Examine Documents<br>re Debtors' Dewey Ballantine Motion | .20 | 39.00 |
| 07/16/02 TAP | Telephone Call(s) - Creditors Committee<br>L. BALLARD RE: EXPENSE REIMBURSEMENT | .10 | 22.50 |
| 07/16/02 TAP | Telephone Call(s) - Debtor's Attorney<br>J. WHARTON RE: JAY ALIX FEES | .10 | 22.50 |
| 07/16/02 TAP | Examine Documents<br>DEBTORS EMERGENCY MOTION TO EXTEND DEWEY<br>BALLANTINE DECISION | .20 | 45.00 |
| 07/16/02 MIR | Examine Documents<br>fee application | .30 | 46.50 |
| 07/17/02 JSF | Examine Documents<br>Saybrook Retention - Mark Up | 1.20 | 420.00 |
| 07/17/02 JSF | Examine Documents<br>Fee Notice | .10 | 35.00 |
| 07/17/02 JSF | Examine Documents<br>Minutes of Joint Fee Review Meeting | .20 | 70.00 |
| 07/17/02 DJL | Examine Documents<br>Finalize Fee Summary for Co-Chairs and<br>correspondence | 1.10 | 214.50 |
| 07/17/02 DJL | Examine Documents<br>Saybrook retention application | .80 | 156.00 |
| 07/17/02 DJL | Memo<br>Summary of Saybrook retention<br>application | .70 | 136.50 |
| 07/17/02 DJL | Memo<br>Summary re Welch Consulting | .60 | 117.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 452                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/17/02 DJL | Prepare Charts<br>Update fee chart | .30 | 58.50 |
| 07/18/02 SLH | Examine Documents<br>SAYBROOK RETENTION | .20 | 119.00 |
| 07/18/02 SLH | Examine Documents<br>FEE/REIMBURSEMENT ISSUES | .20 | 119.00 |
| 07/18/02 SLH | Examine Documents<br>SAYBROOK REVISIONS | .10 | 59.50 |
| 07/18/02 SLH | Examine Documents<br>FEE REVIEW | .20 | 119.00 |
| 07/18/02 GBR | Prepare Papers<br>REVISE SAYBROOK APPLICATION | .40 | 238.00 |
| 07/18/02 GBR | Telephone Call(s)<br>R. KLEIN RE: SAYBROOK RETENTION | .30 | 178.50 |
| 07/18/02 GBR | Prepare Papers<br>OBJ. TO SAYBROOK | .40 | 238.00 |
| 07/18/02 GBR | Review of Documents<br>MILLER SUPPLEMENT RETENTION APP. | .30 | 178.50 |
| 07/18/02 ENS | Examine Documents<br>RE - OBJ - INDEMNIF - (SAYBROOK) | .20 | 95.00 |
| 07/18/02 JSF | Examine Documents<br>Mark-Up of Saybrook Retention | .50 | 175.00 |
| 07/18/02 JSF | Correspondence<br>Letter to R. Klein with Comments to<br>Saybrook Retention | .70 | 245.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 453                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/02 JSF | Prepare Legal Papers Objection to Saybrook Application | .70 | 245.00 |
| 07/18/02 JSF | Examine Documents Saybrook Retention Papers | .50 | 175.00 |
| 07/18/02 JSF | Examine Documents DrKW retention papers and Trustee objection | .30 | 105.00 |
| 07/18/02 TAP | Memo REVISE AND SEND FEE REVIEW MEMO | .40 | 90.00 |
| 07/18/02 TAP | Examine Documents SAYBROOK RETENTION APPLICATION | 1.20 | 270.00 |
| 07/18/02 TAP | Research RE: INDEMNIFICATION OF PROFESSIONALS | .90 | 202.50 |
| 07/18/02 TAP | Prepare Legal Papers OBJECTION TO SAYBROOK RETENTION APPLICATION | 2.60 | 585.00 |
| 07/19/02 SLH | Examine Documents MILLER, BUCKFIRE AMENDED DISCLOSURE | .20 | 119.00 |
| 07/19/02 JSF | Examine Documents Motion to Assign Engagement Letter from DRKW to Miller Buckfire | .20 | 70.00 |
| 07/19/02 DJL | Telephone Call(s) - Debtor's Attorney W/ J. Wharton re Welch Consulting | .10 | 19.50 |
| 07/19/02 TAP | Prepare Legal Papers SAYBROOK OBJECTION | 1.70 | 382.50 |
| 07/21/02 TAP | Prepare Legal Papers OBJECTION TO SAYBROOK RETENTION | 1.70 | 382.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 454                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/22/02 GBR | Review of Documents SAYBROOK ORDER | .30 | 178.50 |
| 07/22/02 GBR | Telephone Call(s) M. MCDERMOTT RE: SAYBROOK ORDER | .20 | 119.00 |
| 07/22/02 GBR | Telephone Call(s) M. MCDERMOTT RE: SAYBROOK | .10 | 59.50 |
| 07/22/02 EMA | Examine Documents review Committee expense requests | .90 | 139.50 |
| 07/22/02 JSF | Telephone Call(s) M. McDermott re: Saybrook | .20 | 70.00 |
| 07/22/02 JSF | Examine Documents Limited Objection to Saybrook Retention | .40 | 140.00 |
| 07/22/02 JSF | Examine Documents Assignment of DrKw Agreement to Miller Buckfire | .30 | 105.00 |
| 07/22/02 SMP | Examine Documents Dewey Ballantine retention | .10 | 19.50 |
| 07/22/02 DJL | Examine Documents re Saybrook retention | .10 | 19.50 |
| 07/22/02 DJL | Examine Documents Debtors' response to Dewey Ballantine and summary re same | .70 | 136.50 |
| 07/22/02 TAP | Prepare Legal Papers Saybrook Objection | .50 | 112.50 |
| 07/22/02 TAP | Letter-Debtor's Attorney J. Wharton re: Jay Alix fees | .20 | 45.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                OCTOBER 01, 2002
Page 455                                                  BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/23/02 SLH | Examine Documents J. ALIX BILL | .10 | 59.50 |
| 07/23/02 SLH | Examine Documents DEWEY, STEWARDSHIP, ETC. ORDER | .30 | 178.50 |
| 07/23/02 EMA | Examine Documents update to ordinary course professionals chart | 1.40 | 217.00 |
| 07/23/02 SMP | Examine Documents JA& A Fees | .10 | 19.50 |
| 07/23/02 SMP | Examine Documents Review proposed Order authorizing retention of Dewey Ballantine | .10 | 19.50 |
| 07/23/02 DJL | Examine Documents Debtors' response to objection to Erwin Katz Retention | .30 | 58.50 |
| 07/23/02 MIR | Examine Documents monthly fee statements from ordinary course professionals | .90 | 139.50 |
| 07/23/02 MIR | Examine Documents retention papers | .50 | 77.50 |
| 07/24/02 GBR | Review of Documents DEWEY SETTLEMENT | .20 | 119.00 |
| 07/24/02 GBR | Review of Documents JONES DAY MAY STATEMENT | .20 | 119.00 |
| 07/24/02 JSF | Examine Documents Saybrook Revised Order | .40 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 456                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/24/02 JSF | Examine Documents<br>KPMG Retention Application | .20 | 70.00 |
| 07/24/02 DJL | Memo<br>Summary re Welch Fees | .40 | 78.00 |
| 07/24/02 DJL | Examine Documents<br>Reviewed Chicago Partners Fees and<br>Summary re Same | .20 | 39.00 |
| 07/24/02 DJL | Memo<br>Ogletree Fee Summary | .70 | 136.50 |
| 07/24/02 DJL | Examine Documents<br>JA&A May fee statement and summary re<br>same | .70 | 136.50 |
| 07/24/02 DJL | Memo<br>Supplemental fee summary | .20 | 39.00 |
| 07/24/02 TAP | Letter-Debtor's Attorney<br>FROM J. WHARTON RE: JAY ALIX FEES | .10 | 22.50 |
| 07/24/02 TAP | Memo<br>RE: JAY ALIX FEES | .10 | 22.50 |
| 07/24/02 MIR | Examine Documents<br>monthly fee statements | .60 | 93.00 |
| 07/24/02 MIR | Examine Documents<br>memos re: fee statements | .40 | 62.00 |
| 07/24/02 MIR | Examine Documents<br>professionals' disclosure statements | .40 | 62.00 |
| 07/25/02 SLH | Examine Documents<br>FEE COMMITTEE REPORT | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                      OCTOBER 01, 2002
Page 457                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/25/02 GBR | Telephone Call(s) FEE REVIEW CC CONF CALL | .70 | 416.50 |
| 07/25/02 EMA | Examine Documents various affidavits of ordinary course professionals | .40 | 62.00 |
| 07/25/02 JSF | Conference out of Office Joint Fee Review Committee Meeting | .70 | 245.00 |
| 07/25/02 JSF | Examine Documents JFRC Meeting Materials | .60 | 210.00 |
| 07/25/02 DJL | Examine Documents Prepared for JFRC Meeting | .70 | 136.50 |
| 07/25/02 DJL | Conference out of Office JFRC Meeting (via telephone) | .70 | 136.50 |
| 07/25/02 DJL | Examine Documents reviewed notes from meeting | .60 | 117.00 |
| 07/25/02 DJL | Examine Documents w/ SLH re JFRC meeting | .20 | 39.00 |
| 07/25/02 DJL | Memo Prepared fee summary | .80 | 156.00 |
| 07/25/02 DJL | Examine Documents JA&A fee statement | .30 | 58.50 |
| 07/25/02 TAP | Telephone Call(s) - Creditors Committee G. SHAPIRO RE: REVISED JFRC CALL-IN INFORMATION | .20 | 45.00 |
| 07/25/02 MIR | Examine Documents fee applications and monthly statements | .90 | 139.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 458                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/25/02 MIR | Examine Documents affidavits of ordinary course professionals | .70 | 108.50 |
| 07/25/02 MIR | Examine Documents JA&A retention documents | .60 | 93.00 |
| 07/26/02 JSF | Telephone Call(s) Trustee's Office re: Electronic Filing | .10 | 35.00 |
| 07/26/02 JSF | Examine Documents Amended Dewey Ballantine Order | .80 | 280.00 |
| 07/26/02 JTM | Examine Documents monthly fee statements | .30 | 46.50 |
| 07/26/02 DJL | Examine Documents re Second Interim Fee Budget | 1.00 | 195.00 |
| 07/26/02 MIR | Examine Documents fee statements/monthly bills | .80 | 124.00 |
| 07/28/02 DJL | Memo memo re 7/25 JFRC meeting | .30 | 58.50 |
| 07/28/02 DJL | Memo Preparation of supplemental fee summary for Co-Chairs | .20 | 39.00 |
| 07/28/02 DJL | Examine Documents Ten Eyck June Fee Statement | .30 | 58.50 |
| 07/28/02 DJL | Examine Documents Stroz Associates June Fee Statement | .40 | 78.00 |
| 07/28/02 DJL | Examine Documents Jones Day May Fee Statement | .70 | 136.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 459                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/29/02 EMA | Examine Documents additions to ordinary course professionals | .80 | 124.00 |
| 07/29/02 JSF | Correspondence Letter to J. Kelley re: PWC Payments | .80 | 280.00 |
| 07/29/02 JSF | Examine Documents Memo of Joint Fee Review Committee | .50 | 175.00 |
| 07/29/02 DJL | Prepare Charts Budget Comparison | 1.80 | 351.00 |
| 07/29/02 DJL | Memo Prepare, review and revise memo re JFRC meeting | 1.80 | 351.00 |
| 07/29/02 DJL | Prepare Charts Fee chart | .60 | 117.00 |
| 07/29/02 DJL | Examine Documents Ordinary Course Professional Order | .40 | 78.00 |
| 07/29/02 DJL | Memo June Fee Summary | .50 | 97.50 |
| 07/29/02 DJL | Memo May Supplemental Fee Summary | .70 | 136.50 |
| 07/29/02 DJL | Telephone Call(s) - Debtor's Attorney re Welch Consulting | .10 | 19.50 |
| 07/29/02 MIR | Examine Documents monthly fee statements | .50 | 77.50 |
| 07/30/02 GBR | Review of Documents DICKINSON JUNE STATEMENT | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                           OCTOBER 01, 2002
Page 460                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/30/02 GBR | Review of Documents<br>FOLEY JUNE STATEMENT | .10 | 59.50 |
| 07/30/02 JSF | Examine Documents<br>Additional Affidavits of Ordinary Course<br>Professional | .30 | 105.00 |
| 07/30/02 JSF | Correspondence<br>Finalize letter to J. Kelley re: PWC | .20 | 70.00 |
| 07/30/02 JSF | Examine Documents<br>Foley and Lardner and Dickinson Fee<br>Statements | .20 | 70.00 |
| 07/30/02 SMP | Examine Documents<br>Fee Review Committee Meeting results | .10 | 19.50 |
| 07/30/02 DJL | Examine Documents<br>memo re JFRC | .40 | 78.00 |
| 07/30/02 DJL | Memo<br>Supplemental Fee Summary | .40 | 78.00 |
| 07/30/02 DJL | Examine Documents<br>JA&A retention papers and order | .70 | 136.50 |
| 07/30/02 DJL | Prepare Charts<br>Fee Chart (JA&A) | .20 | 39.00 |
| 07/30/02 MIR | Examine Documents<br>fee statements/memos | .70 | 108.50 |
| 07/31/02 GBR | Telephone Call(s)<br>PWC JUNE TAX BILL | .30 | 178.50 |
| 07/31/02 GBR | Review of Documents<br>MILLER JUNE BILL | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                      OCTOBER 01, 2002
Page 461                                          BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/02 GBR | Review of Documents GOLDBERG JUNE BILL | .20 | 119.00 |
| 07/31/02 GBR | Review of Documents DEWEY SETTLEMENT | .30 | 178.50 |
| 07/31/02 JSF | Examine Documents Finance Committee's Comments to Dewey, Employee Counsel Letter | .50 | 175.00 |
| 07/31/02 DJL | Memo June fee review | .60 | 117.00 |
| 07/31/02 DJL | Examine Documents reviewed Foley & Lardner bill and summary re same | 1.20 | 234.00 |
| 07/31/02 DJL | Examine Documents reviewed Dickinson Wright bill and summary re same | 1.20 | 234.00 |
| 07/31/02 DJL | Examine Documents Abacus fee statement | .20 | 39.00 |
| 07/31/02 DJL | Examine Documents surety counsel fees | .20 | 39.00 |
| 07/31/02 DJL | Examine Documents Miller Buckfire Lewis fee statement | .40 | 78.00 |
| 07/31/02 DJL | Examine Documents Supplemental Application of Miller Buckfire Lewis | .50 | 97.50 |
| 07/31/02 DJL | Examine Documents Summary re Miller Buckfire Lewis Application | .80 | 156.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 462                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/02 DJL | Examine Documents PWC tax bill and summary re same | .50 | 97.50 |
| 07/31/02 DJL | Examine Documents Reviewed fee statement of Goldberg Kohn and summary re same | 1.10 | 214.50 |
| 07/31/02 MIR | Examine Documents monthly fee statements | .70 | 108.50 |
| 07/31/02 MIR | Examine Documents ordinary course professional disclosures | .30 | 46.50 |
| 08/01/02 GBR | Review of Documents TRAUB JUNE BILL | .30 | 178.50 |
| 08/01/02 GBR | Review of Documents HOWARD JUNE STATEMENT | .10 | 59.50 |
| 08/01/02 GBR | Review of Documents HOLLAND & KNIGHT FEE APP | .10 | 59.50 |
| 08/01/02 JSF | Examine Documents Traub Fee Statement | .20 | 70.00 |
| 08/01/02 DJL | Examine Documents re fee statements | .10 | 19.50 |
| 08/01/02 DJL | Examine Documents monthly fee statements of professionals | 1.10 | 214.50 |
| 08/01/02 MIR | Examine Documents affidavits of ordinary course professionals | .60 | 93.00 |
| 08/02/02 GBR | Telephone Call(s) A. KOCH RE: ENCORE RETENTION, STEWARDSHIP | .70 | 416.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 463                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/02/02 GBR | Review of Documents<br>PWC RESTRUCTURING JUNE BILL | .30 | 178.50 |
| 08/02/02 GBR | Review of Documents<br>MINTZ LEVIN STATEMENT | .20 | 119.00 |
| 08/02/02 GBR | Review of Documents<br>KPMG JUNE STATEMENT | .20 | 119.00 |
| 08/02/02 JSF | Examine Documents<br>Fee Review Summaries | .50 | 175.00 |
| 08/02/02 JSF | Examine Documents<br>KPMG, PWC and Traub Fee Statements | .40 | 140.00 |
| 08/02/02 JSF | Examine Documents<br>Encore Associates Background Package | .70 | 245.00 |
| 08/02/02 JSF | Examine Documents<br>Supplemental Affidavit of PWC | .20 | 70.00 |
| 08/02/02 JSF | Examine Documents<br>Order Authorizing the Retention of Katz | .20 | 70.00 |
| 08/02/02 DJL | Examine Documents<br>Supplemental Affidavit of PWC | .20 | 39.00 |
| 08/02/02 DJL | Examine Documents<br>Fee Analysis | .90 | 175.50 |
| 08/02/02 DJL | Telephone Call(s) - Debtor's Attorney<br>with J. Wharton re Ogletree and Deakins | .10 | 19.50 |
| 08/02/02 MIR | Examine Documents<br>objections to retention applications | .60 | 93.00 |
| 08/04/02 DJL | Examine Documents<br>Supplemental Fee Summary | .20 | 39.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 464                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/04/02 DJL | Examine Documents<br>Howard and Howard Fee Statement | .50 | 97.50 |
| 08/04/02 DJL | Examine Documents<br>Traub Bonacquist Fee Statement | .80 | 156.00 |
| 08/05/02 GBR | Review of Documents<br>ENCORE PRESENTATION & CONTRACT | 1.40 | 833.00 |
| 08/05/02 EMA | Examine Documents<br>various update to the ordinary course<br>professional chart | 1.40 | 217.00 |
| 08/05/02 JSF | Examine Documents<br>Encore Contract | 1.00 | 350.00 |
| 08/05/02 DJL | Memo<br>Finalize May Supplemental Fee Summary | .80 | 156.00 |
| 08/05/02 DJL | Letter-Creditors Committee<br>to Co-Chairs re Supplemental Fee Summary | .30 | 58.50 |
| 08/05/02 DJL | Memo<br>Summary re Howard & Howard June Fee<br>Statement | .40 | 78.00 |
| 08/05/02 DJL | Memo<br>Summary re Traub, Bonacquist June Fee<br>Statement | .40 | 78.00 |
| 08/05/02 DJL | Examine Documents<br>Reviewed KPMG June Fee Statement and<br>Summary re Same | .80 | 156.00 |
| 08/05/02 TAP | Letter-Creditors Committee<br>TO CO-CHAIRS, ENCORE MATERIALS | .30 | 67.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                OCTOBER 01, 2002
Page 465                                                  BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/05/02<br>TAP | Examine Documents<br>ENCORE MATERIALS | 2.20 | 495.00 |
| 08/05/02<br>TAP | Memo<br>RE: ENCORE (DRAFT) AGREEMENT | 2.40 | 540.00 |
| 08/06/02<br>GBR | Telephone Call(s)<br>M. MCDERMOTT RE: DEWEY RETENTION | .20 | 119.00 |
| 08/06/02<br>JSF | Examine Documents<br>FTI Order and Supplemental Affidavit | .50 | 175.00 |
| 08/06/02<br>JSF | Examine Documents<br>Encore Contract | .40 | 140.00 |
| 08/06/02<br>DJL | Memo<br>KPMG Fee Summary | .60 | 117.00 |
| 08/06/02<br>DJL | Telephone Call(s) - Accountant<br>W/ L. Ashe re Fees (x2) | .20 | 39.00 |
| 08/06/02<br>DJL | Examine Documents<br>P&M June Fee Statement | .60 | 117.00 |
| 08/06/02<br>DJL | Memo<br>Summary re P&M Fees | .50 | 97.50 |
| 08/06/02<br>DJL | Examine Documents<br>W&S June Fee Statement and Summary re<br>Same | 1.10 | 214.50 |
| 08/06/02<br>DJL | Examine Documents<br>FTI Supplement | .20 | 39.00 |
| 08/06/02<br>DJL | Examine Documents<br>PWC Fee Statement and Summary re Same | .90 | 175.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                      OCTOBER 01, 2002
Page 466                                        BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/06/02<br>DJL | Letter-Accountant<br>L. Ashe re Financial Advisors Fees | .40 | 78.00 |
| 08/06/02<br>TAP | Memo<br>REVISE MEMO RE: ENCORE AGREEMENT | 2.80 | 630.00 |
| 08/07/02<br>GBR | Review of Documents<br>REVISED DEWEY RETENTION ORDER | .30 | 178.50 |
| 08/07/02<br>GBR | Review of Documents<br>KPMG JUNE REVISED BILL | .20 | 119.00 |
| 08/07/02<br>EMA | Examine Documents<br>various updates to Ordinary Course<br>Professional chart | .90 | 139.50 |
| 08/07/02<br>SMP | Examine Documents<br>Encore Association Agreement | .10 | 19.50 |
| 08/07/02<br>DJL | Memo<br>review and revise fee summary | 1.10 | 214.50 |
| 08/07/02<br>DJL | Letter-Accountant<br>correspondence to KPMG re fees | .20 | 39.00 |
| 08/07/02<br>DJL | Examine Documents<br>Holland and Knight Supplement to First<br>Interim Fee Statement | .30 | 58.50 |
| 08/07/02<br>DJL | Examine Documents<br>KPMG revised June fee statement | .20 | 39.00 |
| 08/07/02<br>MIR | Examine Documents<br>monthly fee statements | .70 | 108.50 |
| 08/08/02<br>EMA | Examine Documents<br>additions to ordinary course<br>professional chart | .80 | 124.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 467                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/08/02 JSF | Examine Documents<br>Revised Dewey Ballantine Order | .30 | 105.00 |
| 08/08/02 JSF | Memo<br>Third Interim Budget | .60 | 210.00 |
| 08/08/02 SMP | Examine Documents<br>Related to ordinary course professionals | .30 | 58.50 |
| 08/08/02 DJL | Prepare Charts<br>Fee Chart for Committee Meeting | 2.00 | 390.00 |
| 08/08/02 DJL | Examine Documents<br>Budget Analysis for Third Interim Period | 1.10 | 214.50 |
| 08/08/02 DJL | Examine Documents<br>Fee Analysis | .50 | 97.50 |
| 08/09/02 GBR | Review of Documents<br>E&Y FINAL FEE APP | .30 | 178.50 |
| 08/09/02 GBR | Prepare Papers<br>AUG - DEC. BUDGET | .40 | 238.00 |
| 08/09/02 EMA | Examine Documents<br>updates to ordinary course professional chart | .60 | 93.00 |
| 08/09/02 JSF | Examine Documents<br>Dewey Ballantine Fees Side Letter | .30 | 105.00 |
| 08/09/02 JSF | Examine Documents<br>Summary of June Monthly Professional Statements | .50 | 175.00 |
| 08/09/02 DJL | Examine Documents<br>EYCF Final Fee App | 1.10 | 214.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 468

OCTOBER 01, 2002
BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/09/02 DJL | Examine Documents<br>Baker & McKenzie Fee Statement | .90 | 175.50 |
| 08/09/02 DJL | Prepare Charts<br>Revise Fee Chart | .30 | 58.50 |
| 08/09/02 DJL | Memo<br>revise June fee summary | .90 | 175.50 |
| 08/09/02 DJL | Examine Documents<br>counter designation re DrKW | .10 | 19.50 |
| 08/09/02 MIR | Examine Documents<br>monthly fee statements | .80 | 124.00 |
| 08/09/02 MIR | Examine Documents<br>affidavits of ordinary course<br>professionals | .70 | 108.50 |
| 08/12/02 EMA | Examine Documents<br>additions to ordinary course<br>professional chart | .90 | 139.50 |
| 08/12/02 JSF | Examine Documents<br>Dewey Side Letter and Order | .60 | 210.00 |
| 08/12/02 JSF | Prepare Legal Papers<br>Revise Fee Review Protocol and Send to<br>Skadden | .60 | 210.00 |
| 08/12/02 JSF | Examine Documents<br>Filed Motion to Retain Encore | .50 | 175.00 |
| 08/12/02 JSF | Examine Documents<br>Equity Committee Professionals'<br>Retention Orders | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 469                                           BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/12/02 DJL | Memo<br>June Fee Summary | .80 | 156.00 |
| 08/12/02 DJL | Examine Documents<br>Holland & Knight Fee Statement | .10 | 19.50 |
| 08/12/02 TAP | Telephone Call(s) - Debtor's Attorney<br>J. WHARTON RE: ENCORE ASSOCIATES | .10 | 22.50 |
| 08/12/02 TAP | Memo<br>RE: ENCORE ASSOCIATES MOTION | 1.20 | 270.00 |
| 08/13/02 SLH | Examine Documents<br>ENCORE MATERIAL/PLEADING | .40 | 238.00 |
| 08/13/02 SLH | Examine Documents<br>FEE REVIEW | .20 | 119.00 |
| 08/13/02 JSF | Telephone Call(s)<br>S. Welch re: Budgets | .10 | 35.00 |
| 08/13/02 DJL | Examine Documents<br>Abacus Application | .90 | 175.50 |
| 08/13/02 TAP | Telephone Call(s) - Debtor's Attorney<br>V. DURRER RE: ENCORE ASSOCIATES | .20 | 45.00 |
| 08/14/02 SLH | Examine Documents<br>WASSERSTEIN APPEAL | .10 | 59.50 |
| 08/14/02 SLH | Examine Documents<br>E&Y FINAL FEES | .10 | 59.50 |
| 08/14/02 SLH | Examine Documents<br>JAY ALIX BILL | .10 | 59.50 |
| 08/14/02 JSF | Examine Documents<br>Budget | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 470                                                    BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/14/02 JSF | Examine Documents<br>Encore Motion | .30 | 105.00 |
| 08/14/02 JSF | Examine Documents<br>Motion to Retain Dewey Ballantine | .40 | 140.00 |
| 08/14/02 JSF | Memo<br>Dewey Ballantine Mtn. | .50 | 175.00 |
| 08/14/02 JSF | Correspondence<br>Letter re: Budgets | .20 | 70.00 |
| 08/14/02 DJL | Memo<br>June Fee Summary | 1.30 | 253.50 |
| 08/15/02 SLH | Examine Documents<br>ABACUS PLEADING 365(A) MOTION OF DEBTOR | .20 | 119.00 |
| 08/15/02 SLH | Examine Documents<br>DEWEY ORDER/EXHIBITS | .30 | 178.50 |
| 08/15/02 SLH | Examine Documents<br>FTI RETENTION, MILTON VENTURES | .30 | 178.50 |
| 08/15/02 EMA | Examine Documents<br>various updates to ordinary course professionals | .60 | 93.00 |
| 08/15/02 JSF | Examine Documents<br>Fee Summaries | .60 | 210.00 |
| 08/15/02 JSF | Examine Documents<br>W&S Budget | .20 | 70.00 |
| 08/15/02 DJL | Telephone Call(s) - Creditor's Atty/Rep<br>w/ Traub Bonacquist re fees | .10 | 19.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 471                                                 BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/15/02<br>DJL | Examine Documents<br>Supplemental Affidavit of Holland &<br>Knight | .10 | 19.50 |
| 08/15/02<br>DJL | Letter-Creditors Committee<br>to Co-Chairs re Fee Summary | .40 | 78.00 |
| 08/15/02<br>DJL | Prepare Charts<br>Fee Chart | .80 | 156.00 |
| 08/16/02<br>JSF | Correspondence<br>Budgets to JFRC | .30 | 105.00 |
| 08/16/02<br>JSF | Telephone Call(s)<br>M. McDermott re: JFRC Meeting | .10 | 35.00 |
| 08/16/02<br>JSF | Examine Documents<br>Minutes of July JFRC Meeting | .30 | 105.00 |
| 08/16/02<br>DJL | Prepare Charts<br>revise fee chart | .40 | 78.00 |
| 08/16/02<br>MIR | Examine Documents<br>monthly fee statements | .80 | 124.00 |
| 08/18/02<br>DJL | Memo<br>EYCF Final Fee App Summary | 1.30 | 253.50 |
| 08/19/02<br>SLH | Examine Documents<br>CHICAGO PARTNERS BILL | .10 | 59.50 |
| 08/19/02<br>GBR | Prepare Papers<br>SEPT - DEC. CC PROFESSIONAL BUDGETS | .20 | 119.00 |
| 08/19/02<br>JSF | Correspondence<br>Send Budgets to JFRC | .30 | 105.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  OCTOBER 01, 2002
Page 472                                                     BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/19/02 JSF | Correspondence Budgets to Shea Welch | .20 | 70.00 |
| 08/19/02 JSF | Examine Documents Debtors' Motion to Enter Into Certain Agreements with E&Y | .20 | 70.00 |
| 08/19/02 JSF | Examine Documents E&Y Final Fee Application | .20 | 70.00 |
| 08/19/02 JTM | Examine Documents monthly fee statements | .30 | 46.50 |
| 08/19/02 DJL | Examine Documents reviewed committee expenses | .70 | 136.50 |
| 08/19/02 DJL | Memo EYCF fee summary | .50 | 97.50 |
| 08/20/02 SLH | Review Financial Documents E&Y FEE ANALYSIS | .10 | 59.50 |
| 08/20/02 GBR | Review of Documents E&Y ASSUMPTION MOTION | .30 | 178.50 |
| 08/20/02 JSF | Examine Documents E&Y Assumption Motion | .40 | 140.00 |
| 08/20/02 DJL | Examine Documents H&K Fee Statement | .10 | 19.50 |
| 08/20/02 TAP | Memo MOTION TO ASSUME E&Y AGREEMENTS | .80 | 180.00 |
| 08/20/02 MIR | Examine Documents monthly statements | .70 | 108.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          OCTOBER 01, 2002
Page 473                                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/20/02 MIR | Examine Documents interim fee applications | .50 | 77.50 |
| 08/21/02 JSF | Examine Documents Motion to Assume E&Y Contracts | .40 | 140.00 |
| 08/21/02 JSF | Prepare Legal Papers Revise Protocol | .20 | 70.00 |
| 08/21/02 JSF | Examine Documents Materials for JFRC Meeting | .30 | 105.00 |
| 08/21/02 DJL | Examine Documents Baker and McKenzie Fee Statement | .90 | 175.50 |
| 08/21/02 DJL | Examine Documents Holland & Knight Fee Statement | .70 | 136.50 |
| 08/21/02 DJL | Memo Memo re Fee Statements | .60 | 117.00 |
| 08/22/02 GBR | Telephone Call(s) FEE REVIEW CONF CALL | 1.70 | 1,011.50 |
| 08/22/02 GBR | Telephone Call(s) FEE REVIEW REPORT & BUDGETS | .50 | 297.50 |
| 08/22/02 JSF | Examine Documents Fee Review Committee Meeting Materials | .60 | 210.00 |
| 08/22/02 JSF | Telephone Call(s) Fee Review Committee Meeting | 1.40 | 490.00 |
| 08/22/02 TAP | Telephone Call(s) - Debtor's Attorney M. MCDERMOTT RE: JFRC MEETING | .10 | 22.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 474                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/22/02<br>MIR | Examine Documents<br>monthly fee statements and first interim<br>applications | .80 | 124.00 |
| 08/23/02<br>MIR | Examine Documents<br>fee statements | .50 | 77.50 |
| 08/23/02<br>MIR | Examine Documents<br>affidavits of ordinary course<br>professionals | .70 | 108.50 |
| 08/26/02<br>SLH | Examine Documents<br>D. TOMASIO FEE OBJECTION | .10 | 59.50 |
| 08/26/02<br>SLH | Examine Documents<br>FINAL FEE PROTOCOL | .20 | 119.00 |
| 08/26/02<br>GBR | Review of Documents<br>UST OBJ TO DKW ASSIGNMENT TO MILLER | .30 | 178.50 |
| 08/26/02<br>GBR | Review of Documents<br>UST OBJ TO ENCORE RETENTION | .20 | 119.00 |
| 08/26/02<br>DJL | Examine Documents<br>Trustee objection to Encore motion | .20 | 39.00 |
| 08/26/02<br>MIR | Examine Documents<br>memos summarizing fee statements | .60 | 93.00 |
| 08/26/02<br>MIR | Examine Documents<br>ordinary course professional retention<br>documents | .60 | 93.00 |
| 08/27/02<br>SLH | Examine Documents<br>U.S. TRUSTEE MILLER BUCKFIRE OBJECTION | .10 | 59.50 |
| 08/27/02<br>SLH | Examine Documents<br>TRUSTEE ENCORE OBJECTION | .10 | 59.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 475                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/27/02 SLH | Examine Documents DJL/FEES | .20 | 119.00 |
| 08/27/02 SLH | Examine Documents FEE REPORT | .20 | 119.00 |
| 08/27/02 GBR | Prepare Papers FEE REVIEW REPORT | .30 | 178.50 |
| 08/27/02 JSF | Examine Documents Trustee Appeal of DrKw | .10 | 35.00 |
| 08/27/02 JSF | Telephone Call(s) V. Durrer re: E&Y Assumption | .10 | 35.00 |
| 08/27/02 JTM | Examine Documents monthly fee statements | .30 | 46.50 |
| 08/27/02 DJL | Examine Documents Trustee Objection to Miller Buckfire | .50 | 97.50 |
| 08/27/02 DJL | Examine Documents Supplement to Stewardship Motion and summary re same | .30 | 58.50 |
| 08/27/02 MIR | Examine Documents fee application/statement | 1.10 | 170.50 |
| 08/28/02 SLH | Examine Documents WASSERSTEIN AND DEBTOR RE OBJECTION BY TRUSTEE | .20 | 119.00 |
| 08/28/02 MIR | Examine Documents fee statements | .70 | 108.50 |
| 08/29/02 GBR | Review of Documents J. ALIX DISCLOSURE AFFT | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           OCTOBER 01, 2002
Page 476                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/29/02 DJL | Examine Documents E&Y Supplement | .20 | 39.00 |
| 08/29/02 DJL | Examine Documents Fee Review Protocol | .30 | 58.50 |
| 08/29/02 MIR | Examine Documents fee statements | .90 | 139.50 |
| 08/30/02 DJL | Examine Documents JFRC Protocol | .30 | 58.50 |
| 08/30/02 DJL | Memo Memo to SLH re Protocol | .30 | 58.50 |
| 08/30/02 DJL | Memo re E&Y Supplement | .20 | 39.00 |
| 08/30/02 DJL | Correspondence to L. Ashe re PWC Bill | .20 | 39.00 |
| 08/30/02 DJL | Prepare Charts JA&A Fee Chart | .40 | 78.00 |
| 08/30/02 MIR | Examine Documents interim fee applications | .70 | 108.50 |
| TOTAL PHASE 35 | | 389.10 | $ 102,123.50 |

Phase: 36                          Employee Benefits/Pension/General Labor

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02 GBR | Prepare Papers LOAN FORGIVENESS MEMO | 1.70 | 1,011.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 477                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02 PF | Examine Documents LOAN PROGRAM | .80 | 412.00 |
| 05/01/02 SMP | Examine Documents Review issues related to loan forgiveness program, non-compete/non-solicit agreements | .60 | 117.00 |
| 05/01/02 SMP | Examine Documents Review of Confidentiality Agreement, dated 12/04/00 & retention provisions | 1.10 | 214.50 |
| 05/01/02 SMP | Examine Documents Review/analyze J.McDonald 12/3/01 Employment Agreement | 1.40 | 273.00 |
| 05/01/02 SMP | Examine Documents Review documents re: severance | .20 | 39.00 |
| 05/01/02 TAP | Examine Documents CONFIDENTIALITY AGREEMENT W/ KEARSE (2000) | 1.60 | 360.00 |
| 05/01/02 TAP | Examine Documents KEARSE CONFIDENTIALITY AGREEMENT | 1.40 | 315.00 |
| 05/01/02 TAP | Examine Documents MCDONALD 12/3/01/EMPLOYMENT AGREEMENT | 1.90 | 427.50 |
| 05/01/02 TAP | Examine Documents ROTS 12/3/01/EMPLOYMENT AGREEMENT | 1.20 | 270.00 |
| 05/02/02 SMP | Examine Documents review of executive cash payments and loans (chart) | .30 | 58.50 |
| 05/02/02 SMP | Examine Documents review timeline of loan program | 1.40 | 273.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 478                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/02 SMP | Examine Documents review of issues re: 2000 cash payments | .90 | 175.50 |
| 05/02/02 SMP | Memo draft loan forgiveness memo | .70 | 136.50 |
| 05/02/02 TAP | Telephone Call(s) - Accountant A. MACKOVICH RE: KEARSE AGREEMENT | .10 | 22.50 |
| 05/02/02 TAP | Telephone Call(s) - Accountant L. ASHE RE: MCDONALD LOAN | .10 | 22.50 |
| 05/02/02 TAP | Memo RE: KEARSE CONFIDENTIALITY AGREEMENT | 1.20 | 270.00 |
| 05/02/02 TAP | Examine Documents KEARSE EMPLOYMENT AGREEMENT | 1.40 | 315.00 |
| 05/02/02 TAP | Memo COMPARISON OF KEARSE EMPLOYMENT AND CONFIDENTIALITY AGREEMENTS | 2.70 | 607.50 |
| 05/03/02 JSF | Research Media Reports re: Loan Forgiveness and Severance Suspension | .70 | 245.00 |
| 05/03/02 SMP | Examine Documents review 12/03/01 employment agreements | .90 | 175.50 |
| 05/03/02 SMP | Examine Documents review of 1/12/02 employment agreements | .80 | 156.00 |
| 05/03/02 SMP | Examine Documents review of memo re: Conaway agreement | .40 | 78.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 479                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/03/02<br>SMP | Research<br>research re: consideration and<br>reasonably equivalent value (loan<br>forgiveness program) | 2.10 | 409.50 |
| 05/03/02<br>SMP | Memo<br>revise draft of memo re: loan<br>forgiveness program | .70 | 136.50 |
| 05/03/02<br>TAP | Correct Papers<br>MEMO RE: LOAN FORGIVENESS | .70 | 157.50 |
| 05/03/02<br>TAP | Research<br>RE: MICHIGAN STANDARDS FOR EXECUTIVE<br>COMPENSATION | 2.20 | 495.00 |
| 05/03/02<br>TAP | Review File<br>MCDONALD, KEARSE EMPLOYMENT AND<br>CONFIDENTIALITY AGREEMENTS | 1.50 | 337.50 |
| 05/03/02<br>TAP | Memo<br>REVISE MEMO RE: KEARSE AGREEMENTS | .80 | 180.00 |
| 05/06/02<br>GBR | Telephone Call(s)<br>M. KNOLL RE: LOAN FORGIVENESS,<br>CONSIGNMENT | .50 | 297.50 |
| 05/06/02<br>GBR | Review of Documents<br>SEN. EXECS. EMP. CONTRACTS | .80 | 476.00 |
| 05/06/02<br>GBR | Memo<br>LOAN FORGIVENESS MEMO | .70 | 416.50 |
| 05/06/02<br>PF | Review/correct Memorandum<br>RE: LOAN PROGRAM | 1.40 | 721.00 |
| 05/06/02<br>JSF | Examine Documents<br>Loan Retention Program Analysis | 1.50 | 525.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 480                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/06/02<br>JSF | Examine Documents<br>Notes from Meeting re 2001 Preliminary<br>Results - Loan Forgiveness | .50 | 175.00 |
| 05/06/02<br>SMP | Examine Documents<br>review documents re: executive retention<br>programs (loan forgiveness cash<br>payments) | 1.30 | 253.50 |
| 05/06/02<br>SMP | Correspondence<br>e-mail to M. Knoll re: executive loan<br>retention program | .20 | 39.00 |
| 05/06/02<br>SMP | Examine Documents<br>review of Buck Report | .60 | 117.00 |
| 05/06/02<br>SMP | Examine Documents<br>review Kearse Confidentiality Agreement | .90 | 175.50 |
| 05/06/02<br>SMP | Memo<br>revise loan retention memo | .90 | 175.50 |
| 05/07/02<br>SLH | Examine Documents<br>OFFICER TERMINATIONS | .20 | 119.00 |
| 05/07/02<br>GBR | Telephone Call(s)<br>L. ASHE RE: SEVERANCE & LOAN FORGIVENESS | .30 | 178.50 |
| 05/07/02<br>GBR | Prepare Papers<br>LOAN RETENTION PROGRAM MEMO | 1.30 | 773.50 |
| 05/07/02<br>GBR | Telephone Call(s)<br>A. KOCH RE: TREADWAY TERMINATION,<br>CONSIGNMENT | .30 | 178.50 |
| 05/07/02<br>GBR | Telephone Call(s)<br>M. KNOLL RE:LOAN RETENTION PROGRAM | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 481                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/07/02 JSF | Examine Documents Loan Retention Program | 1.00 | 350.00 |
| 05/07/02 JSF | Examine Documents 2000 Retention Payments | .40 | 140.00 |
| 05/07/02 JSF | Examine Documents Confidentiality Provisions in Employment Agreements | .20 | 70.00 |
| 05/07/02 SMP | Examine Documents review issues related to Treadway employment termination | .30 | 58.50 |
| 05/07/02 SMP | Memo revise loan retention memo for C/C | .30 | 58.50 |
| 05/07/02 SMP | Examine Documents review of loan payments to Boyer | .20 | 39.00 |
| 05/07/02 SMP | Examine Documents review documents re: loan retention program w/ GBR | .40 | 78.00 |
| 05/07/02 SMP | Examine Documents review comparative analysis of confidentiality agreements and employment agreements | .60 | 117.00 |
| 05/07/02 SMP | Telephone Call(s) call w/ M. Knoll re: loan forgiveness program | .20 | 39.00 |
| 05/07/02 SMP | Memo revise comparative analysis memo | .30 | 58.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              OCTOBER 01, 2002
Page 482                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/07/02 SMP | Examine Documents<br>review of issues related to the rabbi trust distributions | .40 | 78.00 |
| 05/08/02 GBR | Correspondence<br>CC RE: LOAN RETENTION PROGRAM | .20 | 119.00 |
| 05/08/02 GBR | Telephone Call(s)<br>S. NEHS RE: SENIOR MANAGEMENT TERMINATIONS | .20 | 119.00 |
| 05/08/02 GBR | Telephone Call(s)<br>A. KOCH RE: TREADWAY TERMINATION | .30 | 178.50 |
| 05/08/02 GBR | Telephone Call(s)<br>M. KNOLL RE: SEVERANCE PROGRAM | .20 | 119.00 |
| 05/08/02 GBR | Prepare Papers<br>LOAN RETENTION MEMO | .90 | 535.50 |
| 05/08/02 JSF | Telephone Call(s)<br>M. Knoll re: Management Issues | .20 | 70.00 |
| 05/08/02 JSF | Examine Documents<br>Additional Sign On Bonuses | .20 | 70.00 |
| 05/08/02 JSF | Examine Documents<br>Historical Analysis of Payments to Senior Management | .80 | 280.00 |
| 05/08/02 JSF | Examine Documents<br>Comparison of Confidentiality and Employment Agreement Provisions | .40 | 140.00 |
| 05/08/02 JSF | Memo<br>Additional Management Changes | .40 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 483                                                 BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/08/02<br>SMP | Examine Documents<br>review of KPMG revisions to retention<br>loan memo to committee | .60 | 117.00 |
| 05/08/02<br>SMP | Telephone Call(s)<br>call w/ M Knoll and D Thomas re:<br>retention loan program | .20 | 39.00 |
| 05/08/02<br>SMP | Memo<br>final revisions of Loan retention memo<br>to committee | .50 | 97.50 |
| 05/08/02<br>SMP | Memo<br>final revisions of Comparative Analysis<br>memo | .20 | 39.00 |
| 05/08/02<br>SMP | Examine Documents<br>review issues related to loan retention<br>program, cash payments and executive<br>compensation w/ GBR | .40 | 78.00 |
| 05/08/02<br>SMP | Examine Documents<br>review revised KPMG attrition summary<br>chart | .20 | 39.00 |
| 05/08/02<br>SMP | Memo<br>draft letter to committee re: loan<br>retention | .30 | 58.50 |
| 05/08/02<br>SMP | Memo<br>to committee re: loan retention | .10 | 19.50 |
| 05/08/02<br>MIR | Examine Documents<br>executive employment agreements | .90 | 139.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 484                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/09/02 JSF | Examine Documents Motion of Owen and Montoya to Cure Post-Petition Defaults Under Retention Agreement | .40 | 140.00 |
| 05/09/02 TAP | Letter-Debtor's Attorney FROM A. KOCH RE: MACIK EMPLOYMENT AGREEMENT | .10 | 22.50 |
| 05/10/02 GBR | Telephone Call(s) A. KOCH RE: MANAGEMENT TERMINATION, LOAN FORGIVENESS | .50 | 297.50 |
| 05/10/02 JSF | Examine Documents Terms of Macik Contract | .20 | 70.00 |
| 05/10/02 JSF | Telephone Call(s) V. Durrer re: Management Change Call | .20 | 70.00 |
| 05/10/02 MIR | Examine Documents employee agreements | .60 | 93.00 |
| 05/13/02 GBR | Telephone Call(s) E. IVESTER RE: SERP TERMINATION, ETC. | .30 | 178.50 |
| 05/13/02 ENS | Examine Documents RE MANAGEMENT CHANGES | .20 | 95.00 |
| 05/13/02 JSF | Examine Documents Additional Management Changes | .50 | 175.00 |
| 05/13/02 TAP | Examine Documents RE: LOAN & SEVERANCE AGREEMENTS | .50 | 112.50 |
| 05/15/02 SLH | Examine Documents OWEN/MONTOYA MOTION | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 485                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/15/02<br>SLH | Examine Documents<br>OSHR RETENTION - PRE-PETITION - LOAN<br>PROFESSIONALS | .40 | 238.00 |
| 05/20/02<br>GBR | Telephone Call(s)<br>A. Koch re: SERP Payments | .10 | 59.50 |
| 05/20/02<br>SMP | Examine Documents<br>review issues related to compensation<br>and severance benefits | .20 | 39.00 |
| 05/20/02<br>TAP | Examine Documents<br>Re: Executive Severance and Loan Program | .20 | 45.00 |
| 05/21/02<br>SLH | Telephone Call(s) - Debtor<br>W/KOCH RE SEVERANCE, MISCELLANEOUS | 1.00 | 595.00 |
| 05/21/02<br>GBR | Telephone Call(s)<br>A. Koch re: SERP and Severance Proposals | .70 | 416.50 |
| 05/21/02<br>GBR | Correspondence<br>R. Cieri re: Loan Retention Program | .40 | 238.00 |
| 05/21/02<br>GBR | Telephone Call(s)<br>M. Knoll re: SERP and Severance<br>Proposals | .40 | 238.00 |
| 05/21/02<br>GBR | Review of Documents<br>SERP and Severance Proposals | .40 | 238.00 |
| 05/21/02<br>JSF | Examine Documents<br>SERP and Severance Proposal | 1.00 | 350.00 |
| 05/21/02<br>JSF | Telephone Call(s)<br>M. Knoll re: SERP and Severance Payments | .30 | 105.00 |
| 05/21/02<br>SMP | Correspondence<br>R. Cieri re: retention loan program | .20 | 39.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                 OCTOBER 01, 2002
Page 486                                                     BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/02 GBR | Telephone Call(s) A. KOCH RE: SERP & SEVERANCE POLICIES | .40 | 238.00 |
| 05/22/02 GBR | Telephone Call(s) M. KNOLL RE: SEVERANCE PAYMENTS | .20 | 119.00 |
| 05/22/02 GBR | Telephone Call(s) D. THOMAS RE: SEVERANCE POLICY | .30 | 178.50 |
| 05/22/02 GBR | Telephone Call(s) J. BUTLER RE: SERP & SEVERANCE PAYMENTS | .30 | 178.50 |
| 05/22/02 GBR | Review of Documents 2002 SEVERANCE POLICY | .40 | 238.00 |
| 05/22/02 GBR | Telephone Call(s) CONF CALL RE: SERP & SEVERANCE | .30 | 178.50 |
| 05/22/02 GBR | Telephone Call(s) P. HARNER RE: SERP PAYMENTS | .30 | 178.50 |
| 05/22/02 GBR | Telephone Call(s) A. KOCH RE: SERP SETTLEMENT | .30 | 178.50 |
| 05/22/02 JSF | Examine Documents Debtors' Severance Plans | .50 | 175.00 |
| 05/22/02 JSF | Examine Documents Severance Payments - Years of Base Salary for each grade of employee | .40 | 140.00 |
| 05/22/02 JSF | Examine Documents KERP Program | .20 | 70.00 |
| 05/22/02 JSF | Examine Documents Finance Inst. C/C Letter re: SERP | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                                      OCTOBER 01, 2002
Page 487                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/02 JSF | Examine Documents<br>Al Koch Notice of Repayment of Loans by Three Execs. | .20 | 70.00 |
| 05/22/02 JSF | Examine Documents<br>Debtors' SERP and Severance Proposal | .30 | 105.00 |
| 05/22/02 SMP | Correspondence<br>fax to M. Knoll re: severance program | .10 | 19.50 |
| 05/22/02 SMP | Examine Documents<br>review of issues re: Kmart severance plans | .40 | 78.00 |
| 05/22/02 SMP | Correspondence<br>prepare fax to compensation sub-committee re: severance plan | .30 | 58.50 |
| 05/22/02 SMP | Examine Documents<br>review information re: repaid loans | .20 | 39.00 |
| 05/23/02 GBR | Telephone Call(s)<br>T. STENGER RE: SERP PAYMENTS | .20 | 119.00 |
| 05/23/02 GBR | Telephone Call(s)<br>D. THOMAS & M. KNOLL RE: SEVERANCE POLICY | .30 | 178.50 |
| 05/23/02 JSF | Examine Documents<br>KPMG re: Severance | .30 | 105.00 |
| 05/24/02 SLH | Examine Documents<br>ADAMSON/CONSIGNMENT/GBR | .20 | 119.00 |
| 05/24/02 SMP | Examine Documents<br>review documents re: compensation, severance and loan issues | .70 | 136.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 488                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/24/02 TAP | Examine Documents<br>10-K RE: EMPLOYMENT AGREEMENT | 1.80 | 405.00 |
| 05/28/02 GBR | Review of Documents<br>SERP & SEVERANCE PROGRAM | .40 | 238.00 |
| 05/28/02 GBR | Telephone Call(s)<br>B. SCHELER RE: ADAMSON CONTRACT | .20 | 119.00 |
| 05/28/02 GBR | Telephone Call(s)<br>E. IVESTER RE: SERP PAYMENTS | .30 | 178.50 |
| 05/28/02 GBR | Telephone Call(s)<br>D. BUTLER RE: SERP PAYMENTS | .10 | 59.50 |
| 05/28/02 GBR | Correspondence<br>COMP SUB CC RE: SERP PAYMENTS | .30 | 178.50 |
| 05/28/02 GBR | Telephone Call(s)<br>M. KNOLL RE: SEVERANCE PROGRAM | .30 | 178.50 |
| 05/28/02 JSF | Conference out of Office<br>Dinner Meeting with KPMG -<br>Severance/SERP Issues (Half) | 1.00 | 350.00 |
| 05/28/02 TAP | Memo<br>REVISE COMPARISON OF ADAMSON EMPLOYMENT<br>AGREEMENT AND 10-K | .20 | 45.00 |
| 05/29/02 TAP | Examine Documents<br>JA&A ORDER - RETENTION OF ADDITIONAL<br>PROFESSIONALS | .20 | 45.00 |
| 05/29/02 TAP | Examine Documents<br>FY 2001 10-K RE: EMPLOYMENT AGREEMENTS | 2.20 | 495.00 |
| 05/30/02 SLH | Telephone Call(s) - Creditors Committee<br>GBR/EMPLOYEE CHANGES, MISCELLANEOUS | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                       OCTOBER 01, 2002
Page 489                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/30/02 SLH | Telephone Call(s) - Accountant<br>W/KOCH RE EMPLOYEE ISSUES | .30 | 178.50 |
| 05/31/02 SLH | Examine Documents<br>SERP/KPMG MATERIAL | .30 | 178.50 |
| 05/31/02 GBR | Telephone Call(s)<br>K. MCCANN & A. LIPKIND RE: NEW HIRINGS,<br>CONSIGNMENT | .80 | 476.00 |
| 05/31/02 JSF | Examine Documents<br>Adamson Revised Contract | .40 | 140.00 |
| 06/03/02 SLH | Examine Documents<br>GBR/KOCH/JUNE SERP | .20 | 119.00 |
| 06/03/02 SLH | Examine Documents<br>DAY ET AL ANNOUNCEMENTS | .20 | 119.00 |
| 06/03/02 GBR | Telephone Call(s)<br>A. KOCH RE: UNDERWOOD JOB STRUCTURE | .30 | 178.50 |
| 06/03/02 GBR | Telephone Call(s)<br>G. SHAPIRO RE: SERP & SEVERANCE PAYMENTS | .30 | 178.50 |
| 06/03/02 JSF | Examine Documents<br>June Severance Payments | .30 | 105.00 |
| 06/03/02 JSF | Correspondence<br>D. Thomas re: severance | .20 | 70.00 |
| 06/03/02 SMP | Examine Documents<br>Review of SERP issues | .30 | 58.50 |
| 06/03/02 SMP | Examine Documents<br>Review re: severance payments | .20 | 39.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 490                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/03/02 SMP | Examine Documents<br>Review article re: hirings/firings of senior management | .20 | 39.00 |
| 06/03/02 MIR | Examine Documents<br>employment agreements | .50 | 77.50 |
| 06/04/02 SLH | Examine Documents<br>NEW HIRE REPORT | .10 | 59.50 |
| 06/04/02 GBR | Review of Documents<br>RETIREMENT PLAN | .70 | 416.50 |
| 06/04/02 GBR | Review of Documents<br>RETIREMENT TRUST | .60 | 357.00 |
| 06/04/02 GBR | Telephone Call(s)<br>R. SCHROCK RE: SERP PAYMENTS | .20 | 119.00 |
| 06/04/02 GBR | Telephone Call(s)<br>A. KOCH RE: SERP & SEVERANCE PAYMENTS | .30 | 178.50 |
| 06/04/02 SMP | Examine Documents<br>Review SERP and severance issues | .60 | 117.00 |
| 06/04/02 SMP | Examine Documents<br>Review KPMG loan attrition summary | .10 | 19.50 |
| 06/04/02 SMP | Examine Documents<br>Review various documents pertaining to employee benefits issues and senior management contracts (incl. KERP motions, mtg minutes, hearing notes) | 2.10 | 409.50 |
| 06/04/02 SMP | Memo<br>re: employee benefits issues | 2.60 | 507.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 491                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/04/02 DJL | Examine Documents re status of employment issues | .30 | 58.50 |
| 06/05/02 JSF | Memo Summary of Employee Issues and Outcome | 1.40 | 490.00 |
| 06/05/02 SMP | Examine Documents Review of 5500 filings (Retirement Savings Plan) | .40 | 78.00 |
| 06/06/02 SLH | Correspondence TO KELLY RE D&O | .10 | 59.50 |
| 06/07/02 GBR | Telephone Call(s) E. IVESTER RE: SENIOR MANAGEMENT TERMINATIONS | .30 | 178.50 |
| 06/07/02 GBR | Telephone Call(s) K. KRAKAUER RE: DONOFRIO TERMINATION | .30 | 178.50 |
| 06/07/02 GBR | Telephone Call(s) J. BUTLER RE: SENIOR MANAGEMENT TERMINATION | .20 | 119.00 |
| 06/07/02 GBR | Telephone Call(s) M. KNOLL & L. ASHE RE: BONUS TARGET & THRESHOLD | .60 | 357.00 |
| 06/07/02 GBR | Telephone Call(s) CONF CALL W/G. SHAPIRO, A. LIPKIND, M. KNOLL RE: BONUSES | .40 | 238.00 |
| 06/10/02 GBR | Telephone Call(s) M. KNOLL RE: KERP BONUSES | .30 | 178.50 |
| 06/10/02 GBR | Telephone Call(s) M. KNOLL RE: J. ALIX BONUSES | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 492                                                        BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/10/02<br>JSF | Examine Documents<br>KERP Motions and Orders | .60 | 210.00 |
| 06/10/02<br>JSF | Telephone Call(s)<br>M. Knoll re: KERP Targets | .20 | 70.00 |
| 06/10/02<br>SMP | Examine Documents<br>Review file re: senior employment<br>agreements and negotiation results | .60 | 117.00 |
| 06/11/02<br>SLH | Conference(s) in Office<br>W/STENGER RE KERP | 1.40 | 833.00 |
| 06/11/02<br>GBR | Review of Documents<br>TIERS III & J. ALIX BONUS PLAN | .60 | 357.00 |
| 06/11/02<br>GBR | Conference(s) In Office<br>W/M. KNOLL, L. ASHE, T. STENGER RE:<br>PERFORMANCE BONUSES | 2.20 | 1,309.00 |
| 06/11/02<br>JSF | Examine Documents<br>EBITDA/EBITDAR Targets for KERP | .80 | 280.00 |
| 06/11/02<br>SMP | Examine Documents<br>prep for mtg w/ Debtors re: ebitda<br>reconciliation | 1.10 | 214.50 |
| 06/11/02<br>DJL | Examine Documents<br>re status of employment issues | .30 | 58.50 |
| 06/11/02<br>TAP | Review File<br>March 6, 2002 KERP Order | .40 | 90.00 |
| 06/12/02<br>JSF | Examine Documents<br>EBITDA v.EBITDAR Target Numbers | .50 | 175.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 493                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/02 SMP | Examine Documents<br>Review March 6 KERP order and Buck analysis | .20 | 39.00 |
| 06/14/02 SLH | Telephone Call(s) - Debtor<br>W/T.STENGER RE KERP | .30 | 178.50 |
| 06/14/02 TAP | Memo<br>re: 10-K description of Employment Contracts | 1.70 | 382.50 |
| 06/14/02 MIR | Examine Documents<br>employment agreements with executives | .80 | 124.00 |
| 06/18/02 DJL | Examine Documents<br>Finance Committee SERP motion | .80 | 156.00 |
| 06/19/02 SLH | Examine Documents<br>FINANCE SUBCOMMITTEE OBJECTION TO SERP | .20 | 119.00 |
| 06/19/02 SMP | Examine Documents<br>FC Motion re: SERP | .30 | 58.50 |
| 06/19/02 DJL | Examine Documents<br>Finance Committee SERP objection | .30 | 58.50 |
| 06/20/02 SLH | Examine Documents<br>FINANCE/SERP OBJECTION | .20 | 119.00 |
| 06/21/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/SCHROCK RE SERP, ETC. | .20 | 119.00 |
| 06/24/02 GBR | Telephone Call(s)<br>P. TRAUB RE: SERP OBJ., SALE HRG. | .30 | 178.50 |
| 06/24/02 GBR | Telephone Call(s)<br>R. SCHROCK RE: SERP OBJ., SALE HEARING | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 494                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/24/02 GBR | Review of Documents<br>KERP AMENDED BENCHMARK | .30 | 178.50 |
| 06/24/02 GBR | Telephone Call(s)<br>E. IVESTER RE: SERP OBJ., RESPONSE TO SALE OBJ. | .40 | 238.00 |
| 06/24/02 JSF | Examine Documents<br>Finance Committee's Request to Hear Motion re: SERP | .30 | 105.00 |
| 06/24/02 JSF | Telephone Call(s)<br>Schrock re: SERP and Dewey Retention | .30 | 105.00 |
| 06/24/02 JSF | Telephone Call(s)<br>Traub re: SERP | .30 | 105.00 |
| 06/24/02 JSF | Telephone Call(s)<br>M. Knoll re: EBITDA/EBITDAR figures for Target and JA&A Retention | .30 | 105.00 |
| 06/24/02 JSF | Examine Documents<br>EBITDA Revised Numbers for Target | .40 | 140.00 |
| 06/24/02 JSF | Examine Documents<br>Schwartz Articles - history | .30 | 105.00 |
| 06/24/02 JSF | Examine Documents<br>Finance C/C Objection to SERP Payments | .30 | 105.00 |
| 06/24/02 SMP | Examine Documents<br>Articles re: Schwartz | .20 | 39.00 |
| 06/25/02 SLH | Examine Documents<br>TARGET FOR KERP | .10 | 59.50 |
| 06/25/02 GBR | Telephone Call(s)<br>A. KOCH RE: SERP PAYMENTS | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 495                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/02 JSF | Examine Documents<br>Loan Retention Program | .20 | 70.00 |
| 06/26/02 GBR | Telephone Call(s)<br>J. BUTLER RE: SERP PAYMENTS | .20 | 119.00 |
| 06/26/02 JSF | Telephone Call(s)<br>E. Ivester re: Hearing on SERP | .20 | 70.00 |
| 06/26/02 SMP | Examine Documents<br>Related to the SERP | .30 | 58.50 |
| 07/01/02 JSF | Correspondence<br>J. Kelley re: Severance Payments | .30 | 105.00 |
| 07/01/02 JSF | Examine Documents<br>Continued Severance Payments -<br>Recipients | .30 | 105.00 |
| 07/01/02 TAP | Review File<br>ORDER RE: RABBI TRUST | .30 | 67.50 |
| 07/02/02 SLH | Review Financial Documents<br>EBITDA CONFIRMATION | .20 | 119.00 |
| 07/02/02 SLH | Examine Documents<br>ADAMSON MATERIAL | .20 | 119.00 |
| 07/02/02 GBR | Review of Documents<br>KMI EMPLOYEE SERVICES AGREEMENT | .80 | 476.00 |
| 07/02/02 JSF | Examine Documents<br>Letter re: EBITDAR benchmarks | .20 | 70.00 |
| 07/02/02 JSF | Examine Documents<br>Finance C/C Objection to SERP | .80 | 280.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 496                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/02/02 TAP | Telephone Call(s) - Debtor's Attorney L. ASHE RE: WITHOLDING OBLIGATIONS | .10 | 22.50 |
| 07/03/02 JSF | Examine Documents June 26 Transcript re: SERP Payments | .40 | 140.00 |
| 07/08/02 JSF | Examine Documents Revised JA&A Letters re: EBITDAR | .30 | 105.00 |
| 07/10/02 GBR | Telephone Call(s) E. IVESTER RE: SERP DEPOSITIONS | .20 | 119.00 |
| 07/10/02 SMP | Correspondence E-mail to M. Knoll re: Loan Retention Memo | .10 | 19.50 |
| 07/11/02 GBR | Telephone Call(s) J. BUTLER RE: SERP, STEWARDSHIP, CONSIGNMENT | .40 | 238.00 |
| 07/11/02 GBR | Telephone Call(s) R. SCHROCK RE: SERP DEPOSITIONS | .20 | 119.00 |
| 07/12/02 GBR | Telephone Call(s) J. BUTLER RE: SERP, STEWARDSHIP, CONSIGNMENT | .60 | 357.00 |
| 07/12/02 JSF | Examine Documents Finance C/C SERP Motion | .20 | 70.00 |
| 07/17/02 TAP | Review File D&O POLICIES | .60 | 135.00 |
| 07/23/02 SLH | Examine Documents GBR/SERP ISSUE | .20 | 119.00 |
| 07/23/02 SLH | Examine Documents BOZIC CONTRACT | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                 OCTOBER 01, 2002
Page 497                                                    BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/23/02<br>SMP | Examine Documents<br>Proposed Order withdrawing Finance<br>Committee SERP objection | .10 | 19.50 |
| 07/24/02<br>SLH | Examine Documents<br>BOZIC/GBR | .20 | 119.00 |
| 07/24/02<br>GBR | Review of Documents<br>BOZIC CONTRACT | .40 | 238.00 |
| 07/24/02<br>GBR | Prepare Papers<br>SERP SETTLEMENT | .30 | 178.50 |
| 07/24/02<br>JSF | Examine Documents<br>Severance Figures | .40 | 140.00 |
| 07/26/02<br>JSF | Examine Documents<br>Serp Proposal | .50 | 175.00 |
| 07/26/02<br>LP | Examine Documents<br>Examined various ordinary course<br>professional applications. | .60 | 93.00 |
| 07/29/02<br>JSF | Examine Documents<br>Severance Payment Amounts | .40 | 140.00 |
| 07/29/02<br>JSF | Correspondence<br>J. Kelley re: post-petition<br>severance/salary continuation payments | .20 | 70.00 |
| 07/29/02<br>LP | Examine Documents<br>Examined employment agreements. | .40 | 62.00 |
| 07/30/02<br>MIR | Examine Documents<br>employment agreement analysis | .60 | 93.00 |
| 07/31/02<br>GBR | Review of Documents<br>SERP SETTLEMENT | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                        OCTOBER 01, 2002
Page 498                                                          BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/02 JSF | Examine Documents<br>Finance C/C SERP comments | .30 | 105.00 |
| 08/01/02 GBR | Telephone Call(s)<br>R. KLEIN RE: DIRECTOR ROLES | .10 | 59.50 |
| 08/05/02 GBR | Telephone Call(s)<br>E. IVESTER RE: SEVERANCE PROGRAM | .30 | 178.50 |
| 08/05/02 GBR | Telephone Call(s)<br>P. TRAUB RE: JULY RESULTS | .30 | 178.50 |
| 08/05/02 JSF | Examine Documents<br>April 23 Transcript re: Ordinary Course Retention | .50 | 175.00 |
| 08/05/02 JSF | Examine Documents<br>Post-petition severance payments | .20 | 70.00 |
| 08/06/02 GBR | Telephone Call(s)<br>J. KELLEY, M. MCDERMOTT RE: SEVERANCE ISSUES | .30 | 178.50 |
| 08/06/02 GBR | Review of Documents<br>SALARY CONTINUATION & SEVERANCE SCHEDULE | .40 | 238.00 |
| 08/06/02 GBR | Telephone Call(s)<br>E. IVESTER & M. MCDERMOTT RE: SEVERANCE MODIFICATIONS | .40 | 238.00 |
| 08/06/02 GBR | Telephone Call(s)<br>L. ASHE RE: SEVERANCE, DIP AMENDMENT | .40 | 238.00 |
| 08/06/02 JSF | Telephone Call(s)<br>J. Kelley and E. Ivester re: severance, Encore and PWC Retention | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 499                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/06/02 JSF | Examine Documents Salary Continuation/Severance Payment Schedule | .90 | 315.00 |
| 08/06/02 JSF | Correspondence L. Ashe - Severance Schedule and Questions | .30 | 105.00 |
| 08/06/02 JSF | Telephone Call(s) E. Ivester re: severance payments | .30 | 105.00 |
| 08/06/02 JSF | Telephone Call(s) L. Ashe re: severance and Encore | .40 | 140.00 |
| 08/06/02 SMP | Examine Documents Executive severance policy | .60 | 117.00 |
| 08/07/02 GBR | Telephone Call(s) L. ASHE RE: CONSIGNMENT, SEVERANCE & KMI | .50 | 297.50 |
| 08/07/02 GBR | Telephone Call(s) L. ASHE RE: SEVERANCE PROGRAM | .30 | 178.50 |
| 08/07/02 GBR | Telephone Call(s) P. HARNER & R. SCHROCK RE: SEVERANCE & STEWARDSHIP | .40 | 238.00 |
| 08/07/02 JSF | Telephone Call(s) L. Ashe re: severance payments | .20 | 70.00 |
| 08/07/02 JSF | Telephone Call(s) Schrock and Harner re: severance and stewardship motion | .40 | 140.00 |
| 08/07/02 JSF | Correspondence Severance Chart to Schrock | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075


Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 500                                              BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/07/02 JSF | Examine Documents<br>Summary of Severance Plans | .60 | 210.00 |
| 08/07/02 JSF | Telephone Call(s)<br>L. Ashe re: Additional Severance Issues | .20 | 70.00 |
| 08/07/02 SMP | Examine Documents<br>Severance issues | .60 | 117.00 |
| 08/07/02 SMP | Examine Documents<br>Employment agreements | .70 | 136.50 |
| 08/07/02 SMP | Examine Documents<br>Letter agreement - severance | .30 | 58.50 |
| 08/07/02 SMP | Examine Documents<br>Review KPMG severance comp report | .40 | 78.00 |
| 08/07/02 TAP | Examine Documents<br>KPMG MEMO RE: SEVERANCE | .30 | 67.50 |
| 08/08/02 GBR | Telephone Call(s)<br>G. SHAPIRO RE: SEVERANCE & SALARY<br>PAYMENTS | .40 | 238.00 |
| 08/08/02 GBR | Review of Documents<br>SEVERANCE PROGRAMS | 1.30 | 773.50 |
| 08/08/02 GBR | Telephone Call(s)<br>D. THOMAS & L. ASHE RE: SEVERANCE COMPS | .80 | 476.00 |
| 08/08/02 GBR | Telephone Call(s)<br>A. KOCH RE: SEVERANCE & SALARY<br>CONTINUATION | .40 | 238.00 |
| 08/08/02 GBR | Review of Documents<br>KERP TIERS & SEVERANCE | .30 | 178.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 501                                             BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/08/02 GBR | Review of Documents DOMINGUEZ MOTION | .30 | 178.50 |
| 08/08/02 EMA | Examine Documents document search re various employee compensation guidelines, bonus plan, retention plan and stock potion grant guidelines | .80 | 124.00 |
| 08/08/02 JSF | Telephone Call(s) KPMG re: Severance Plans | .40 | 140.00 |
| 08/08/02 JSF | Telephone Call(s) Al Koch re: Severance | .20 | 70.00 |
| 08/08/02 JSF | Examine Documents Severance Comps | .60 | 210.00 |
| 08/08/02 SMP | Examine Documents Severance issues | .90 | 175.50 |
| 08/08/02 SMP | Examine Documents Debtors' summary of 2002 severance plans | .40 | 78.00 |
| 08/08/02 SMP | Examine Documents KPMG comp summary | .20 | 39.00 |
| 08/08/02 SMP | Examine Documents Debtors summary of executive severance | .20 | 39.00 |
| 08/08/02 SMP | Examine Documents Related to the KERP/severance issues | 1.60 | 312.00 |
| 08/08/02 SMP | Memo Create chart of severance benefits | 1.10 | 214.50 |
| 08/08/02 SMP | Examine Documents Related to employment agreements | .40 | 78.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                     OCTOBER 01, 2002
Page 502                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/09/02 GBR | Telephone Call(s) G. SHAPIRO RE: SEVERANCE & SALARY CONT. | .60 | 357.00 |
| 08/09/02 JSF | Examine Documents Motion of Hector Dominquez to File Motion with Suppressed Documents | .30 | 105.00 |
| 08/09/02 SMP | Telephone Call(s) - Accountant To D. Thomas re: comp analysis | .10 | 19.50 |
| 08/09/02 SMP | Examine Documents Related to Debtors' severance programs | .90 | 175.50 |
| 08/09/02 SMP | Examine Documents Update chart of severance programs | .20 | 39.00 |
| 08/09/02 DJL | Examine Documents re Severance Issues | .20 | 39.00 |
| 08/09/02 TAP | Examine Documents REVIEW DEBTOR'S SEVERANCE POLICIES | .50 | 112.50 |
| 08/12/02 SLH | Examine Documents SEVERANCE, MISC. | .20 | 119.00 |
| 08/12/02 JSF | Examine Documents Severance Plans and Agreements | .90 | 315.00 |
| 08/12/02 SMP | Telephone Call(s) - Accountant Doug Thomas - comp. analysis | .20 | 39.00 |
| 08/12/02 SMP | Examine Documents Review related to comparative analysis | .40 | 78.00 |
| 08/13/02 SMP | Telephone Call(s) - Accountant D. Thomas re: severance analysis | .20 | 39.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 503                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/13/02 SMP | Examine Documents<br>Severance issues | .20 | 39.00 |
| 08/19/02 GBR | Review of Documents<br>SEVERANCE & COMP POLICIES | .30 | 178.50 |
| 08/23/02 GBR | Telephone Call(s)<br>C. SMITH re: PERSONNEL RECORDS | .30 | 178.50 |
| 08/23/02 JSF | Memo<br>Re: Letter from Employee in Deferred<br>Comp Plan | .30 | 105.00 |
| 08/23/02 SMP | Examine Documents<br>Letter from participant of deferred comp<br>plan | .20 | 39.00 |
| 08/23/02 SMP | Examine Documents<br>Compensation issues | .20 | 39.00 |
| 08/27/02 GBR | Telephone Call(s)<br>J. KELLEY & E. IVESTER re: SEVERANCE,<br>ETC. | .40 | 238.00 |
| 08/27/02 GBR | Telephone Call(s)<br>G. SHAPIRO re: SEVERANCE ADJUSTMENTS | .30 | 178.50 |
| 08/27/02 JSF | Telephone Call(s)<br>J. Kelley and E. Ivester re: Severance | .30 | 105.00 |
| 08/28/02 GBR | Telephone Call(s)<br>M. KNOLL RE: SEVERANCE, STORE ANALYSIS,<br>ETC. | .60 | 357.00 |
| 08/29/02 GBR | Telephone Call(s)<br>M. KNOLL RE: SEVERANCE, STORE ANALYSIS | .70 | 416.50 |
| TOTAL PHASE 36 | | 153.90 | $ 54,353.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 504                                                   BILL NO. 117017

---

Phase: 37                                      Relief from Stay Proceedings

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/01/02 DJL | Examine Documents<br>Reviewed Antonio Jordan Automatic Stay | .20 | 39.00 |
| 05/01/02 DJL | Examine Documents<br>Debtors' Response to Orkin | .40 | 78.00 |
| 05/06/02 SMP | Examine Documents<br>review re: lift stay Orders | .70 | 136.50 |
| 05/06/02 DJL | Examine Documents<br>relief from stay motions for 5/9 | .30 | 58.50 |
| 05/06/02 DJL | Examine Documents<br>Review and summarize Orkin supplemental<br>brief | .90 | 175.50 |
| 05/06/02 DJL | Examine Documents<br>General Star pleadings | .70 | 136.50 |
| 05/06/02 DJL | Examine Documents<br>Liverpool reply | .70 | 136.50 |
| 05/06/02 DJL | Examine Documents<br>review and summarize Garzoni relief from<br>stay motion | .40 | 78.00 |
| 05/06/02 MIR | Examine Documents<br>motions to lift stay for payment of<br>obligations or for compliance with<br>discovery requests | 1.60 | 248.00 |
| 05/07/02 DJL | Memo<br>prepare, review and revise summaries of<br>various lift stay motions for 5/9 | 1.10 | 214.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                OCTOBER 01, 2002
Page 505                                                  BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/07/02 MIR | Examine Documents<br>relief from stay motions | 1.40 | 217.00 |
| 05/08/02 GBR | Review of Documents<br>HUSSMAN LIFTSTAY MOTION & DEBTOR OBJ. | .30 | 178.50 |
| 05/08/02 GBR | Review of Documents<br>GENERAL STAR LIFTSTAY MOTION & DEBTOR OBJ. | .40 | 238.00 |
| 05/08/02 GBR | Review of Documents<br>KEY BANK LIFTSTAY MOTION & DEBTOR OBJ. | .20 | 119.00 |
| 05/08/02 JSF | Examine Documents<br>Settlement of Microsoft Motion | .20 | 70.00 |
| 05/08/02 MIR | Examine Documents<br>lift/modify stay motions | 1.20 | 186.00 |
| 05/14/02 MIR | Examine Documents<br>motions to modify/lift stay | 1.20 | 186.00 |
| 05/15/02 DJL | Examine Documents<br>review and summary re A to Zee motion | .50 | 97.50 |
| 05/15/02 TAP | Memo<br>COTT BEVERAGES SEAL MOTION | .50 | 112.50 |
| 05/15/02 MIR | Examine Documents<br>relief from stay motions | .90 | 139.50 |
| 05/16/02 TAP | Examine Documents<br>COTT BEVERAGES SEAL MOTION | .40 | 90.00 |
| 05/16/02 TAP | Memo<br>RE: COTT BEVERAGES MOTION | .30 | 67.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 506                                             BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/17/02<br>MIR | Examine Documents<br>relief from stay motions and objections | 1.10 | 170.50 |
| 05/20/02<br>GBR | Review of Documents<br>Julian Lift Stay Motion | .20 | 119.00 |
| 05/20/02<br>GBR | Review of Documents<br>Ciofalo Lift Stay Motion | .10 | 59.50 |
| 05/20/02<br>GBR | Review of Documents<br>Fruichante Lift Stay Motion | .10 | 59.50 |
| 05/20/02<br>JSF | Examine Documents<br>Anthony Julian Motion for Relief from<br>Stay | .30 | 105.00 |
| 05/20/02<br>JSF | Examine Documents<br>Sun Trust Set Off Motion | .30 | 105.00 |
| 05/20/02<br>DJL | Examine Documents<br>Rhyne's Motion to Lift Stay | .40 | 78.00 |
| 05/20/02<br>TAP | Memo<br>Re: US Bank Motion | .20 | 45.00 |
| 05/21/02<br>MIR | Review File<br>Pleadings re: lift/modify stay | 1.30 | 201.50 |
| 05/22/02<br>GBR | Review of Documents<br>WHEELCHAIR LITIGANTS LIFTSTAY MOTION | .60 | 357.00 |
| 05/22/02<br>JSF | Examine Documents<br>Motion for Relief from Stay to Continue<br>Action re: Handicap Access | .30 | 105.00 |
| 05/22/02<br>DJL | Telephone Call(s) - Debtor's Attorney<br>w/ Joe Wharton re relief from stay<br>motion | .10 | 19.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        OCTOBER 01, 2002
Page 507                                                           BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/22/02 MIR | Examine Documents lift/modify stay motions | 1.30 | 201.50 |
| 05/23/02 DJL | Examine Documents Review and Summary re Debtors' Objection to Garzoni Motion | .60 | 117.00 |
| 05/23/02 DJL | Examine Documents Review and Summary of Debtors' Response to Hosley Motion | .70 | 136.50 |
| 05/23/02 DJL | Examine Documents Review and Summary of Debtors' Response to MyKids | .70 | 136.50 |
| 05/23/02 DJL | Examine Documents Merriweather Motion | .70 | 136.50 |
| 05/23/02 DJL | Examine Documents Review and Summary of Debtors' Omnibus reply to automatic stay motions | .70 | 136.50 |
| 05/23/02 DJL | Examine Documents various automatic stay motions | .90 | 175.50 |
| 05/24/02 DJL | Examine Documents Review and Summary of Friachante Motion | .20 | 39.00 |
| 05/24/02 DJL | Examine Documents Souphat Vilayhong relief from stay motion | .60 | 117.00 |
| 05/28/02 MIR | Examine Documents lift/modify stay motions | .80 | 124.00 |
| 05/29/02 TAP | Examine Documents OCEAN CARRIERS RESPONSE RE: GENERAL TIME MOTION | .30 | 67.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 508                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/29/02 MIR | Examine Documents<br>lift/modify stay motions | 1.80 | 279.00 |
| 05/30/02 JSF | Examine Documents<br>Response of APL Co. PTE to General<br>Time's Request for Relief from Stay | .30 | 105.00 |
| 05/30/02 MIR | Examine Documents<br>relief from stay motions | .90 | 139.50 |
| 05/31/02 JSF | Examine Documents<br>Motion by Disabilities Plaintiffs | .20 | 70.00 |
| 05/31/02 DJL | Examine Documents<br>Motion re relief from stay to pursue ADA<br>litigation | 1.40 | 273.00 |
| 05/31/02 DJL | Memo<br>Summary re ADA motion | .70 | 136.50 |
| 05/31/02 DJL | Telephone Call(s)<br>With Lisa Ashe re ADA motion | .10 | 19.50 |
| 06/03/02 SMP | Examine Documents<br>Review personal injury claims/automatic<br>stay issues | .10 | 19.50 |
| 06/03/02 DJL | Examine Documents<br>Review and Summary of Ruiz Motion | .40 | 78.00 |
| 06/03/02 DJL | Examine Documents<br>Review and Summary of Anthony Julian<br>Motion | .40 | 78.00 |
| 06/03/02 MIR | Examine Documents<br>relief from stay motions | .60 | 93.00 |

# Otterbourg, Steindler, Houston & Rosen, p.c.

### 230 Park Avenue
### New York, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 509                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/03/02 MIR | Examine Documents<br>relief from stay objections | .40 | 62.00 |
| 06/04/02 MIR | Examine Documents<br>relief from stay motions | .60 | 93.00 |
| 06/05/02 TAP | Examine Documents<br>PEPSI MOTION | .40 | 90.00 |
| 06/05/02 TAP | Memo<br>RE: PEPSI MOTION/ NEHS CALL | .20 | 45.00 |
| 06/05/02 TAP | Telephone Call(s) - Debtor's Attorney<br>J. WHARTON RE: PEPSI MOTION | .20 | 45.00 |
| 06/06/02 TAP | Examine Documents<br>Pepsi Setoff Motion | .20 | 45.00 |
| 06/06/02 TAP | Telephone Call(s) - Creditors Committee<br>S. Nehs re: Pepsi Motion | .10 | 22.50 |
| 06/07/02 DJL | Examine Documents<br>Pepsi Setoff Motion | .50 | 97.50 |
| 06/07/02 DJL | Telephone Call(s) - Creditor's Atty/Rep<br>L. Ashe re Pepsi Setoff Motion | .10 | 19.50 |
| 06/07/02 TAP | Memo<br>Pepsi Setoff Motion | .30 | 67.50 |
| 06/07/02 TAP | Telephone Call(s) - Debtor's Attorney<br>M. McDermott re: General Time<br>motion/settlement | .20 | 45.00 |
| 06/07/02 TAP | Review File<br>General Time Motion | .50 | 112.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 510                                                    BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/10/02 SLH | Examine Documents<br>CALIBRE MOTION | .10 | 59.50 |
| 06/10/02 GBR | Review of Documents<br>CALIBRE LIFTSTAY MOTION | .20 | 119.00 |
| 06/10/02 JSF | Telephone Call(s)<br>M. McDermott re: Pepsi Motion | .20 | 70.00 |
| 06/10/02 JSF | Examine Documents<br>Pepsi Set Off Motion | .30 | 105.00 |
| 06/10/02 TAP | Telephone Call(s) - Debtor's Attorney<br>K. Rooney re: Pepsi Motion | .20 | 45.00 |
| 06/10/02 TAP | Telephone Call(s) - Debtor's Attorney<br>M. McDermott re: Pepsi Motion | .20 | 45.00 |
| 06/10/02 TAP | Review File<br>Pepsi Motion to Set Off | .40 | 90.00 |
| 06/11/02 JSF | Examine Documents<br>Pepsi Agreement | .50 | 175.00 |
| 06/11/02 TAP | Examine Documents<br>Pepsi Motion | .20 | 45.00 |
| 06/11/02 TAP | Examine Documents<br>Pepsi Marketing Agreement | 1.30 | 292.50 |
| 06/11/02 TAP | Letter-Debtor's Attorney<br>K. Rooney re: Pepsi Agreement | .20 | 45.00 |
| 06/11/02 TAP | Telephone Call(s) - Debtor's Attorney<br>w/K. Rooney re: Pepsi Motion and<br>Agreement | .20 | 45.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 511                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/02 TAP | Letter-Debtor's Attorney K. Rooney re: Pepsi Morion | .20 | 45.00 |
| 06/12/02 MIR | Examine Documents lift stay motions/objections | 1.40 | 217.00 |
| 06/13/02 GBR | Review of Documents PEPSI MOTION | .60 | 357.00 |
| 06/13/02 JSF | Examine Documents Pepsi Set Off Motion | .80 | 280.00 |
| 06/13/02 DJL | Examine Documents Reviewed Dan Dee motion | .70 | 136.50 |
| 06/13/02 DJL | Memo summary re Dan Dee motion | .40 | 78.00 |
| 06/13/02 TAP | Examine Documents Pepsi Motion | .50 | 112.50 |
| 06/13/02 TAP | Research re: Triangular Setoff | 1.20 | 270.00 |
| 06/14/02 JSF | Examine Documents Motion for Relief from Stay Filed by Lam and Jones | .20 | 70.00 |
| 06/14/02 JSF | Examine Documents Lift Stay Motion of Wheelchair Litigants | .30 | 105.00 |
| 06/17/02 GBR | Review of Documents PULLMAN LIFTSTAY MOTION | .20 | 119.00 |
| 06/17/02 GBR | Review of Documents ROHN LIFTSTAY MOTIONS | .10 | 59.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 512                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/17/02 TAP | Letter-Debtor's Attorney K. Rooney re: Pepsi Motion | .20 | 45.00 |
| 06/17/02 MIR | Examine Documents lift stay motions and objections | .50 | 77.50 |
| 06/17/02 DMD | Review of Documents Re: Lift of stay motions | 1.00 | 195.00 |
| 06/18/02 TAP | Examine Documents Salton motion re: White-Westinghouse | .40 | 90.00 |
| 06/18/02 TAP | Examine Documents Second Flint Motion for recoupment or setoff | .60 | 135.00 |
| 06/18/02 TAP | Examine Documents Amended Personal Injury Claims Procedure | 1.40 | 315.00 |
| 06/18/02 DMD | Memo Re: Omnibus summaries | 2.00 | 390.00 |
| 06/18/02 DMD | Review of Documents Re: Omnibus summaries | 1.00 | 195.00 |
| 06/18/02 BJR | Examine Documents Re: Motion for Entry of a Stipulation and Order Modifying the Automatic Stay in Favor of Pullman Bank and Trust Company and GCI Capital, Inc. | .30 | 58.50 |
| 06/18/02 BJR | Memo Summary of Motion for Entry of a Stipulation and Order Modifying the Automatic Stay in Favor of Pullman Bank and Trust Company and GCI Capital, Inc. | .80 | 156.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 513                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/19/02 TAP | Examine Documents<br>Amended Personal Injury Claim Motion | .50 | 112.50 |
| 06/19/02 TAP | Telephone Call(s) - Debtor's Attorney<br>K. Rooney re: Salton/Pepsi | .10 | 22.50 |
| 06/19/02 DMD | Correct Papers<br>Re: Omnibus summaries | 1.00 | 195.00 |
| 06/19/02 DMD | Review of Documents<br>Re: Omnibus summaries | 1.00 | 195.00 |
| 06/19/02 BJR | Memo<br>Re: Summary of Motion for Entry of<br>Stipulation and Order Modifying the<br>Automatic Stay in Favor of Pullman Bank<br>and Trust Company and GCI Capital, Inc. | .90 | 175.50 |
| 06/20/02 JSF | Examine Documents<br>Pepsi Set Off Motion | .20 | 70.00 |
| 06/20/02 SMP | Examine Documents<br>Stay Relief Motions | .20 | 39.00 |
| 06/20/02 DJL | Examine Documents<br>Debtors' response to Henderson Motion<br>and summary re same | .70 | 136.50 |
| 06/20/02 DJL | Examine Documents<br>Debtors' response to Julian motion and<br>summary re same | .40 | 78.00 |
| 06/20/02 MIR | Examine Documents<br>lift stay motions | .60 | 93.00 |
| 06/20/02 DMD | Correct Papers<br>Re: Omnibus summaries | .30 | 58.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 514                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/21/02<br>SLH | Examine Documents<br>HAMMER STAY RELIEF ON QUALIFIED TRUST | .20 | 119.00 |
| 06/21/02<br>DJL | Examine Documents<br>Julian Motion and Objection | .30 | 58.50 |
| 06/24/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: PEPSI MOTION | .10 | 59.50 |
| 06/24/02<br>GBR | Review of Documents<br>HENDERSON LIFTSTAY MOTION | .10 | 59.50 |
| 06/24/02<br>JSF | Examine Documents<br>Claudette Henderson's Reply in Support<br>of Motion for Relief from Stay | .20 | 70.00 |
| 06/24/02<br>TAP | Examine Documents<br>CASES CITED IN PEPSI MOTION | .50 | 112.50 |
| 06/24/02<br>DMD | Review of Documents<br>Re: Omnibus summaries | .30 | 58.50 |
| 06/25/02<br>JSF | Memo<br>Response of Henderson to Motion to Lift<br>the Stay | .40 | 140.00 |
| 06/25/02<br>JSF | Examine Documents<br>Ocean Carriers Response to Motion of<br>General Time to Lift Stay | .30 | 105.00 |
| 06/25/02<br>JSF | Memo<br>Re: Response of Ocean Carriers to Motion<br>of General Time to Lift Stay | .50 | 175.00 |
| 06/25/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>T. JAYE RE: P.I. CLAIMS RESOLUTION<br>PROCEDURE MOTION | .20 | 45.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 515                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/28/02 MIR | Examine Documents relief from stay motions | .30 | 46.50 |
| 07/01/02 MIR | Examine Documents relief from stay motions | .60 | 93.00 |
| 07/02/02 GBR | Review of Documents MICHALSKI LIFTSTAY MOTION | .20 | 119.00 |
| 07/02/02 JSF | Examine Documents XL Specialty Insurance Objection to Eslinger's Motion to Lift Automatic Stay | .40 | 140.00 |
| 07/02/02 JSF | Telephone Call(s) J. Wharton re: Surety Bonds and Insurance Proceeds | .10 | 35.00 |
| 07/02/02 JSF | Correspondence M. McDermott and J. Wharton re: XL Specialty and Surety Bond Order | .20 | 70.00 |
| 07/08/02 JSF | Examine Documents Debtors' Objection to Motions for Relief from Stay | .70 | 245.00 |
| 07/08/02 JSF | Examine Documents Motion of Kobelarczyk to Lift the Stay | .20 | 70.00 |
| 07/08/02 JSF | Examine Documents Motion of Dorel to Lift Stay to Set Off Prepetition Amounts | .50 | 175.00 |
| 07/08/02 JSF | Examine Documents Ridgewood's Motion for Relief from Stay to Set Off Amounts Owed | .40 | 140.00 |
| 07/08/02 JSF | Examine Documents July 9 Agenda of Lift Stay Actions | .30 | 105.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 516                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/08/02 JSF | Memo<br>Ridgewood Motion to Set Off | .20 | 70.00 |
| 07/08/02 MIR | Examine Documents<br>relief from stay motions | .80 | 124.00 |
| 07/09/02 JSF | Examine Documents<br>Emergency Motion of Wilmetta Jefferson<br>to Lift the Stay | .30 | 105.00 |
| 07/09/02 MIR | Examine Documents<br>lift/modify stay motions | .40 | 62.00 |
| 07/10/02 JSF | Telephone Call(s)<br>K. Rooney re: Pespi Set Off Motion | .20 | 70.00 |
| 07/10/02 MIR | Examine Documents<br>modify/lift stay | .70 | 108.50 |
| 07/11/02 JSF | Examine Documents<br>Orders from Lift Stay Hearing | .50 | 175.00 |
| 07/15/02 TAP | Examine Documents<br>DOREL MOTION | .20 | 45.00 |
| 07/15/02 TAP | Examine Documents<br>KOBELARCZYK MOTION TO LIFT STAY | .20 | 45.00 |
| 07/15/02 MIR | Examine Documents<br>debtors' objections to lift stay motions | .80 | 124.00 |
| 07/16/02 JSF | Examine Documents<br>Motion for Relief from Stay - Seabrian | .40 | 140.00 |
| 07/17/02 JSF | Examine Documents<br>Debtors' Objection to Ramco-Gershenson<br>Motion to Modify Stay | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 517                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/23/02 DJL | Examine Documents<br>Salton Motion and summary re same | .80 | 156.00 |
| 07/24/02 TAP | Examine Documents<br>LASALLE BANK MOTION RE: D.C. | .30 | 67.50 |
| 07/24/02 TAP | Memo<br>RE: LASALLE BANK MOTION | .20 | 45.00 |
| 07/24/02 MIR | Examine Documents<br>relief from stay motions | .80 | 124.00 |
| 07/26/02 MIR | Examine Documents<br>relief from stay motions | .60 | 93.00 |
| 07/29/02 MIR | Examine Documents<br>motions to lift/modify stay | 1.20 | 186.00 |
| 07/29/02 MIR | Examine Documents<br>agendas for lift stay hearings | .80 | 124.00 |
| 07/30/02 EMA | Examine Documents<br>various lift stay motions | .40 | 62.00 |
| 07/30/02 JSF | Examine Documents<br>Motion of Anna Smith to Lift Stay | .20 | 70.00 |
| 07/30/02 DJL | Examine Documents<br>Anna Smith Motion for Relief from Stay | .20 | 39.00 |
| 07/30/02 DJL | Telephone Call(s) - Debtor's Attorney<br>w/ Wharton re Smith Motion hearing date | .20 | 39.00 |
| 07/30/02 MIR | Examine Documents<br>motions to lift stay | .50 | 77.50 |
| 07/31/02 JSF | Examine Documents<br>Pullman Bank Stipulation | .30 | 105.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 518                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/02 MIR | Examine Documents<br>motions to lift stay | .40 | 62.00 |
| 07/31/02 LP | Examine Documents<br>Examined lift stay motions. | .60 | 93.00 |
| 08/01/02 MIR | Examine Documents<br>lift/modify stay motions and orders | .40 | 62.00 |
| 08/05/02 MIR | Review File<br>Automatic stay objection | .60 | 93.00 |
| 08/07/02 MIR | Examine Documents<br>Several motions for relief from stay | .40 | 62.00 |
| 08/09/02 MIR | Examine Documents<br>various relief from stay motions | .50 | 77.50 |
| 08/12/02 MIR | Examine Documents<br>lift stay motions | .60 | 93.00 |
| 08/19/02 SLH | Examine Documents<br>ZION BOND PLEADING | .10 | 59.50 |
| 08/19/02 JSF | Telephone Call(s)<br>K. Ramlo re: Remsberg Lift Stay Motion | .20 | 70.00 |
| 08/19/02 JSF | Memo<br>Re: Remsberg Lift Stay Motion | .40 | 140.00 |
| 08/19/02 JSF | Memo<br>Re: GE Fleet Services Admin Claim re:<br>Assumption of Lease Agreement | .40 | 140.00 |
| 08/19/02 JSF | Examine Documents<br>Remsberg Lift Stay Motion | .50 | 175.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 519                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/19/02<br>MIR | Examine Documents<br>motions to lift/modify stay | .40 | 62.00 |
| 08/20/02<br>MIR | Examine Documents<br>Automatic stay filing for August omnibus | .40 | 62.00 |
| 08/21/02<br>JSF | Telephone Call(s)<br>Katie P. from Goldberg re: Remsberg<br>Settlement | .10 | 35.00 |
| 08/21/02<br>MIR | Examine Documents<br>motions to modify stay | .40 | 62.00 |
| 08/23/02<br>JSF | Examine Documents<br>Motion of Port Plaza to Lift Stay | .30 | 105.00 |
| 08/23/02<br>MIR | Examine Documents<br>motions to lift/modify stay | .70 | 108.50 |
| 08/25/02<br>DJL | Examine Documents<br>Anna Smith Motion and Objection | .30 | 58.50 |
| 08/26/02<br>SMP | Examine Documents<br>Zions Motion | .40 | 78.00 |
| 08/26/02<br>DJL | Examine Documents<br>Debtors' objection to PI motion | .20 | 39.00 |
| 08/26/02<br>MIR | Examine Documents<br>objections to lift stay motions | .60 | 93.00 |
| 08/27/02<br>JSF | Examine Documents<br>Motion of Zions First National Bank for<br>Relief From Stay | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 520                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/27/02 JSF | Examine Documents Agreed Order with GCI, Pullman Bank and Varilease re: Relief From Stay to Remove Equipment | .30 | 105.00 |
| 08/27/02 DJL | Examine Documents Rhyne Motion | .30 | 58.50 |
| 08/27/02 DJL | Examine Documents Reihner Motion | .30 | 58.50 |
| 08/28/02 JSF | Examine Documents Reply Memorandum from Wheelchair Claimants | .40 | 140.00 |
| 08/28/02 JSF | Memo Re: Wheelchair Litigation Claimants' Reply | .30 | 105.00 |
| 08/28/02 JSF | Memo Lexington Motion for Relief From Stay | .40 | 140.00 |
| 08/28/02 MIR | Examine Documents lift stay motions | .40 | 62.00 |
| TOTAL PHASE 37 | | 92.40 | $ 20,874.50 |

Phase: 41                                            Special Litigation 1

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/02 GBR | Conference Out of Office W/ E. IVESTER, R. CIERI ET AL RE: SEC INV. UPDATE | 1.60 | 952.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169 0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 521                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/02/02 JSF | Conference out of Office<br>Meeting with Debtors re: SEC Issues | 1.60 | 560.00 |
| 05/02/02 JSF | Examine Documents<br>SEC Update/Investigation Materials | 1.90 | 665.00 |
| 05/03/02 GBR | Review of Documents<br>SEC INVESTIGATION MATERIAL | 1.80 | 1,071.00 |
| 05/03/02 GBR | Memo<br>RE: SEC INVESTIGATION | 1.40 | 833.00 |
| 05/16/02 SLH | Conference out of Office<br>W/LATTIG RE FBI ISSUES | .30 | 178.50 |
| 05/17/02 JSF | Examine Documents<br>Articles re: FBI Investigation | .50 | 175.00 |
| 05/17/02 JSF | Examine Documents<br>SEC Investigation Update Meeting<br>Materials/Notes | .30 | 105.00 |
| 05/17/02 SMP | Examine Documents<br>Review issues relating to **FBI**<br>investigation | .20 | 39.00 |
| 05/20/02 GBR | Telephone Call(s)<br>J. Butler re: SEC Investigation | .30 | 178.50 |
| 05/20/02 GBR | Telephone Call(s)<br>R. Cieri re: SEC Investigation, Fee<br>Protocol | .40 | 238.00 |
| 05/22/02 GBR | Telephone Call(s)<br>M. PERCELLI RE: SEC INVESTIGATION | .20 | 119.00 |
| 05/22/02 TAP | Telephone Call(s)<br>M. PERCELLI, WSJ RE: INVESTIGATION | .20 | 45.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                           OCTOBER 01, 2002
Page 522                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 05/23/02 GBR | Telephone Call(s) C. HAYS RE: SEC INVESTIGATION | .20 | 119.00 |
| 05/24/02 GBR | Telephone Call(s) K. NEWMAN RE: SEC INVESTIGATION | .10 | 59.50 |
| 05/24/02 GBR | Telephone Call(s) G. SHAPIRO RE: SEC INVESTIGATION | .10 | 59.50 |
| 05/24/02 GBR | Correspondence CC RE: SEC INVESTIGATION | .50 | 297.50 |
| 05/24/02 GBR | Telephone Call(s) A. LIPKIND RE: SEC INVESTIGATION | .30 | 178.50 |
| 05/24/02 GBR | Telephone Call(s) A. LIPKIND RE: SEC INVESTIGATION | .20 | 119.00 |
| 05/24/02 GBR | Telephone Call(s) P. THORNER RE: SEC INVESTIGATION | .30 | 178.50 |
| 05/24/02 GBR | Telephone Call(s) B. SCHELER RE: SEC INVESTIGATION | .10 | 59.50 |
| 05/24/02 GBR | Telephone Call(s) J. BUTLER RE: SEC INVESTIGATION | .40 | 238.00 |
| 06/03/02 SLH | Examine Documents GBR/SEC MEETING | .10 | 59.50 |
| 06/04/02 GBR | Review of Documents SEC SUBPOENAS & ANONYMOUS LETTERS | 1.60 | 952.00 |
| 06/04/02 PF | Examine Documents SEC MATTERS | .50 | 257.50 |
| 06/05/02 PF | Examine Documents Re: confidential, investigation doc. | 1.10 | 566.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 523                                                 BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/06/02 GBR | Conference Out of Office W/ J. BUTLER, ET AL. RE: SEC INVESTIGATION | 5.00 | 2,975.00 |
| 06/06/02 GBR | Review of Documents ANONYMOUS LETTERS & SUBPOENAS | 2.30 | 1,368.50 |
| 06/06/02 PF | Telephone Call(s) re: Legal Papers GBR/CONFIDENTITAL INVESTIGATION | .10 | 51.50 |
| 06/06/02 JSF | Conference out of Office Meeting with Debtors re: Investigations | 5.00 | 1,750.00 |
| 06/06/02 JSF | Examine Documents Anonymous Letters re: investigation | 1.00 | 350.00 |
| 06/06/02 MAH | Memo Updated Investigation Roster | .10 | 39.50 |
| 06/07/02 GBR | Telephone Call(s) J. KELLEY RE: SEC INVESTIGATION | .10 | 59.50 |
| 06/07/02 GBR | Review of Documents ANONYMOUS LETTERS, SEC SUBPOENAS | .80 | 476.00 |
| 06/07/02 GBR | Prepare Papers JOINT REVIEW PROTOCOL | .40 | 238.00 |
| 06/07/02 JSF | Telephone Call(s) Keith Krackauer re: investigation | .20 | 70.00 |
| 06/07/02 JSF | Examine Documents Materials from Debtors re: investigation | 1.80 | 630.00 |
| 06/07/02 SMP | Examine Documents Review of issues re: sec investigation/GBR | .30 | 58.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 524                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/09/02 PF | Examine Documents CONFIDENTIAL DOCS. | 2.00 | 1,030.00 |
| 06/10/02 SLH | Examine Documents SEC BOOKS/INVESTIGATION EXHIBITS | 1.60 | 952.00 |
| 06/10/02 PF | Examine Documents RE: CONFIDENTIAL DOCUMENTS | .40 | 206.00 |
| 06/10/02 JSF | Examine Documents Articles on Detroit News re: Anonymous Letters | .30 | 105.00 |
| 06/10/02 JSF | Telephone Call(s) M. Knoll re: Investigation Materials | .20 | 70.00 |
| 06/10/02 SMP | Examine Documents Review SEC investigation issues | .20 | 39.00 |
| 06/11/02 SMP | Examine Documents article re: investigation | .10 | 19.50 |
| 06/12/02 GBR | Telephone Call(s) J. BUTLER RE: SEC INVESTIGATION, CONSIGNMENT | .30 | 178.50 |
| 06/12/02 GBR | Review of Documents SEC & ANONYMOUS LETTER DOC PROD. | .60 | 357.00 |
| 06/12/02 PF | Examine Documents RE: CONFIDENTIAL INVESTIGATION | .70 | 360.50 |
| 06/12/02 JSF | Examine Documents Debtors' Presentation Book re: Investigation | .50 | 175.00 |
| 06/12/02 JSF | Memo Re: Investigation Update Meeting | .50 | 175.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  OCTOBER 01, 2002
Page 525                                                     BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/12/02 SMP | Examine Documents<br>Review issues re: company investigation w/GBR | .60 | 117.00 |
| 06/13/02 GBR | Telephone Call(s)<br>J. BUTLER RE: SEC INVESTIGATION | .10 | 59.50 |
| 06/13/02 GBR | Telephone Call(s)<br>C. MAHONEY RE: SEC INVESTIGATION | .20 | 119.00 |
| 06/13/02 GBR | Telephone Call(s)<br>P. ROMATOWSKI RE: SEC INVESTIGATION | .20 | 119.00 |
| 06/13/02 GBR | Telephone Call(s)<br>CONF CALL W/C. MAHONEY, P. ROMATOWSKI; RE: INVESTIGATION | .70 | 416.50 |
| 06/13/02 PF | Telephone Call(s) re: Legal Papers<br>SKADDEN, JONES DAY: CONFIDENTIAL INVESTIGATION ISSUES, PROTOCOL | .80 | 412.00 |
| 06/13/02 JSF | Memo<br>Investigation Update Meeting | 3.40 | 1,190.00 |
| 06/13/02 JSF | Telephone Call(s)<br>Colleen Mahoney and Peter Romantowski re: Investigation | .70 | 245.00 |
| 06/13/02 JSF | Examine Documents<br>Proposed Joint Interest Agreement | .30 | 105.00 |
| 06/13/02 MAH | Examine Documents<br>Memo re: investigation update | .20 | 79.00 |
| 06/13/02 MAH | Examine Documents<br>CONFIDENTIAL, INVESTIGATION DOCUMENTS | .30 | 118.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 526                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/14/02 GBR | Prepare Papers<br>Joint Interest Agmt | .40 | 238.00 |
| 06/14/02 GBR | Telephone Call(s)<br>E. Ivester re: Joint Interest Agmt | .20 | 119.00 |
| 06/14/02 GBR | Memo<br>SEC investigation update and process | .40 | 238.00 |
| 06/14/02 GBR | Telephone Call(s)<br>C. Mahoney re: investigation update | .20 | 119.00 |
| 06/14/02 GBR | Telephone Call(s)<br>Conf. call w/c Mahoney, P. Romatowski,<br>et al. re: investigation | 2.40 | 1,428.00 |
| 06/14/02 GBR | Telephone Call(s)<br>M. Knoll re: SEC investigation | .20 | 119.00 |
| 06/14/02 PF | Telephone Call(s) re: Legal Papers<br>W/COUNSEL FOR DEBTORS, FINANCE COMM. RE:<br>CONFIDENTIALITY INVESTIGATION | 2.60 | 1,339.00 |
| 06/14/02 PF | Examine Documents<br>CONFIDENTIAL LETTERS | 1.30 | 669.50 |
| 06/14/02 DJL | Examine Documents<br>re investigations | .50 | 97.50 |
| 06/14/02 DJL | Examine Documents<br>memo re investigation | .40 | 78.00 |
| 06/14/02 MAH | Telephone Call(s) - Debtor's Attorney<br>C. Mahoney, A. Sabrin, P. Romatowski &<br>J. Barnett re: investigation: anonymous<br>letter | 2.50 | 987.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 527                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/14/02 MAH | Examine Documents<br>CONFIDENTIAL LETTERS AND DOCUMENTS | 2.30 | 908.50 |
| 06/17/02 SLH | Examine Documents<br>SEC MEETING ISSUES | .20 | 119.00 |
| 06/17/02 SLH | Examine Documents<br>GBR/SEC ISSUES | .20 | 119.00 |
| 06/17/02 GBR | Telephone Call(s)<br>P. ROMATOWSKI RE: BOARD INVESTIGATION | .20 | 119.00 |
| 06/17/02 GBR | Telephone Call(s)<br>P. ROMATOWSKI RE: JOINT INTEREST<br>AGREEMENT | .30 | 178.50 |
| 06/17/02 PF | Telephone Call(s) re: Legal Papers<br>RE: CONFIDENTIAL INVESTIGATION<br>MEETING/PROTOCOL | .50 | 257.50 |
| 06/17/02 SMP | Examine Documents<br>related to investigation | .20 | 39.00 |
| 06/17/02 MAH | Telephone Call(s) - Debtor's Attorney<br>P. Romatowski re: scheduling, Joint<br>Interest Agreement | .20 | 79.00 |
| 06/17/02 MAH | Review File<br>Obtained contact information for New<br>Roster re: investigation | .70 | 276.50 |
| 06/17/02 MAH | Memo<br>Prepared Investigation Roster | .80 | 316.00 |
| 06/17/02 MAH | Telephone Call(s) - Debtor's Attorney<br>C. Mahoney re: setting up meeting, Joint<br>Interest Agreement | .10 | 39.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 528                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/17/02 MAH | Correspondence (Email) re: Joint Interest Agreement & scheduling of meetings. | .10 | 39.50 |
| 06/17/02 MAH | Correct Papers Players List - Investigation | .20 | 79.00 |
| 06/17/02 MAH | Memo-File Re: 6/14/02 conference call - Protocol | 1.00 | 395.00 |
| 06/17/02 MAH | Examine Documents Confidential documents - stewardship review | .40 | 158.00 |
| 06/18/02 SLH | Examine Documents SEC MEETING MATERIAL | .20 | 119.00 |
| 06/18/02 MAH | Examine Documents Updated Roster | .20 | 79.00 |
| 06/18/02 MAH | Telephone Call(s) - Debtor's Attorney Re: Joint Interest Agreement & scheduling meeting | .20 | 79.00 |
| 06/18/02 MAH | Correspondence re: Joint Interest Agreement, scheduling meeting | .20 | 79.00 |
| 06/18/02 MAH | Memo-File Re: 6/14/02 conference call on stewardship investigation | 1.90 | 750.50 |
| 06/18/02 MAH | Examine Documents Investigation presentation book re stewardship review | .80 | 316.00 |
| 06/19/02 SLH | Telephone Call(s) - Accountant W/LATTIG RE SEC MEETING | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 529                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/19/02 SLH | Examine Documents MAH/SEC ISSUES | .20 | 119.00 |
| 06/19/02 SMP | Examine Documents Article re: stewardship investigation | .20 | 39.00 |
| 06/19/02 MAH | Telephone Call(s) - Accountant L. Lattig re: investigation meeting | .10 | 39.50 |
| 06/19/02 MAH | Letter-Accountant w/L. Lattig re: investigation meeting | .10 | 39.50 |
| 06/19/02 MAH | Telephone Call(s) - Debtor's Attorney C. Mahoney's office re: confirmation of date for meeting | .10 | 39.50 |
| 06/19/02 MAH | Examine Documents Update KPMG on Roster | .10 | 39.50 |
| 06/19/02 MAH | Memo-File Completed draft of memo re: 6/14/02 conference call | 3.90 | 1,540.50 |
| 06/19/02 MAH | Examine Documents Confidential documents and letters re: stewardship review for investigation | 1.30 | 513.50 |
| 06/19/02 MAH | Memo Revised and edited memo re: status of investigation | 1.50 | 592.50 |
| 06/20/02 MAH | Telephone Call(s) - Accountant L. Lattig re: 6/24/02 meeting | .20 | 79.00 |
| 06/20/02 MAH | Telephone Call(s) - Debtor's Attorney C. Mahoney 6/24 meeting | .20 | 79.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 530                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/20/02 MAH | Correspondence<br>L. Lattig re: 6/24/ meeting | .20 | 79.00 |
| 06/20/02 MAH | Memo-File<br>Finalized memo re: conference call re:<br>investigation | 2.30 | 908.50 |
| 06/20/02 MAH | Examine Documents<br>Examined Confidential documents, letters<br>re: background information for memo | .80 | 316.00 |
| 06/21/02 SLH | Examine Documents<br>SEC MEETING MEMO | .10 | 59.50 |
| 06/21/02 PF | Examine Documents<br>prep: 6/24 meeting | 2.10 | 1,081.50 |
| 06/21/02 PF | Preparation of Correspondence<br>e-mail-KPMG attendance | .10 | 51.50 |
| 06/21/02 MAH | Telephone Call(s) - Accountant<br>L. LATTIG RE: KPMG ATTENDANCE AT 6/24<br>MEETING | .20 | 79.00 |
| 06/21/02 MAH | Correspondence<br>J. FELTMAN RE: 6/24 MEETING | .20 | 79.00 |
| 06/21/02 MAH | Examine Documents<br>PREPARE FOR 6/24 MEETING | 2.70 | 1,066.50 |
| 06/23/02 MAH | Examine Documents<br>CORRESPONDENCE FROM EQUITY HOLDERS<br>COMMITTEE RE: JOINT INTEREST AGREEMENT | .10 | 39.50 |
| 06/23/02 MAH | Memo<br>REVISE ROSTER TO INCLUDE EQUITY<br>COMMITTEE | .30 | 118.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 531                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/24/02 GBR | Telephone Call(s)<br>C. MAHONEY RE: SEC INVESTIGATION | .20 | 119.00 |
| 06/24/02 PF | Attendance at Conference<br>DEBTORS' COMMITTEE'S PROFESSIONALS,<br>CONFIDENTIAL INVESTIGATION | 6.00 | 3,090.00 |
| 06/24/02 PF | Attendance at Conference<br>COMMITTEE PROFESSIONALS ONLY MEETING:<br>CONFIDENTIAL INVESTIGATION | 3.00 | 1,545.00 |
| 06/24/02 PF | Service of Conference<br>TO/FROM WASHINGTON, DC (50% OF NON-<br>WORKING TRAVEL) | 4.50 | 2,317.50 |
| 06/24/02 PF | Examine Documents<br>REVIEW CONFIDENTIAL CORRESPONDENCE | 2.70 | 1,390.50 |
| 06/24/02 SAS | Review File<br>Attention to confidential documents -<br>investigations | .70 | 290.50 |
| 06/24/02 MAH | Attend Creditors Meeting<br>RE: CONFIDENTIAL INVESTIGATION, MTG W/<br>DEBTORS & COMMITTEE | 6.00 | 2,370.00 |
| 06/24/02 MAH | Attend Creditors Meeting<br>RE: CONFIDENTIAL INVESTIGATION, MTG W/<br>STATUTORY CREDITORS COMMITTEE ONLY | 3.00 | 1,185.00 |
| 06/24/02 MAH | Attend Creditors Meeting<br>TRAVEL TIME TO STEWARDSHIP REVIEW<br>MEETING IN D.C., (1/2 OF NON-WORKING<br>TRAVEL) | 4.00 | 1,580.00 |
| 06/25/02 SLH | Examine Documents<br>JT INTEREST AGREEMENT | .10 | 59.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                            OCTOBER 01, 2002
Page 532                                                BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/02 SLH | Examine Documents<br>PF/SEC REPORT | .30 | 178.50 |
| 06/25/02 SLH | Examine Documents<br>HAGAR/6/24 INVESTIGATION | .20 | 119.00 |
| 06/25/02 GBR | Prepare Papers<br>REVISE JOINT INTEREST AGREEMENT | .40 | 238.00 |
| 06/25/02 PF | Review/correct Legal Papers<br>Joint interest agreement | .60 | 309.00 |
| 06/25/02 PF | Examine Documents<br>Re: Investigation/inc. t/c with GBR re:<br>same | .30 | 154.50 |
| 06/25/02 PF | Examine Documents<br>investigation material | .80 | 412.00 |
| 06/25/02 PF | Telephone Call(s) re: Legal Papers<br>Re: Common Interest Agreement with<br>Debtors/Committee counsel; tc/each<br>separately: several | 2.20 | 1,133.00 |
| 06/25/02 PF | Review/correct Legal Papers<br>Common interest agreement | 1.80 | 927.00 |
| 06/25/02 SMP | Examine Documents<br>Status of SEC investigation | .40 | 78.00 |
| 06/25/02 SMP | Examine Documents<br>Review draft of joint interest stip | .30 | 58.50 |
| 06/25/02 SMP | Telephone Call(s)<br>w/ Skadden and Committees re: joint<br>interest stip | .70 | 136.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 533                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/02 SMP | Memo<br>Prepare list for joint interest exhibit | .30 | 58.50 |
| 06/25/02 DJL | Examine Documents<br>re stewardship investigation | .30 | 58.50 |
| 06/25/02 TAP | Examine Documents<br>JOINT INTEREST AGREEMENT | .40 | 90.00 |
| 06/25/02 SAS | Prepare for Meeting<br>Prepare for meetings and interviews in Michigan | 2.60 | 1,079.00 |
| 06/25/02 SAS | Examine Documents<br>Review of confidential information re Stewardship investigation | 4.10 | 1,701.50 |
| 06/25/02 SAS | Telephone Call(s) - Debtor's Attorney<br>T/C A. Sabrin re interviews | .20 | 83.00 |
| 06/25/02 SAS | Telephone Call(s) - Accountant<br>T/C Lori Clendening re interviews | .10 | 41.50 |
| 06/25/02 SAS | Prepare for Meeting<br>Travel time (billed at 1/2 non-working travel) | 2.00 | 830.00 |
| 06/25/02 MAH | Memo<br>COMMENCED DRAFT OF MEMO RE: STEWARDSHIP REVIEW  - STATUS UPDATE | 1.80 | 711.00 |
| 06/25/02 MAH | Examine Documents<br>VARIOUS COMMENTS & UPDATES OF JOINT INTEREST AGREEMENT | .90 | 355.50 |
| 06/25/02 MAH | Correspondence<br>P. ROMANTOWSKI RE: CONFERENCE CALL | .10 | 39.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 534                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/25/02 MAH | Correspondence RE: REQUESTED CHANGES TO JOINT INTEREST AGREEMENT | .60 | 237.00 |
| 06/25/02 MAH | Correspondence EQUITY COMMITTEE RE: CHANGES TO JOINT INTEREST AGREEMENT | .30 | 118.50 |
| 06/25/02 MAH | Correspondence FINANCIAL INSTITUTIONS COMMITTEE REVISIONS TO JOINT INTEREST AGREEMENT | .20 | 79.00 |
| 06/25/02 MAH | Memo UPDATED ROSTER | .30 | 118.50 |
| 06/25/02 MAH | Examine Documents REVISED JOINT INTEREST AGREEMENT | .30 | 118.50 |
| 06/25/02 MAH | Examine Documents ADDITIONAL ANONYMOUS LETTERS | .30 | 118.50 |
| 06/25/02 MAH | Telephone Call(s) - Debtor's Attorney STATUTORY COMMITTEES RE: REVISIONS TO JOINT INTEREST AGREEMENT | 1.20 | 474.00 |
| 06/25/02 MAH | Telephone Call(s) - Debtor's Attorney A. SABRIN RE: INTERVIEW SCHEDULE & LOGISTICS OF SAME | .30 | 118.50 |
| 06/25/02 MAH | Telephone Call(s) - Debtor's Attorney C. WALKER RE: INTERVIEW SCHEDULES | .20 | 79.00 |
| 06/26/02 GBR | Telephone Call(s) S. STEINBERG RE: ALLOWANCE INTERVIEWS | .30 | 178.50 |
| 06/26/02 GBR | Telephone Call(s) M. KNOLL RE: STEWARDSHIP INVESTIGATION | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 535                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/26/02<br>GBR | Telephone Call(s)<br>L. CLENDENON & M. KNOLL RE: ALLOWANCE<br>INTERVIEWS | .30 | 178.50 |
| 06/26/02<br>GBR | Review of Documents<br>INTERVIEW SCHEDULE | .30 | 178.50 |
| 06/26/02<br>GBR | Review of Documents<br>NEW ANONYMOUS LETTERS | .60 | 357.00 |
| 06/26/02<br>PF | Telephone Call(s) re: Legal Papers<br>with Romatowski, KPMG re: interviews | .60 | 309.00 |
| 06/26/02<br>JSF | Examine Documents<br>Additional Anonymous Letters | .40 | 140.00 |
| 06/26/02<br>SMP | Examine Documents<br>Review confidential letters | .20 | 39.00 |
| 06/26/02<br>SMP | Examine Documents<br>Related to investigation, issue binders,<br>debtors' reports | .30 | 58.50 |
| 06/26/02<br>DJL | Examine Documents<br>Re 6/24 meeting | .20 | 39.00 |
| 06/26/02<br>DJL | Examine Documents<br>anonymous letters | .30 | 58.50 |
| 06/26/02<br>DJL | Examine Documents<br>Preparation of Investigation Roster | .50 | 97.50 |
| 06/26/02<br>TAP | Examine Documents<br>JOINT INTEREST AGREEMENT | .50 | 112.50 |
| 06/26/02<br>SAS | Examine Witness<br>Attend interviews re: Investigation | 5.50 | 2,282.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 536                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/26/02<br>SAS | Examine Documents<br>Review of confidential documents re:<br>Stewardship review | 4.50 | 1,867.50 |
| 06/27/02<br>GBR | Conference Out of Office<br>W/J. BUTLER, P. TRAUB RE: SEC<br>INVESTIGATION | 2.20 | 1,309.00 |
| 06/27/02<br>JSF | Examine Documents<br>Stewardship Investigation Materials | .40 | 140.00 |
| 06/27/02<br>SMP | Correspondence<br>Email to P. Romatowski re:<br>teleconference | .10 | 19.50 |
| 06/27/02<br>SMP | Examine Documents<br>Related to joint interest stipulation,<br>exhibits | .30 | 58.50 |
| 06/27/02<br>SMP | Correspondence<br>Email to J. Feltman re: teleconference | .10 | 19.50 |
| 06/27/02<br>TAP | Examine Documents<br>INVESTIGATION MOTION | .30 | 67.50 |
| 06/27/02<br>SAS | Examine Witness<br>Attend interviews re Stewardship<br>investigation | 6.10 | 2,531.50 |
| 06/27/02<br>SAS | Examine Documents<br>Review confidential documents re<br>Stewardship investigation | 3.60 | 1,494.00 |
| 06/27/02<br>SAS | Memo<br>Review interview memos re: Stewardship<br>review | .80 | 332.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 537                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/28/02<br>SLH | Examine Documents<br>PF/DISCOVERY OF ISSUES | .20 | 119.00 |
| 06/28/02<br>SLH | Examine Documents<br>GBR/SEC DISCLOSURE ISSUES | .30 | 178.50 |
| 06/28/02<br>SLH | Examine Documents<br>PF/SEC DISCOVERY | .20 | 119.00 |
| 06/28/02<br>PF | Examine Documents<br>Motion re: investigation | .40 | 206.00 |
| 06/28/02<br>PF | Telephone Call(s) re: Legal Papers<br>with SLH re: hearing of 6/26 | .20 | 103.00 |
| 06/28/02<br>PF | Telephone Call(s) re: Legal Papers<br>Investigation Team: Debtors and<br>Committees | .70 | 360.50 |
| 06/28/02<br>PF | Examine Documents<br>e-mails re: doc. production | .20 | 103.00 |
| 06/28/02<br>TAP | Telephone Call(s) re: Legal Papers<br>W/ INVESTIGATION TEAM | .70 | 157.50 |
| 06/28/02<br>SAS | Telephone Call(s) - Debtor's Attorney<br>Conference call re Stewardship<br>investigation | .70 | 290.50 |
| 06/28/02<br>SAS | Examine Witness<br>Attend interview re: Stewardship review | 2.50 | 1,037.50 |
| 06/28/02<br>SAS | Examine Documents<br>Review of confidential documents re<br>Stewardship investigation | 2.80 | 1,162.00 |
| 06/28/02<br>SAS | Examine Witness<br>Travel time (billed at 1/2) | 3.00 | 1,245.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 538                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 06/28/02 MAH | Telephone Call(s) - Debtor's Attorney A. SABRIN, C. WALKER, C. MALLOY & STATUTORY CREDITORS COMMITTEE RE: STATUS OF INVESTIGATIONS AND INTERVIEWS | .70 | 276.50 |
| 06/28/02 MAH | Examine Documents ARTICLE RE: M. SCHWARTZ RESPONSE TO VARIOUS ALLEGATIONS | .20 | 79.00 |
| 07/01/02 SLH | Examine Documents 2004 MOTION | .20 | 119.00 |
| 07/01/02 SLH | Examine Documents GBR/2004 MOTION | .20 | 119.00 |
| 07/01/02 SLH | Examine Documents ANONYMOUS LETTER MATERIAL | .10 | 59.50 |
| 07/01/02 GBR | Telephone Call(s) J. FELTMAN RE: SEC INVESTIGATION | .30 | 178.50 |
| 07/01/02 GBR | Review of Documents ANONYMOUS LETTERS | .40 | 238.00 |
| 07/01/02 PF | Examine Documents Re: investigation material | .50 | 257.50 |
| 07/01/02 PF | Telephone Call(s) re: Legal Papers with SAS: debrief of interviews | .40 | 206.00 |
| 07/01/02 PF | Examine Documents Confidential anonymous letters | .30 | 154.50 |
| 07/01/02 SMP | Examine Documents Review status/upcoming issues related to investigation /GBR | .20 | 39.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 539                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/01/02 SMP | Examine Documents<br>Review materials related to investigation | .80 | 156.00 |
| 07/01/02 SAS | Examine Documents<br>Review of employee interview notes re Stewardship | .70 | 290.50 |
| 07/01/02 SAS | Telephone Call(s) - Accountant<br>T/C's L. Clendening re employee interview | .20 | 83.00 |
| 07/02/02 GBR | Review of Documents<br>SEC DOC PROD - INTERVIEW BINDERS | 1.40 | 833.00 |
| 07/02/02 PF | Examine Documents<br>RE: CONFIDENTIAL INVESTIGATION | .60 | 309.00 |
| 07/02/02 SMP | Examine Documents<br>Review confidential information related to investigation matters | 1.40 | 273.00 |
| 07/02/02 SMP | Examine Documents<br>Review Board minutes/packages and index binders | .60 | 117.00 |
| 07/02/02 SMP | Examine Documents<br>Reviewed status of investigation, upcoming tasks and related issues/PF | .70 | 136.50 |
| 07/02/02 SMP | Examine Documents<br>Review indexes of issue binders; memo | .60 | 117.00 |
| 07/02/02 TAP | Examine Documents<br>DOCUMENTS RECEIVED RE: INVESTIGATION | 1.60 | 360.00 |
| 07/02/02 SAS | Memo<br>Memo re: employee interviews | 3.80 | 1,577.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 540                                                  BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/02/02 SAS | Examine Documents<br>Review of issue binders and indexes | 2.10 | 871.50 |
| 07/02/02 SAS | Telephone Call(s) - Debtor's Attorney<br>C. Malloy re employee interviews | .10 | 41.50 |
| 07/02/02 MAH | Examine Documents<br>REVIEW & ORGANIZATION OF ISSUE BINDERS<br>W/ COVER LETTERS | .90 | 355.50 |
| 07/02/02 MAH | Examine Documents<br>BOARD MINUTES & PACKAGES W/ COVER<br>LETTERS | .80 | 316.00 |
| 07/02/02 MAH | Telephone Call(s) - Debtor's Attorney<br>A. SABRIN RE: ISSUE BINDERS | .10 | 39.50 |
| 07/02/02 MAH | Telephone Call(s) - Debtor's Attorney<br>A. SABRIN RE: CORP ORG CHART | .10 | 39.50 |
| 07/03/02 SLH | Examine Documents<br>BINDER LISTS | .20 | 119.00 |
| 07/03/02 SLH | Examine Documents<br>JSF/BINDERS | .20 | 119.00 |
| 07/03/02 GBR | Review of Documents<br>INTERVIEW BINDERS | 2.60 | 1,547.00 |
| 07/03/02 PF | Telephone Call(s) re: Legal Papers<br>WITH STATUTORY COMMITTEE'S<br>COUNSEL/INVESTIGATION PLANNING | .70 | 360.50 |
| 07/03/02 PF | Preparation of Memorandum<br>JT INTEREST AGREEMENT | .40 | 206.00 |
| 07/03/02 PF | Examine Documents<br>RE: BD ISSUES | .60 | 309.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 541                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/03/02<br>SMP | Telephone Call(s) - Accountant<br>To J. Feltman re: Joint Interest<br>Agreement | .10 | 19.50 |
| 07/03/02<br>SMP | Memo<br>Prepare list for Joint Interest<br>Agreement Exhibit | .20 | 39.00 |
| 07/03/02<br>SMP | Telephone Call(s) - Accountant<br>Call to L. Ashe re: Accounting<br>restatement (2x) | .20 | 39.00 |
| 07/03/02<br>SMP | Examine Documents<br>Attention to previous restatement issues | .30 | 58.50 |
| 07/03/02<br>SMP | Examine Documents<br>Attention to Joint Interest matters | .30 | 58.50 |
| 07/03/02<br>SMP | Examine Documents<br>Review materials related to Board<br>packages | .20 | 39.00 |
| 07/03/02<br>SMP | Correspondence<br>E-mail to C. Smith and C. Walker at<br>Skadden re: Joint Interest Agreement<br>Appendix | .20 | 39.00 |
| 07/03/02<br>SMP | Examine Documents<br>Review public financial filings | 1.40 | 273.00 |
| 07/03/02<br>SMP | Examine Documents<br>Review 10K filed 1/31/02 | .60 | 117.00 |
| 07/03/02<br>SMP | Memo<br>Chart of Kmart Directors | .50 | 97.50 |
| 07/03/02<br>SMP | Examine Documents<br>Review 1999 Proxy Statement | .80 | 156.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 542                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/03/02 SMP | Telephone Call(s) - Accountant w/M. Knoll re: Joint Interest Agreement | .10 | 19.50 |
| 07/03/02 TAP | Examine Documents BOARD MEETING AND PACKAGES | .60 | 135.00 |
| 07/03/02 SAS | Memo Revise memo re employee interviews | 1.60 | 664.00 |
| 07/03/02 SAS | Examine Documents Review of documents from Skadden re: Stewardship investigation | 2.80 | 1,162.00 |
| 07/03/02 SAS | Examine Documents Review agenda from Skadden re interviews | .20 | 83.00 |
| 07/03/02 MAH | Examine Documents MOTION IN FURTHERANCE OF STEWARDSHIP REVIEW | .20 | 79.00 |
| 07/03/02 MAH | Telephone Call(s) re: Legal Papers STATUTORY COMMITTEE COUNSEL RE: INVESTIGATION PLAN | .70 | 276.50 |
| 07/03/02 MAH | Examine Documents ISSUE BINDERS | .80 | 316.00 |
| 07/03/02 MAH | Telephone Call(s) - Accountant J. FELTMAN RE: INVESTIGATION PLAN & STRATEGY RE: PRESENTATION | .30 | 118.50 |
| 07/03/02 MAH | Examine Documents INVESTIGATION PLAN UPDATE RE: INTERVIEWEE LIST | .20 | 79.00 |
| 07/03/02 MAH | Correspondence A. SABRIN RE: STATUS & INTERVIEW DURING WEEK OF JULY 8TH | .10 | 39.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 543                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/03/02 MAH | Examine Documents 6/24/02 INVESTIGATION PLAN UPDATE | 1.50 | 592.50 |
| 07/07/02 SMP | Memo Create Index of Board Minutes/Packages | 3.80 | 741.00 |
| 07/07/02 TAP | Examine Documents Review and index documents re: 2001 Board minutes | 4.50 | 1,012.50 |
| 07/08/02 PF | Telephone Call(s) re: Legal Papers W/KPMG/INVESTIGATION ISSUES | 1.30 | 669.50 |
| 07/08/02 SMP | Memo Review, revise Index of board packages | .60 | 117.00 |
| 07/08/02 SMP | Examine Documents Interview summaries | .10 | 19.50 |
| 07/08/02 SMP | Examine Documents Related to Joint Interest Agreement | .20 | 39.00 |
| 07/08/02 SMP | Correspondence E-mail to C. Smith and C. Walker re: Joint Interest Appendix | .20 | 39.00 |
| 07/08/02 SAS | Examine Documents Review documents re stewardship investigation | 7.80 | 3,237.00 |
| 07/08/02 MAH | Letter-Creditor's Attorney RE: CORP ORGANIZATION CHART | .10 | 39.50 |
| 07/08/02 MAH | Memo UPDATED STEWARDSHIP INVESTIGATION ROSTER | .30 | 118.50 |
| 07/08/02 MAH | Examine Documents BOARD MINUTES & PACKAGES | .60 | 237.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 544                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/08/02 MAH | Telephone Call(s) - Accountant RE: PRESENTATION KMART INVESTIGATION | .20 | 79.00 |
| 07/08/02 MAH | Examine Documents INDEX OF MINUTES & BOARD PACKAGE | .30 | 118.50 |
| 07/08/02 MAH | Examine Documents ISSUE BINDERS | .50 | 197.50 |
| 07/09/02 GBR | Telephone Call(s) G. SHAPIRO RE: SEC INVESTIGATION, RECLAMATION | .80 | 476.00 |
| 07/09/02 PF | Examine Documents E-MAILS RE: INTERVIEWS: WEEK OF 7/16/DATA BASE | .30 | 154.50 |
| 07/09/02 PF | Examine Documents Confidential information | .30 | 154.50 |
| 07/09/02 SMP | Examine Documents Review documents related to stewardship investigation | .40 | 78.00 |
| 07/09/02 SAS | Examine Documents Document review regarding Stewardship investigation | 8.20 | 3,403.00 |
| 07/09/02 MAH | Telephone Call(s) - Accountant KPMG RE: CONFERENCE CALL RE: INVESTIGATION PRESENTATION | .20 | 79.00 |
| 07/09/02 MAH | Examine Documents ORGANIZATIONAL CHARTS | .80 | 316.00 |
| 07/09/02 MAH | Examine Documents ISSUE BINDERS | 3.20 | 1,264.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                           OCTOBER 01, 2002
Page 545                                                                    BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/09/02 MAH | Memo<br>SUMMARY OF INTERVIEWS CONTAINED IN ISSUE BINDERS | 1.90 | 750.50 |
| 07/10/02 SLH | Examine Documents<br>SEC REVIEW REPORT | .30 | 178.50 |
| 07/10/02 SLH | Examine Documents<br>HOUSE ENERGY DISCOVERY | .20 | 119.00 |
| 07/10/02 GBR | Review of Documents<br>SKADDEN INVESTIGATION BINDERS | 1.60 | 952.00 |
| 07/10/02 GBR | Telephone Call(s)<br>CONF CALL W/J. FELTMAN, M. KNOLL ET AL RE: SEC INVESTIGATION | 1.80 | 1,071.00 |
| 07/10/02 GBR | Telephone Call(s)<br>G. SHAPIRO RE: INVESTIGATION UPDATE | .30 | 178.50 |
| 07/10/02 PF | Examine Documents<br>RE: DOCS. PRODUCED | .30 | 154.50 |
| 07/10/02 SMP | Examine Documents<br>Review documents related to Board Minutes/packages | .40 | 78.00 |
| 07/10/02 SMP | Examine Documents<br>Index | .10 | 19.50 |
| 07/10/02 SMP | Examine Documents<br>Organizational charts | .20 | 39.00 |
| 07/10/02 SMP | Examine Documents<br>Review re: stewardship investigation - status and upcoming issues | 1.60 | 312.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                         OCTOBER 01, 2002
Page 546                                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/10/02 SMP | Examine Documents<br>Review upcoming meetings - status/topics | .20 | 39.00 |
| 07/10/02 SMP | Examine Documents<br>Issue Binders/Preferences | .30 | 58.50 |
| 07/10/02 SMP | Examine Documents<br>Issue Binders re: Terminated Employees | .20 | 39.00 |
| 07/10/02 SMP | Telephone Call(s) - Accountant<br>L. Ashe re: restatement (2x) | .20 | 39.00 |
| 07/10/02 SMP | Examine Documents<br>Related to accounting restatement | .20 | 39.00 |
| 07/10/02 SMP | Examine Documents<br>Re: teleconference w/Committees re:<br>investigation issues | .20 | 39.00 |
| 07/10/02 SMP | Examine Documents<br>Task list | .10 | 19.50 |
| 07/10/02 SMP | Examine Documents<br>Related to ongoing interviews | .30 | 58.50 |
| 07/10/02 DJL | Examine Documents<br>re Stewardship Investigation | .90 | 175.50 |
| 07/10/02 SAS | Examine Documents<br>continue review of board meeting minutes<br>and documents re stewardship<br>investigation | 7.30 | 3,029.50 |
| 07/10/02 SAS | Examine Documents<br>Review index re issue binders | .40 | 166.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 547                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/10/02 SAS | Telephone Call(s) - Accountant Conference call w/KPMG re stewardship investigation | .50 | 207.50 |
| 07/10/02 MAH | Telephone Call(s) re: Legal Papers STATUTORY COMMITTEE'S COUNSEL RE: INVESTIGATION STATUS AND PLAN | .60 | 237.00 |
| 07/10/02 MAH | Telephone Call(s) - Accountant M. KIBLER KNOLL, J. FELTMAN, L. LATTIG, L. CLENDENING RE: INVESTIGATION STATUS, PLAN & PRESENTATION OVERSIGHT | 1.50 | 592.50 |
| 07/10/02 MAH | Examine Documents HOUSE SUBCOMMITTEE ON INVESTIGATION AND REQUEST FOR INFORMATION | .10 | 39.50 |
| 07/10/02 MAH | Memo TASK LIST RE: INVESTIGATION | .50 | 197.50 |
| 07/10/02 MAH | Telephone Call(s) - Accountant L. CLENDENING RE: ADDITIONAL DOCUMENTS | .20 | 79.00 |
| 07/10/02 MAH | Letter-Accountant CORP ORGANIZATIONAL CHARTS | .20 | 79.00 |
| 07/10/02 MAH | Examine Documents INVESTIGATION ISSUE BINDERS | 3.50 | 1,382.50 |
| 07/10/02 MAH | Memo UPDATED ROSTER | .30 | 118.50 |
| 07/10/02 MAH | Memo RE: BOARD MINUTES & KPMG REVIEW OF DOCUMENTS | .30 | 118.50 |
| 07/11/02 SLH | Examine Documents INTERVIEW MATERIAL | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 548                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/11/02 SLH | Examine Documents STEWARDSHIP PROTOCOL ISSUES | .20 | 119.00 |
| 07/11/02 GBR | Telephone Call(s) P. TRAUB RE; STEWARDSHIP MOTION | .30 | 178.50 |
| 07/11/02 GBR | Review of Documents ISSUE BINDERS | 1.60 | 952.00 |
| 07/11/02 GBR | Prepare Papers LIMITED OBJ. TO STEWARDSHIP MOTION | .60 | 357.00 |
| 07/11/02 GBR | Telephone Call(s) R. CIERI & R. SCHROCK RE: STEWARDSHIP MOTION | .40 | 238.00 |
| 07/11/02 GBR | Telephone Call(s) G. SHAPIRO RE: SEC INVESTIGATION | .20 | 119.00 |
| 07/11/02 GBR | Telephone Call(s) K. NEWMAN RE: SEC INVESTIGATION | .20 | 119.00 |
| 07/11/02 GBR | Review of Documents ORGANIZATIONAL CHARTS | .40 | 238.00 |
| 07/11/02 GBR | Telephone Call(s) CONF CALL W/ M. KNOLL, L. LATTIG ET AL RE: INVESTIGATION | .40 | 238.00 |
| 07/11/02 GBR | Review of Documents FTI FORENSICS RET. APPLICATION | .20 | 119.00 |
| 07/11/02 GBR | Telephone Call(s) R. CIERI & R. SCHROCK RE: STEWARDSHIP MOTION | .30 | 178.50 |
| 07/11/02 JSF | Examine Documents Memo re: Investigation Meeting - 6/6 | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   OCTOBER 01, 2002
Page 549                                                      BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/11/02<br>JSF | Prepare Legal Papers<br>Limited Objection to Motion re: Joint<br>Review | .50 | 175.00 |
| 07/11/02<br>JSF | Research<br>SEC Interviews/Privilege | .40 | 140.00 |
| 07/11/02<br>JSF | Research<br>Re: Directors Liability in Michigan | .30 | 105.00 |
| 07/11/02<br>SAS | Examine Documents<br>Continue document review and memo re<br>Stewardship Investigation | 6.30 | 2,614.50 |
| 07/11/02<br>MAH | Examine Documents<br>ADDITIONAL ANONYMOUS LETTER | .10 | 39.50 |
| 07/11/02<br>MAH | Memo<br>UPDATED TASK LIST | .10 | 39.50 |
| 07/11/02<br>MAH | Letter-Accountant<br>RE: BOARD MINUTES | .20 | 79.00 |
| 07/11/02<br>MAH | Telephone Call(s) - Accountant<br>L. LATTIG & M. KIBLER KNOLL RE: BOARD<br>DOCUMENTS | .20 | 79.00 |
| 07/11/02<br>MAH | Letter-Accountant<br>L. LATTIG & J. FELTMAN RE: BOARD<br>DOCUMENTS | .40 | 158.00 |
| 07/11/02<br>MAH | Telephone Call(s) - Accountant<br>J. FELTMAN'S OFFICE RE: FRIDAY<br>CONFERENCE CALL AND BOARD DOCUMENTS | .10 | 39.50 |
| 07/11/02<br>MAH | Correspondence<br>COUNSEL FOR DEBTOR & STATUTORY<br>COMMITTEE'S RE: FRIDAY CALL | .10 | 39.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE

### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  OCTOBER 01, 2002
Page 550                                                     BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/11/02 MAH | Examine Documents<br>REVIEW BOARD MINUTES | .70 | 276.50 |
| 07/11/02 MAH | Correspondence<br>RE: FRIDAY CONFERENCE CALL AND ISSUES TO ADDRESS | .20 | 79.00 |
| 07/11/02 MAH | Memo<br>RE: SUMMARY 6/24/02 INVESTIGATION MEETING | 2.80 | 1,106.00 |
| 07/11/02 MAH | Examine Documents<br>INVESTIGATION ISSUE BINDERS | 3.00 | 1,185.00 |
| 07/11/02 MAH | Examine Documents<br>DOCUMENTS RE: STATUS OF PREVIOUS ACCOUNTING STATEMENT SYNOPSIS | .20 | 79.00 |
| 07/11/02 JPM | Research<br>re: governmental investigation/privilege | 2.00 | 390.00 |
| 07/12/02 SLH | Telephone Call(s) - Debtor's Attorney<br>W/BUTLER RE 2004, ETC. | .40 | 238.00 |
| 07/12/02 SLH | Examine Documents<br>GBR/RULE 2004 ISSUES | .30 | 178.50 |
| 07/12/02 GBR | Telephone Call(s)<br>P. TRAUB RE: STEWARDSHIP SETTLEMENT | .30 | 178.50 |
| 07/12/02 GBR | Telephone Call(s)<br>J. BUTLER RE: STEWARDSHIP SETTLEMENT | .10 | 59.50 |
| 07/12/02 LMG | Research re Legal Papers<br>disclosure of testimony to SEC | .40 | 158.00 |
| 07/12/02 JSF | Research<br>Privilege of Government Investigations | 1.80 | 630.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169 0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 551                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/12/02 SMP | Examine Documents Re: investigation/interviews | .10 | 19.50 |
| 07/12/02 SMP | Examine Documents 10K (1/30/02) | .80 | 156.00 |
| 07/12/02 SMP | Examine Documents Review Proxy statement dated 4/4/01 | .40 | 78.00 |
| 07/12/02 SMP | Examine Documents Review 10K FYE 1/26/00 | .60 | 117.00 |
| 07/12/02 SMP | Examine Documents Review Proxy statement dated 4/13/00 | .60 | 117.00 |
| 07/12/02 SMP | Examine Documents 10K FYE 1/27/99 | .80 | 156.00 |
| 07/12/02 SMP | Examine Documents Proxy statement dated 4/12/99 | .70 | 136.50 |
| 07/12/02 SMP | Memo Create chart of Board of Directors/ Board Committees | 1.10 | 214.50 |
| 07/12/02 SMP | Telephone Call(s) - Accountant L. Ashe re: accounting restatement | .10 | 19.50 |
| 07/12/02 SMP | Examine Documents Related to House investigation | .20 | 39.00 |
| 07/12/02 SAS | Memo Revise memo re board minutes and Stewardship docs | 3.80 | 1,577.00 |
| 07/12/02 SAS | Telephone Call(s) - Debtor's Attorney Conference call with statutory committees, debtors | 1.20 | 498.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                           OCTOBER 01, 2002
Page 552                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/12/02 SAS | Telephone Call(s) - Accountant T/C L. Clendening re employee interview; docs | .50 | 207.50 |
| 07/12/02 MAH | Telephone Call(s) re: Legal Papers DEBTOR'S & STATUTORY COMMITTEE RE: INVESTIGATION PLAN & UPDATE | 1.20 | 474.00 |
| 07/12/02 MAH | Telephone Call(s) - Accountant L. CLENDENING RE: INTERVIEW SCHEDULES & BOARD MINUTES | .50 | 197.50 |
| 07/12/02 MAH | Correspondence J. FELTMAN RE: BOARD MINUTES | .30 | 118.50 |
| 07/12/02 MAH | Telephone Call(s) - Accountant L. LATTIG RE: BOARD MINUTES | .10 | 39.50 |
| 07/12/02 MAH | Correspondence L. CLENDENING RE: BOARD MINUTES | .20 | 79.00 |
| 07/12/02 MAH | Memo UPDATED ROSTER | .20 | 79.00 |
| 07/12/02 MAH | Diary & Docket Interview dates & times | .20 | 79.00 |
| 07/12/02 MAH | Correspondence B. MEYERS RE: JOINT INTEREST AGREEMENT | .20 | 79.00 |
| 07/12/02 MAH | Examine Documents BOARD MINUTES | .80 | 316.00 |
| 07/12/02 MAH | Examine Documents CHART OF BOARD OF DIRECTORS | .20 | 79.00 |
| 07/12/02 MAH | Examine Documents ISSUE BINDERS | 1.50 | 592.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 553                                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/12/02 MAH | Examine Documents DRAFT OF SUMMARY OF 6/24/02 INVESTIGATION MEETING | 3.00 | 1,185.00 |
| 07/12/02 MAH | Correspondence W/ COMMITTEES RE: PRODUCTION OF DOCUMENTS | .10 | 39.50 |
| 07/12/02 JPM | Research re: governmental investigation/privilege | 5.50 | 1,072.50 |
| 07/14/02 SAS | Examine Documents Continue review of issue binder and document review re Stewardship investigation | 6.00 | 2,490.00 |
| 07/14/02 MAH | Examine Documents INTERVIEW LIST WEEK OF JULY 15 | .20 | 79.00 |
| 07/14/02 MAH | Correspondence FROM C. WALKER RE: JOINT INTEREST AGREEMENT | .10 | 39.50 |
| 07/14/02 MAH | Memo REVISE MEMO RE: JUNE 24TH MEETING | 2.00 | 790.00 |
| 07/14/02 MAH | Memo MEMO OF TALKING POINTS FOR PRESENTATION TO COMMITTEE RE: INVESTIGATION | 2.00 | 790.00 |
| 07/14/02 MAH | Examine Documents ISSUE BINDERS FOR PRESENTATION | 1.00 | 395.00 |
| 07/14/02 MAH | Memo FINALIZED MEMO RE: 6/24/02 MEETING | 1.80 | 711.00 |
| 07/14/02 MAH | Examine Documents ADDITIONAL ANONYMOUS LETTERS | .50 | 197.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 554                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/14/02 MAH | Memo<br>INDEX FOR SUPPLEMENTAL ANONYMOUS LETTERS | .40 | 158.00 |
| 07/15/02 SLH | Examine Documents<br>6/24 SEC MEETING | .20 | 119.00 |
| 07/15/02 GBR | Telephone Call(s)<br>J. FELTMAN RE: 7/16 INVESTIGATION MTG | .10 | 59.50 |
| 07/15/02 GBR | Telephone Call(s)<br>J. BUTLER RE: STEWARDSHIP MOTION | .10 | 59.50 |
| 07/15/02 GBR | Telephone Call(s)<br>E. IVESTER RE: STEWARDSHIP SETTLEMENT | .30 | 178.50 |
| 07/15/02 GBR | Telephone Call(s)<br>M. KNOLL RE: STEWARDSHIP SETTLEMENT | .10 | 59.50 |
| 07/15/02 GBR | Telephone Call(s)<br>L. LATTIG RE; CO-CHAIR SEC MEETING | .20 | 119.00 |
| 07/15/02 GBR | Review of Documents<br>CONAWAY, MACDONALD ET AL INTERVIEWS | 1.30 | 773.50 |
| 07/15/02 GBR | Review of Documents<br>SKADDEN ISSUE BINDERS | .40 | 238.00 |
| 07/15/02 GBR | Telephone Call(s)<br>E. IVESTER RE: STEWARDSHIP INVESTIGATION | .20 | 119.00 |
| 07/15/02 GBR | Review of Documents<br>11/01 BOARD PACKAGES | 1.20 | 714.00 |
| 07/15/02 JSF | Research<br>Privilege of Governmental Investigations | .60 | 210.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 555                                                       BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/15/02<br>JSF | Examine Documents<br>Joint Investigation Agreement Motion –<br>2004 Powers | .40 | 140.00 |
| 07/15/02<br>DJL | Examine Documents<br>Reviewed investigation material for 7/16<br>meeting | 1.80 | 351.00 |
| 07/15/02<br>TAP | Examine Documents<br>MATERIALS RE: INVESTIGATION | 2.40 | 540.00 |
| 07/15/02<br>TAP | Examine Documents<br>REVIEW AND INDEX ADDITIONAL ANONYMOUS<br>LETTERS | .80 | 180.00 |
| 07/15/02<br>SAS | Memo<br>Review and revise memo re board minutes<br>and documents | 3.70 | 1,535.50 |
| 07/15/02<br>SAS | Examine Documents<br>Review employee interviews, issue<br>binders | 8.90 | 3,693.50 |
| 07/15/02<br>MAH | Correct Papers<br>OUTLINE OF ISSUE POINTS | 1.00 | 395.00 |
| 07/15/02<br>MAH | Examine Documents<br>INTERVIEW MEMORANDA CONTAINED IN ISSUE<br>BINDERS | 3.50 | 1,382.50 |
| 07/15/02<br>MAH | Correspondence<br>ADDITIONAL INTERVIEWS SCHEDULED FOR WEEK<br>OF 7/15/02 | .20 | 79.00 |
| 07/15/02<br>MAH | Examine Documents<br>VARIOUS CORRESPONDENCE FROM STATUTORY<br>COMMITTEES RE: STATUS & PLAN | .30 | 118.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 556                                             BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/15/02 MAH | Examine Documents SUMMARY OF BOARD MINUTES & PACKAGES | .80 | 316.00 |
| 07/15/02 MAH | Prepare for Creditors Meeting RE: INVESTIGATION | .60 | 237.00 |
| 07/15/02 MAH | Correspondence RE: JOINT INTEREST AGREEMENT | .10 | 39.50 |
| 07/15/02 MAH | Telephone Call(s) - Accountant L. CLENDENING RE: INTERVIEWS | .20 | 79.00 |
| 07/16/02 SLH | Examine Documents RECENT LETTERS/SEC | .40 | 238.00 |
| 07/16/02 SLH | Conference(s) in Office W/FELTMAN RE SEC STATUS | .50 | 297.50 |
| 07/16/02 GBR | Review of Documents CONAWAY, SCHWARTZ ET AL. INTERVIEWS | 1.80 | 1,071.00 |
| 07/16/02 GBR | Review of Documents SKADDEN INTERVIEW BINDERS | 1.40 | 833.00 |
| 07/16/02 GBR | Conference(s) In Office W/J. FELTMAN, L. CLENDENING RE: AUDIT INVESTIGATION | 2.30 | 1,368.50 |
| 07/16/02 GBR | Conference(s) In Office W/G. SHAPIRO, A. LIPKIND, RE: SEC INVESTIGATION | 3.20 | 1,904.00 |
| 07/16/02 DJL | Examine Documents Investigation Summary | .50 | 97.50 |
| 07/16/02 TAP | Conference/ Accountants W/ KPMG RE: INVESTIGATION DOCUMENTS | 1.60 | 360.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        OCTOBER 01, 2002
Page 557                                                           BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/16/02 TAP | Research RE: SEC INVESTIGATION/ CONFIDENTIALITY | .80 | 180.00 |
| 07/16/02 SAS | Attend Creditors Meeting Meeting with KPMG re Stewardship investigation | 1.80 | 747.00 |
| 07/16/02 SAS | Examine Documents Document review re Stewardship investigation and employee interviews | 4.40 | 1,826.00 |
| 07/16/02 SAS | Attend Creditors Meeting Meeting w/Creditors Comm. Co-chairs re Stewardship investigation | 2.60 | 1,079.00 |
| 07/16/02 SAS | Analyze Adversary Motion Papers Review motion, order, joint interest agreement, re 2004 orders and document production | .80 | 332.00 |
| 07/16/02 MAH | Correspondence Jones Day re: Stewardship Investigation | .20 | 79.00 |
| 07/16/02 MAH | Conference(s) in Office w/ J. Feltman & L. Clendening re: status of investigation, plan & presentation | 1.50 | 592.50 |
| 07/16/02 MAH | Examine Documents Issue Binders - Interview memorandum | 2.50 | 987.50 |
| 07/16/02 MAH | Prepare for Creditors Meeting re: investigation presentation | 1.00 | 395.00 |
| 07/16/02 MAH | Telephone Call(s) - Creditor's Atty/Rep L. Rotham re: imaging of documents | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 558

OCTOBER 01, 2002
BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/16/02 MAH | Correspondence<br>Outline for presentation re: investigation | 1.00 | 395.00 |
| 07/16/02 MAH | Conference(s) in Office<br>With Co-Chairs re: Investigation | 3.20 | 1,264.00 |
| 07/17/02 JSF | Research<br>SEC Investigation Guidelines | .20 | 70.00 |
| 07/17/02 TAP | Research<br>W/ EEW RE: SEC RESEARCH | .30 | 67.50 |
| 07/17/02 SAS | Telephone Call(s) - Creditors Committee<br>Conference call with other committees | .50 | 207.50 |
| 07/17/02 SAS | Examine Documents<br>Review Board packages and related documents | 1.80 | 747.00 |
| 07/17/02 SAS | Memo<br>Revise memo re board minutes | 2.90 | 1,203.50 |
| 07/17/02 SAS | Telephone Call(s) - Debtor's Attorney<br>Amy Sabrin re employee interviews | .20 | 83.00 |
| 07/17/02 SAS | Telephone Call(s) - Creditor's Atty/Rep<br>T/C B. Meyers re employee interviews | .20 | 83.00 |
| 07/17/02 SAS | Analysis of Suppl'l br'f for motion<br>Review of employee interviews / Issue Binders re Stewardship investigation | .60 | 249.00 |
| 07/17/02 MAH | Telephone Call(s) re: Legal Papers<br>Statutory committee re: investigation status & plan | .50 | 197.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 559                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/17/02 MAH | Correspondence Statutory committee (email) re: board minutes | .10 | 39.50 |
| 07/17/02 MAH | Review of Documents A. Sabrin & J. Dervis rescheduling interviews, board documents | .70 | 276.50 |
| 07/17/02 MAH | Telephone Call(s) - Accountant L. Clendening re: interviews | .30 | 118.50 |
| 07/17/02 MAH | Telephone Call(s) - Creditor's Atty/Rep B. Meyers re: rescheduling interviews | .20 | 79.00 |
| 07/17/02 MAH | Correspondence Statutory committee re: rescheduling of interviews on 7/18/02 | .30 | 118.50 |
| 07/17/02 MAH | Examine Documents Interview memo re: vendor allowances | 1.70 | 671.50 |
| 07/17/02 MAH | Examine Documents Board minutes & packages | .70 | 276.50 |
| 07/17/02 EEW | Research Research SEC rules on witness' answers in investigations | .50 | 97.50 |
| 07/18/02 SLH | Examine Documents JOINT DISCOVERY ORDER | .10 | 59.50 |
| 07/18/02 GBR | Telephone Call(s) J. BUTLER RE: SEC INVESTIGATION | .10 | 59.50 |
| 07/18/02 GBR | Telephone Call(s) E. IVESTER RE: SEC INVESTIGATION | .40 | 238.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 560                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/02<br>GBR | Telephone Call(s)<br>J. FELTMAN RE: ALLOWANCE ISSUES | .30 | 178.50 |
| 07/18/02<br>GBR | Telephone Call(s)<br>A. KOCH RE: SEC INVESTIGATION | .20 | 119.00 |
| 07/18/02<br>GBR | Telephone Call(s)<br>J. FELTMAN RE: ALLOWANCE ISSUES | .40 | 238.00 |
| 07/18/02<br>JSF | Telephone Call(s)<br>J. Feltman re: Investigation | .20 | 70.00 |
| 07/18/02<br>JSF | Telephone Call(s)<br>Feltman - Investigation Update -<br>Interviews | .50 | 175.00 |
| 07/18/02<br>TAP | Review File<br>D&O POLICIES, LETTER TO KPMG RE: SAME | .40 | 90.00 |
| 07/18/02<br>TAP | Review File<br>DOCUMENTS RELATING TO DEBTOR ALLOWANCE<br>ACCOUNTING PRACTICES | .70 | 157.50 |
| 07/18/02<br>SAS | Examine Documents<br>Review of employee interviews | 2.10 | 871.50 |
| 07/18/02<br>SAS | Examine Documents<br>Review documents re employee interviews<br>and Stewardship Investigation | 2.40 | 996.00 |
| 07/18/02<br>SAS | Memo<br>Memo re employee interviews | 4.40 | 1,826.00 |
| 07/18/02<br>MAH | Telephone Call(s) - Accountant<br>J. Feltman re: interview schedule &<br>accounting issues | .20 | 79.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 561                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/18/02 MAH | Examine Documents<br>Summary of interviews | .30 | 118.50 |
| 07/18/02 MAH | Telephone Call(s) - Accountant<br>J. Feltman (2x) re: allowances &<br>discovery | .50 | 197.50 |
| 07/18/02 MAH | Correspondence<br>Re: 2004 order | .10 | 39.50 |
| 07/18/02 MAH | Correspondence<br>Friday conference call | .10 | 39.50 |
| 07/19/02 SLH | Examine Documents<br>BOARD MINUTES | .20 | 119.00 |
| 07/19/02 SLH | Examine Documents<br>SAS/MINUTES | .10 | 59.50 |
| 07/19/02 SLH | Telephone Call(s) - Accountant<br>W/FELTMAN RE STEWARDSHIP PROCESS | .30 | 178.50 |
| 07/19/02 GBR | Telephone Call(s)<br>A. KOCH RE: ALLOWANCE ISSUES | .10 | 59.50 |
| 07/19/02 GBR | Review of Documents<br>SKADDEN INTERVIEW BINDERS | 1.70 | 1,011.50 |
| 07/19/02 GBR | Memo<br>ALLOWANCE MEMO | 1.20 | 714.00 |
| 07/19/02 JSF | Memo<br>Review and Revise memo re: conference<br>call with Koch on accounting issues | 1.40 | 490.00 |
| 07/19/02 JSF | Telephone Call(s)<br>M. Knoll re: conference call on<br>accounting issues | .10 | 35.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                OCTOBER 01, 2002
Page 562                                                    BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/02<br>JSF | Telephone Call(s)<br>T. Stenger re: Accounting Investigation | .30 | 105.00 |
| 07/19/02<br>JSF | Telephone Call(s)<br>A. Koch - investigation update | .20 | 70.00 |
| 07/19/02<br>JSF | Examine Documents<br>Recent Interviewees - positions at<br>company | .20 | 70.00 |
| 07/19/02<br>DJL | Examine Documents<br>Memo re accounting issues | .20 | 39.00 |
| 07/19/02<br>SAS | Telephone Call(s) - Debtor's Attorney<br>Conference call w/Debtor, Equity Comm;<br>Financial Institution Comm re<br>stewardship investigation | .40 | 166.00 |
| 07/19/02<br>SAS | Letter-Creditor's Attorney<br>Review correspondence from B. Meyers | .20 | 83.00 |
| 07/19/02<br>SAS | Examine Documents<br>Attention to employee interview<br>schedules | .20 | 83.00 |
| 07/19/02<br>SAS | Examine Documents<br>Prepare for conference call, review<br>documents | .20 | 83.00 |
| 07/19/02<br>SAS | Telephone Call(s) - Debtor's Attorney<br>Conference call w/Committees, Debtor re<br>investigation | .50 | 207.50 |
| 07/19/02<br>SAS | Telephone Call(s) - Debtor's Attorney<br>T/C GBR, A. Sabrin re employee<br>interviews | .30 | 124.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 563                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/02 SAS | Telephone Call(s) - Accountant<br>T/C L. Clendening re employee interviews | .20 | 83.00 |
| 07/19/02 SAS | Examine Documents<br>Attention to Buyer interviews | .40 | 166.00 |
| 07/19/02 SAS | Memo<br>Memo re employee interviews | .80 | 332.00 |
| 07/19/02 SAS | Telephone Call(s) - Accountant<br>T/C J. Feltman, L. Clendening re<br>allowances, employee interviews | .40 | 166.00 |
| 07/19/02 SAS | Memo<br>Memo re corporate minutes | .70 | 290.50 |
| 07/19/02 MAH | Telephone Call(s) re: Legal Papers<br>Statutory creditors committees'<br>professionals & debtors' professional<br>re: status & schedule interview | .50 | 197.50 |
| 07/19/02 MAH | Telephone Call(s) re: Legal Papers<br>M. Knoll, J. Feltman, G. Burns, L.<br>Lattig re: accounting issues, interview<br>process & status | 1.10 | 434.50 |
| 07/19/02 MAH | Telephone Call(s) - Debtor's Attorney<br>A. Sabrin & C. Walker re: interview<br>process & status | .30 | 118.50 |
| 07/19/02 MAH | Examine Documents<br>Co-chairs & KPMG re: interviews<br>conducted on 7/18/02 | .30 | 118.50 |
| 07/19/02 MAH | Examine Documents<br>Interview summaries re: allowance issues | 1.30 | 513.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 564                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/19/02 MAH | Telephone Call(s) - Accountant J. Feltman, L. Clendening & SAS re: interviews conducted on 7/18 & 7/19 | .50 | 197.50 |
| 07/19/02 MAH | Correspondence (e-mail) re: summary of interviews conducted on 7/18/02 | .30 | 118.50 |
| 07/19/02 MAH | Correspondence A. Sabrin re: interviews | .10 | 39.50 |
| 07/21/02 PF | Examine Documents RE: INVESTIGATION | .40 | 206.00 |
| 07/22/02 SLH | Examine Documents 7/22 INTERVIEWS | .10 | 59.50 |
| 07/22/02 GBR | Telephone Call(s) P. HARNER RE: STEWARDSHIP MOTION | .10 | 59.50 |
| 07/22/02 GBR | Telephone Call(s) M. KNOLL RE: ALLOWANCE INTERVIEWS | .20 | 119.00 |
| 07/22/02 GBR | Prepare Papers DOC PROD REQUESTS | .30 | 178.50 |
| 07/22/02 GBR | Telephone Call(s) L. LATTIG RE: ALLOWANCE ISSUES | .30 | 178.50 |
| 07/22/02 PF | Examine Documents RE: FINANCIAL ISSUES | .70 | 360.50 |
| 07/22/02 PF | Examine Documents RE: VENDOR ALLOWANCE | .80 | 412.00 |
| 07/22/02 JSF | Telephone Call(s) M. Knoll re: Investigation | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 565                                            BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/22/02 JSF | Examine Documents Interview Schedule | .30 | 105.00 |
| 07/22/02 JSF | Telephone Call(s) L. Lattig re: Interviews - Vendor Issues | .20 | 70.00 |
| 07/22/02 SMP | Examine Documents re: anonymous letters | .10 | 19.50 |
| 07/22/02 SMP | Examine Documents re: JIA | .10 | 19.50 |
| 07/22/02 SMP | Examine Documents stewardship investigation/interviews | .20 | 39.00 |
| 07/22/02 SMP | Examine Documents Debtors' report to Committees dated May 15, 2002 (accounting restatement) | .20 | 39.00 |
| 07/22/02 SMP | Telephone Call(s) - Accountant L. Ashe re: accounting restatement | .20 | 39.00 |
| 07/22/02 SMP | Memo Chart of Kmart board of director and board committees | .60 | 117.00 |
| 07/22/02 SMP | Research Board of directors terms in office | .70 | 136.50 |
| 07/22/02 SMP | Examine Documents Status of stewardship investigation issues | .30 | 58.50 |
| 07/22/02 SMP | Examine Documents Review related to vendor issues | .20 | 39.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 566                                                        BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/22/02<br>SAS | Examine Witness<br>Prepare for employee interviews in<br>Michigan | 2.60 | 1,079.00 |
| 07/22/02<br>SAS | Memo-File<br>Review Employee interviews | 2.30 | 954.50 |
| 07/22/02<br>SAS | Examine Witness<br>Travel time (½) | 4.40 | 1,826.00 |
| 07/22/02<br>MAH | Telephone Call(s) - Accountant<br>J. Feltman re: interview process &<br>status | .20 | 79.00 |
| 07/22/02<br>MAH | Telephone Call(s) - Accountant<br>L. Clendening re: interview schedule for<br>next week & status | .20 | 79.00 |
| 07/22/02<br>MAH | Examine Documents<br>Document list from KPMG re: allowances | .10 | 39.50 |
| 07/22/02<br>MAH | Examine Documents<br>Additional anonymous letters | .90 | 355.50 |
| 07/22/02<br>MAH | Examine Documents<br>Summary of board minutes & packages | .40 | 158.00 |
| 07/22/02<br>JPM | Research<br>Re: Governmental investigation privilege | 3.30 | 643.50 |
| 07/23/02<br>GBR | Review of Documents<br>NEW ANONYMOUS LETTERS | .50 | 297.50 |
| 07/23/02<br>GBR | Review of Documents<br>ALLOWANCE INTERVIEWS | 2.70 | 1,606.50 |
| 07/23/02<br>PF | Examine Documents<br>RE: JOINT INTEREST AGREEMENT | .20 | 103.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 567                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/23/02 SMP | Examine Documents<br>Review S-8 filings dated 9/16/00,<br>5/31/01 and 8/17/01 | .40 | 78.00 |
| 07/23/02 SMP | Examine Documents<br>Proposed Order approving JIA | .10 | 19.50 |
| 07/23/02 TAP | Research<br>RE: SEC INVESTIGATIONS/ PRIVACY | .30 | 67.50 |
| 07/23/02 SAS | Examine Witness<br>Attend employee interviews in Troy,<br>Michigan | 5.50 | 2,282.50 |
| 07/23/02 SAS | Examine Witness<br>Post interview follow-ups, review of<br>notes | 2.20 | 913.00 |
| 07/23/02 SAS | Examine Documents<br>Review of documents, issue binders | 3.10 | 1,286.50 |
| 07/23/02 MAH | Examine Documents<br>Board materials & packages w/ J. Feltman | 1.10 | 434.50 |
| 07/23/02 MAH | Examine Documents<br>CD - confidential information re: SEC<br>production | 1.30 | 513.50 |
| 07/23/02 MAH | Examine Documents<br>Revised order re: 2004 | .20 | 79.00 |
| 07/23/02 MAH | Examine Documents<br>Additional anonymous letters | .20 | 79.00 |
| 07/23/02 MAH | Telephone Call(s) - Creditor's Atty/Rep<br>SAS re: interview & status of investment | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    OCTOBER 01, 2002
Page 568                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/23/02 MAH | Examine Documents<br>Confidential information re:<br>investigation | 1.60 | 632.00 |
| 07/23/02 JPM | Research<br>Re: Governmental investigation/privilege | 3.70 | 721.50 |
| 07/24/02 SLH | Examine Documents<br>GBR/2004 DISCOVERY | .30 | 178.50 |
| 07/24/02 SLH | Examine Documents<br>SEC INQUIRY | .20 | 119.00 |
| 07/24/02 GBR | Conference(s) In Office<br>J. FELTMAN RE: STEWARDSHIP INVESTIGATION | 1.30 | 773.50 |
| 07/24/02 GBR | Review of Documents<br>9/01 BOARD PACKAGE | 1.20 | 714.00 |
| 07/24/02 GBR | Review of Documents<br>SKADDEN INTERVIEW BINDERS | 1.60 | 952.00 |
| 07/24/02 GBR | Telephone Call(s)<br>A. KOCH RE: STEWARDSHIP INVESTIGATION | .40 | 238.00 |
| 07/24/02 GBR | Correspondence<br>C. MAHONEY RE: BOARD MINUTES | .20 | 119.00 |
| 07/24/02 GBR | Prepare Papers<br>REVISE STEWARDSHIP MOTION | .40 | 238.00 |
| 07/24/02 GBR | Telephone Call(s)<br>J. BUTLER RE: STEWARDSHIP REVIEW | .10 | 59.50 |
| 07/24/02 GBR | Review of Documents<br>EMPLOYEE INTERVIEW SUMMARY | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169 0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 569                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/24/02 GBR | Telephone Call(s) L. CLENDENING RE: ALLOWANCES | .20 | 119.00 |
| 07/24/02 PF | Telephone Call(s) re: Legal Papers W/STEINBERG: 7/23 INTERVIEWS | .20 | 103.00 |
| 07/24/02 PF | Telephone Call(s) re: Legal Papers RE: INTERVIEWS, MOTION | .20 | 103.00 |
| 07/24/02 PF | Examine Documents DOCS. PRODUCED | 1.90 | 978.50 |
| 07/24/02 PF | Examine Documents ORDER AND RELATED DOCS., JOINT INTEREST AGREEMENT | 1.40 | 721.00 |
| 07/24/02 JSF | Examine Documents Investigation Update - Status of Interviews | .50 | 175.00 |
| 07/24/02 SMP | Examine Documents Review retention loan program/J.Feltman | .20 | 39.00 |
| 07/24/02 SMP | Examine Documents Stewardship investigation/Board of Directors issues/J. Feltman/GBR | .70 | 136.50 |
| 07/24/02 SMP | Memo Fax to T.J. Martin (KPMG) Index of Board Minutes | .10 | 19.50 |
| 07/24/02 SMP | Memo revise chart of Board/Committee membership; e-mail draft to J. Feltman | .40 | 78.00 |
| 07/24/02 TAP | Research RE: SEC INVESTIGATION/ PRIVILEGE | .30 | 67.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 570                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/24/02 TAP | Research<br>RE: DIRECTOR LIABILITY | 2.90 | 652.50 |
| 07/24/02 SAS | Examine Witness<br>Attend employee interviews in Troy, Michigan | 7.10 | 2,946.50 |
| 07/24/02 SAS | Examine Witness<br>Post interview follow-ups, document and binder review | 4.60 | 1,909.00 |
| 07/24/02 SAS | Examine Documents<br>Review of interview notes | .80 | 332.00 |
| 07/24/02 MAH | Telephone Call(s) - Accountant<br>L. Clendening re: interview process | .30 | 118.50 |
| 07/24/02 MAH | Examine Documents<br>Proposed order re: 2004 | .20 | 79.00 |
| 07/24/02 MAH | Telephone Call(s) re: Legal Papers<br>Statutory committees re: status & process | .70 | 276.50 |
| 07/24/02 MAH | Correspondence<br>C. Mahoney re: board materials | .40 | 158.00 |
| 07/24/02 MAH | Examine Documents<br>Confidential material w/ J. Feltman re: strategy & plan | 5.10 | 2,014.50 |
| 07/24/02 MAH | Examine Documents<br>Board information | .20 | 79.00 |
| 07/24/02 MAH | Correspondence<br>B. Meyers re: investigation | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 571                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/24/02 MAH | Examine Documents re: 2004 motion & investigation | .20 | 79.00 |
| 07/24/02 MAH | Telephone Call(s) - Creditor's Atty/Rep SAS re: interviews conducted on 7/24/02 | .20 | 79.00 |
| 07/24/02 MAH | Examine Documents B. Meyers' correspondence & 2004 orders | .30 | 118.50 |
| 07/24/02 MAH | Telephone Call(s) - Accountant L. Clendening re: interviews conducted on 7/24/02 | .50 | 197.50 |
| 07/24/02 MAH | Examine Documents Confidential documents | .60 | 237.00 |
| 07/24/02 JPM | Memo Re: Governmental privilege/investigation | 2.70 | 526.50 |
| 07/25/02 SLH | Examine Documents PF/2004 ISSUES | .20 | 119.00 |
| 07/25/02 SLH | Examine Documents GBR/2004 ISSUES | .20 | 119.00 |
| 07/25/02 SLH | Telephone Call(s) - Accountant W/LATTIG RE WITNESS AND PWC ISSUES | .50 | 297.50 |
| 07/25/02 SLH | Examine Documents GBR/WITNESS ISSUES | .30 | 178.50 |
| 07/25/02 SLH | Examine Documents EMPLOYEE INTERVIEW | .20 | 119.00 |
| 07/25/02 GBR | Telephone Call(s) G. SHAPIRO RE: ALLOWANCE ISSUES | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 572                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/25/02 PF | Examine Documents RE: EMPLOYEE INTERVIEWS | .90 | 463.50 |
| 07/25/02 PF | Telephone Call(s) re: Legal Papers W/KPMG/INVESTIGATION | .60 | 309.00 |
| 07/25/02 PF | Telephone Call(s) re: Legal Papers INTERVIEW OF FORMER EMPLOYEE | .60 | 309.00 |
| 07/25/02 PF | Examine Documents RE: INVESTIGATION/DOC. ISSUES | .80 | 412.00 |
| 07/25/02 PF | Telephone Call(s) re: Legal Papers SMITH/INVESTIGATION | .10 | 51.50 |
| 07/25/02 JSF | Examine Documents Investigation Issue Summaries | .50 | 175.00 |
| 07/25/02 TAP | Research RE: MICHIGAN STANDARDS FOR DIRECTOR LIABILITY | 2.20 | 495.00 |
| 07/25/02 SAS | Examine Witness Attend employee interviews in Troy, Michigan | 4.40 | 1,826.00 |
| 07/25/02 SAS | Examine Documents Post interview follow-ups, doc review | 3.80 | 1,577.00 |
| 07/25/02 SAS | Memo Review interview notes, prepare interview summaries | 3.90 | 1,618.50 |
| 07/25/02 MAH | Correspondence J. Feltman re: investigation | .10 | 39.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   OCTOBER 01, 2002
Page 573                                                      BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/25/02 MAH | Examine Documents<br>Articles re: status of stewardship review | .10 | 39.50 |
| 07/25/02 MAH | Telephone Call(s) - Accountant<br>L. Clendening re: interview schedule | .20 | 79.00 |
| 07/25/02 MAH | Telephone Call(s) - Accountant<br>C. Gouldin re: additional confidential information recorded on disk | .20 | 79.00 |
| 07/25/02 MAH | Telephone Call(s) - Creditor's Atty/Rep<br>R. Upton re: confidential information | .20 | 79.00 |
| 07/25/02 MAH | Telephone Call(s) - Debtor's Attorney<br>C. Malloy re: participation in telephone interview (2x) | .30 | 118.50 |
| 07/25/02 MAH | Correspondence<br>R. Upton re: additional confidential information | .10 | 39.50 |
| 07/25/02 MAH | Telephone Call(s) - Debtor's Attorney<br>M. Kelly re: index of confidential information materials | .10 | 39.50 |
| 07/25/02 MAH | Correspondence<br>A. Sabrin, C. Malloy & C. Mahoney re: interview process & documents | .80 | 316.00 |
| 07/25/02 MAH | Telephone Call(s) - Debtor's Attorney<br>A. Sabrin re: upcoming interview process | .20 | 79.00 |
| 07/25/02 MAH | Telephone Call(s) re: Legal Papers<br>L. Lattig & J. Feltman re: recent interviews conducted, status & strategy | .60 | 237.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        OCTOBER 01, 2002
Page 574                                                           BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/25/02 MAH | Review File Interviews | 1.40 | 553.00 |
| 07/25/02 MAH | Correspondence Friday conference call w/ debtors & committee | .10 | 39.50 |
| 07/25/02 MAH | Telephone Call(s) - Creditor's Atty/Rep SAS re: recap of interviews | .20 | 79.00 |
| 07/25/02 MAH | Examine Documents Confidential information | 1.70 | 671.50 |
| 07/25/02 MAH | Telephone Call(s) re: Legal Papers w/ interview re: stewardship review | .80 | 316.00 |
| 07/25/02 MAH | Correspondence L. Clendening SAS re: interview process, status, documents provided | .40 | 158.00 |
| 07/25/02 MIR | Examine Documents stewardship investigation documents | .40 | 62.00 |
| 07/26/02 PF | Telephone Call(s) re: Legal Papers W/STEINBERG: MURPHY T/C | .20 | 103.00 |
| 07/26/02 PF | Telephone Call(s) re: Legal Papers WEEKLY CALL W/DEBTORS/COMM. | .50 | 257.50 |
| 07/26/02 JSF | Research Directors' Fiduciary Duties | 1.50 | 525.00 |
| 07/26/02 JSF | Examine Documents Interview Update | .40 | 140.00 |
| 07/26/02 JSF | Examine Documents Amended Stewardship Motion | .90 | 315.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                     OCTOBER 01, 2002
Page 575                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/26/02 JSF | Research SEC Privilege | .40 | 140.00 |
| 07/26/02 SMP | Examine Documents Review KPMG accounting restatement synopsis and Debtors' report | .80 | 156.00 |
| 07/26/02 SMP | Telephone Call(s) - Accountant L. Ashe re: synopsis of previous accounting restatement | .20 | 39.00 |
| 07/26/02 TAP | Research RE: DIRECTOR LIABILITY | 3.80 | 855.00 |
| 07/26/02 SAS | Examine Witness Attend interview in Troy, Michigan | .40 | 166.00 |
| 07/26/02 SAS | Examine Documents Post interview follow-up | .30 | 124.50 |
| 07/26/02 SAS | Telephone Call(s) - Debtor's Attorney Conference call of statutory committees and Skadden | .40 | 166.00 |
| 07/26/02 SAS | Examine Documents Review additional documents from Skadden | .70 | 290.50 |
| 07/26/02 SAS | Examine Witness Travel time (½) | 3.20 | 1,328.00 |
| 07/26/02 MAH | Review of Accountant's Report Interview summaries from L. Clendening | .80 | 316.00 |
| 07/26/02 MAH | Telephone Call(s) re: Legal Papers Debtors & statutory committee professionals re: investigation status & process | .70 | 276.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 576                                                    BILL NO. 117017


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/26/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>C. Walker re: 2004 order | .10 | 39.50 |
| 07/26/02<br>MAH | Correspondence<br>J. Feltman re: conference call w/<br>debtors' professionals | .60 | 237.00 |
| 07/26/02<br>MAH | Correspondence<br>Interviews conducted on 7/25/02 | .80 | 316.00 |
| 07/26/02<br>MAH | Telephone Call(s) - Accountant<br>J. Feltman re: meeting w/ forensic<br>accountants | .60 | 237.00 |
| 07/26/02<br>MAH | Examine Documents<br>Additional confidential information<br>received on disc | .30 | 118.50 |
| 07/26/02<br>MAH | Correspondence<br>J. Feltman re: handling & organization<br>of confidential information | .10 | 39.50 |
| 07/26/02<br>MAH | Examine Documents<br>Reviewed confidential information | 1.30 | 513.50 |
| 07/26/02<br>MAH | Telephone Call(s) - Accountant<br>C. Gouldin re: additional confidential<br>information provided on disc (2x) | .20 | 79.00 |
| 07/26/02<br>MAH | Correspondence<br>C. Gouldin (kpmg) re: receipt of<br>confidential information in electronical<br>format, handling same | .20 | 79.00 |
| 07/26/02<br>MIR | Examine Documents<br>stewardship investigation | .70 | 108.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 577                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/27/02 SAS | Memo<br>Memos re employee interviews | .80 | 332.00 |
| 07/28/02 MAH | Examine Documents<br>Retention loan program summary | .70 | 276.50 |
| 07/28/02 MAH | Examine Documents<br>Analysis of kmart previous accounting restatement | .20 | 79.00 |
| 07/28/02 MAH | Examine Documents<br>Summary of employment agreements | .30 | 118.50 |
| 07/28/02 MAH | Examine Documents<br>Review of kmart executive loan report | .60 | 237.00 |
| 07/29/02 GBR | Telephone Call(s)<br>J. FELTMAN RE: ALLOWANCE ISSUES | .20 | 119.00 |
| 07/29/02 GBR | Telephone Call(s)<br>ANONYMOUS LETTERS | .30 | 178.50 |
| 07/29/02 GBR | Telephone Call(s)<br>CONF CALL W/J. FELTMAN, L. LATTIG RE: ALLOWANCES | .90 | 535.50 |
| 07/29/02 GBR | Telephone Call(s)<br>P. HARNER RE: STEWARDSHIP INVESTIGATION | .10 | 59.50 |
| 07/29/02 GBR | Telephone Call(s)<br>E. IVESTER RE: STEWARDSHIP INVESTIGATION | .40 | 238.00 |
| 07/29/02 GBR | Review of Documents<br>REVISED STEWARDSHIP MOTION | .50 | 297.50 |
| 07/29/02 PF | Telephone Call(s) re: Legal Papers<br>W/KPMG: STATUS STRATEGY | 1.60 | 824.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 578                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/29/02 PF | Telephone Call(s) re: Legal Papers W/IVESTER: STATUS | .40 | 206.00 |
| 07/29/02 PF | Examine Documents RE: BOARD MINUTES | .10 | 51.50 |
| 07/29/02 PF | Examine Documents INVESTIGATION | .30 | 154.50 |
| 07/29/02 SMP | Examine Documents Review KPMG's report re: previous accounting restatement | .20 | 39.00 |
| 07/29/02 SMP | Examine Documents Review accounting restatement report circulate | .30 | 58.50 |
| 07/29/02 SMP | Examine Documents Investigation issues vendor allowances | .20 | 39.00 |
| 07/29/02 SAS | Memo Draft and revise interview memos | 4.40 | 1,826.00 |
| 07/29/02 SAS | Telephone Call(s) - Accountant Conference call w/J. Feltman, L. Lattig re allowances | 1.00 | 415.00 |
| 07/29/02 SAS | Telephone Call(s) - Debtor's Attorney Eric Ivester re stewardship investigation | .50 | 207.50 |
| 07/29/02 SAS | Telephone Call(s) - Accountant T/C's L. Clendening re employee interviews | .30 | 124.50 |
| 07/29/02 SAS | Correspondence Emails re employee interviews | .20 | 83.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 579

OCTOBER 01, 2002
BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/29/02<br>SAS | Letter-Debtor's Attorney<br>Correspondence from A. Sabrin re board<br>minutes | .10 | 41.50 |
| 07/29/02<br>MAH | Memo<br>Updated investigation task list | .20 | 79.00 |
| 07/29/02<br>MAH | Telephone Call(s) - Accountant<br>J. Feltman's office re: scheduling<br>conference call re: status of<br>investigation | .20 | 79.00 |
| 07/29/02<br>MAH | Correspondence<br>Conference call w/ kpmg re: status &<br>strategy for investigation | .20 | 79.00 |
| 07/29/02<br>MAH | Examine Documents<br>Anonymous letters | .60 | 237.00 |
| 07/29/02<br>MAH | Examine Documents<br>Articles re: RSI | .30 | 118.50 |
| 07/29/02<br>MAH | Examine Documents<br>INTERVIEW SUMMARIES | 1.60 | 632.00 |
| 07/29/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>E. Ivester re: status of investigation | .40 | 158.00 |
| 07/29/02<br>MAH | Telephone Call(s) - Accountant<br>L. Clendening re: interview schedule | .20 | 79.00 |
| 07/29/02<br>MAH | Correspondence<br>A. Sabrin re: board materials | .10 | 39.50 |
| 07/29/02<br>MAH | Correspondence<br>J. Feltman & L. Lattig re: board<br>materials | .10 | 39.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 580                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/29/02 MAH | Memo<br>Outline of issues to address w/ E. Ivester | .60 | 237.00 |
| 07/29/02 MAH | Examine Documents<br>Confidential information | 1.70 | 671.50 |
| 07/30/02 GBR | Telephone Call(s)<br>P. HARNER RE: STEWARDSHIP INVESTIGATION | .40 | 238.00 |
| 07/30/02 GBR | Correspondence<br>J. KELLEY RE: PWC STEWARDSHIP ISSUES | .30 | 178.50 |
| 07/30/02 PF | Telephone Call(s) re: Legal Papers<br>RE: IVESTOR INVESTIGATION | .20 | 103.00 |
| 07/30/02 JSF | Telephone Call(s)<br>P. Harner re: investigation | .30 | 105.00 |
| 07/30/02 SMP | Examine Documents<br>Vendor allowances and other related issues | .20 | 39.00 |
| 07/30/02 SMP | Examine Documents<br>Review Board minutes/packages | .20 | 39.00 |
| 07/30/02 TAP | Research<br>RE: MICHIGAN CORPORATE LAW RE: DIRECTOR LIABILITY | 2.60 | 585.00 |
| 07/30/02 TAP | Memo<br>RE: MICHIGAN DIRECTOR LIABILITY | 1.10 | 247.50 |
| 07/30/02 SAS | Memo<br>Draft and revise employee interview memos | 5.40 | 2,241.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 581                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/30/02 MAH | Correspondence Re: briefing meeting | .10 | 39.50 |
| 07/30/02 MAH | Letter-Accountant C. Gouldin re: additional confidential information provided on disc | .30 | 118.50 |
| 07/30/02 MAH | Examine Documents Additional confidential information | 1.90 | 750.50 |
| 07/30/02 MAH | Telephone Call(s) - Accountant L. Clendening re: briefing meeting | .20 | 79.00 |
| 07/30/02 MAH | Examine Documents Interview summaries for interviews conducted during week of 7/22/02 | .60 | 237.00 |
| 07/30/02 MAH | Telephone Call(s) - Creditor's Atty/Rep R. Upton re: attendance at briefing meeting | .10 | 39.50 |
| 07/30/02 MAH | Examine Documents Anonymous letter | .10 | 39.50 |
| 07/30/02 MAH | Telephone Call(s) - Accountant C. Gouldin re: electronical confidential information | .10 | 39.50 |
| 07/30/02 MAH | Correspondence A. Sabrin re: interview scheduled for the week | .10 | 39.50 |
| 07/30/02 MAH | Correspondence E. Ivestor re: investigation | .20 | 79.00 |
| 07/30/02 MAH | Examine Documents Articles re: stewardship review | .30 | 118.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 582                                                    BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/30/02 MIR | Examine Documents<br>stewardship investigation | .80 | 124.00 |
| 07/31/02 GBR | Review of Documents<br>INTERVIEW SCHEDULES | .60 | 357.00 |
| 07/31/02 GBR | Review of Documents<br>PULL-FORWARD INTERVIEW SUMMARIES | 2.30 | 1,368.50 |
| 07/31/02 GBR | Research<br>MICHIGAN D&O STANDARD OF CARE & DUTY | 1.60 | 952.00 |
| 07/31/02 GBR | Prepare Papers<br>REVISE STEWARDSHIP MOTION | .40 | 238.00 |
| 07/31/02 GBR | Review of Documents<br>EMPLOYEE COUNSEL PAYMENT SETTLEMENT | .20 | 119.00 |
| 07/31/02 PF | Preparation of Correspondence<br>EMAIL RE: COMMENTS ON JOINT INTEREST AGREEMENT | .20 | 103.00 |
| 07/31/02 PF | Examine Documents<br>PROPOSED CHANGES TO JOINT INTEREST ORDER | .30 | 154.50 |
| 07/31/02 JSF | Telephone Call(s)<br>L. Lattig re: Conference Call - 8/5 | .10 | 35.00 |
| 07/31/02 JSF | Telephone Call(s)<br>J. Feltman re: Conference Call - 8/5 | .10 | 35.00 |
| 07/31/02 JSF | Examine Documents<br>Draft of Joint Investigation Motion | .40 | 140.00 |
| 07/31/02 TAP | Examine Documents<br>ARTICLE RE: D&O INSURANCE | .30 | 67.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 583                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/02<br>TAP | Memo<br>MEMO RE: DIRECTOR LIABILITY | 3.80 | 855.00 |
| 07/31/02<br>TAP | Research<br>RE: MICHIGAN STATUE ALLOWING FOR<br>LIMITATION OF DIRECTOR LIABILITY | 1.20 | 270.00 |
| 07/31/02<br>TAP | Examine Documents<br>REVIEW KMART CORP. SEC DOCUMENTS | .50 | 112.50 |
| 07/31/02<br>SAS | Telephone Call(s) - Creditor's Atty/Rep<br>Statutory committees conference call | .50 | 207.50 |
| 07/31/02<br>SAS | Memo<br>Attention to interview summaries | .40 | 166.00 |
| 07/31/02<br>SAS | Memo-File<br>Review KPMG interview memos | .60 | 249.00 |
| 07/31/02<br>MAH | Correspondence<br>Upcoming interviews | .20 | 79.00 |
| 07/31/02<br>MAH | Correspondence<br>Briefing meeting w/ Chicago partners | .20 | 79.00 |
| 07/31/02<br>MAH | Telephone Call(s) re: Legal Papers<br>Statutory committees re: status &<br>procedures interview | .50 | 197.50 |
| 07/31/02<br>MAH | Telephone Call(s) - Accountant<br>J. Feltman re: review of confidential<br>information | .20 | 79.00 |
| 07/31/02<br>MAH | Correspondence<br>J. Feltman re: confidential information | .20 | 79.00 |
| 07/31/02<br>MAH | Correspondence<br>7/3/02 conference call | .60 | 237.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 584                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 07/31/02 MAH | Examine Documents Interview summaries | .80 | 316.00 |
| 07/31/02 MAH | Examine Documents Revised 2004 order | .30 | 118.50 |
| 07/31/02 MIR | Examine Documents stewardship investigation | .30 | 46.50 |
| 07/31/02 MIR | Examine Documents adversary proceedings | .80 | 124.00 |
| 08/01/02 GBR | Telephone Call(s) J. FELTMAN RE: STEWARDSHIP INTERVIEWS | .20 | 119.00 |
| 08/01/02 GBR | Telephone Call(s) C. SMITH RE: STEWARDSHIP REVIEW | .30 | 178.50 |
| 08/01/02 GBR | Prepare Papers DIRECTOR INVESTIGATION OUTLINES | 1.30 | 773.50 |
| 08/01/02 GBR | Review of Documents CHICAGO PARTNERS MTG. SUMMARY | .60 | 357.00 |
| 08/01/02 PF | Research re Legal Papers RE: DIRECTORS CLAIMS (MICHIGAN) | .50 | 257.50 |
| 08/01/02 JSF | Telephone Call(s) C. Smith re: Investigation Meeting | .20 | 70.00 |
| 08/01/02 JSF | Examine Documents Investigation  - Topics for Conference Call with Debtors | .50 | 175.00 |
| 08/01/02 JSF | Examine Documents Interview Summaries of current and former employees | 1.30 | 455.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          OCTOBER 01, 2002
Page 585                                            BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/01/02<br>TAP | Memo<br>REVISE MEMO RE: MICHIGAN LAW | 2.30 | 517.50 |
| 08/01/02<br>SAS | Memo<br>Review memo re Chicago Partners briefing | .40 | 166.00 |
| 08/01/02<br>SAS | Correspondence<br>E-mails with L. Clendening re employee<br>interviews | .20 | 83.00 |
| 08/01/02<br>SAS | Memo<br>Review KPMG interview summaries | .30 | 124.50 |
| 08/01/02<br>MAH | Examine Documents<br>Summary of briefing from Chicago<br>Partners | .20 | 79.00 |
| 08/01/02<br>MAH | Examine Documents<br>Review 2004 order | .30 | 118.50 |
| 08/02/02<br>GBR | Prepare Papers<br>REVISE STEWARDSHIP MOTION | .40 | 238.00 |
| 08/02/02<br>GBR | Telephone Call(s)<br>3 COMMITTEE CONF CALL RE: STEWARDSHIP | .60 | 357.00 |
| 08/02/02<br>GBR | Telephone Call(s)<br>STEWARDSHIP WEEKLY CALL | .80 | 476.00 |
| 08/02/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: STEWARDSHIP MOTION | .20 | 119.00 |
| 08/02/02<br>GBR | Telephone Call(s)<br>C. SMITH RE: STEWARDSHIP ISSUES | .30 | 178.50 |
| 08/02/02<br>PF | Examine Documents<br>RE: INVESTIGATION: INFORMATION, MEMOS<br>RE: INTERVIEWS | 1.40 | 721.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 586                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/02/02 TAP | Memo<br>REVISE MEMO RE: MICHIGAN LAW | 1.60 | 360.00 |
| 08/02/02 SAS | Correspondence<br>E-mails re forensic accountants meeting | .10 | 41.50 |
| 08/02/02 SAS | Telephone Call(s) - Creditor's Atty/Rep<br>Conf. call with statutory committees | .70 | 290.50 |
| 08/02/02 SAS | Telephone Call(s) - Debtor's Attorney<br>Conference call with Skadden, committees | .50 | 207.50 |
| 08/02/02 SAS | Examine Documents<br>Review Jones Day comments to various<br>letter agreements and orders | .90 | 373.50 |
| 08/02/02 SAS | Examine Documents<br>Attention to KPMG work product issues | .20 | 83.00 |
| 08/02/02 SAS | Review Proposed Order(s)<br>Review proposed order approving joint<br>interest agreement | .40 | 166.00 |
| 08/02/02 SAS | Letter-Accountant<br>Draft and revise KPMG attorney work<br>product retention letter | 1.80 | 747.00 |
| 08/02/02 SAS | Review Proposed Order(s)<br>Review order re Dewey Ballantine | .30 | 124.50 |
| 08/02/02 SAS | Correspondence<br>Review letter agreement re SERP motion | .10 | 41.50 |
| 08/02/02 SAS | Examine Documents<br>Review employee interview binders | 1.30 | 539.50 |
| 08/02/02 MIR | Examine Documents<br>interview schedules and other materials | .70 | 108.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 587                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/05/02 GBR | Telephone Call(s)<br>E. IVESTER RE: STEWARDSHIP INVESTIGATION | .20 | 119.00 |
| 08/05/02 GBR | Telephone Call(s)<br>J. FELTMAN & L. LATTIG RE: STEWARDSHIP ISSUES | .80 | 476.00 |
| 08/05/02 GBR | Telephone Call(s)<br>CONF. CALL W/A. KOCH, J. KELLEY ET AL. RE:STEWARDSHIP | 1.30 | 773.50 |
| 08/05/02 GBR | Telephone Call(s)<br>C. SMITH RE: DOC. PRODUCTION | .30 | 178.50 |
| 08/05/02 PF | Examine Documents<br>PREP. FOR T/C W/KOCH ET AL. | .20 | 103.00 |
| 08/05/02 PF | Telephone Call(s):Resp-ntc of disc-insp W/KOCH, SKADDEN, KPMG RE: INVESTIGATION | 1.20 | 618.00 |
| 08/05/02 PF | Research re Legal Papers<br>STD. OF CARE: DIRECTORS/MICHIGAN | .60 | 309.00 |
| 08/05/02 JSF | Examine Documents<br>D&O Insurance Coverage | .30 | 105.00 |
| 08/05/02 JSF | Telephone Call(s)<br>2x Lattig and Feltman re: investigation conference call with Debtors | 1.00 | 350.00 |
| 08/05/02 JSF | Telephone Call(s)<br>E. Ivester re: investigation | .30 | 105.00 |
| 08/05/02 JSF | Telephone Call(s)<br>Conference Call with Debtors re: Investigation | 1.30 | 455.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 588                                             BILL NO. 117017

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/05/02<br>JSF | Examine Documents<br>Issue Summaries | 1.20 | 420.00 |
| 08/05/02<br>TAP | Memo<br>REVISE MICH. CORP LAW MEMO TO<br>INCORPORATE PF COMMENTS | 1.80 | 405.00 |
| 08/05/02<br>SAS | Correspondence<br>KPMG work product letter | .40 | 166.00 |
| 08/05/02<br>SAS | Telephone Call(s) - Accountant<br>Conference call with J. Feltman, L.<br>Lattig, GBR re investigation | .70 | 290.50 |
| 08/05/02<br>SAS | Telephone Call(s) - Debtor's Attorney<br>Conference call w/Skadden, KPMG re<br>investigation | 1.10 | 456.50 |
| 08/05/02<br>SAS | Telephone Call(s) - Accountant<br>T/C w/J. Feltman re investigation | .20 | 83.00 |
| 08/05/02<br>SAS | Correspondence<br>Correspondence re forensic accountants<br>meeting | .40 | 166.00 |
| 08/05/02<br>MIR | Examine Documents<br>joint administration order | .60 | 93.00 |
| 08/06/02<br>GBR | Telephone Call(s)<br>P. HARNER RE: STEWARDSHIP | .10 | 59.50 |
| 08/06/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: STEWARDSHIP ISSUES | .20 | 119.00 |
| 08/06/02<br>PF | Review/correct Memorandum<br>MICHIGAN D&O LAW | .30 | 154.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 589                                                   BILL NO. 117017


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/06/02 PF | Examine Documents<br>INTERVIEW MEMOS | 1.90 | 978.50 |
| 08/06/02 JSF | Telephone Call(s)<br>E. Ivester and C. Smith re:<br>Investigation and Protocol | .30 | 105.00 |
| 08/06/02 SMP | Examine Documents<br>Investigation status | .30 | 58.50 |
| 08/06/02 TAP | Memo<br>REVISE MICH. CORP LAW STANDARDS MEMO | 2.30 | 517.50 |
| 08/06/02 SAS | Correspondence<br>Correspondence re interview | .10 | 41.50 |
| 08/06/02 SAS | Review Proposed Order(s)<br>Review order authorizing withdrawal of<br>motion | .10 | 41.50 |
| 08/06/02 SAS | Examine Documents<br>Review issue binders re investigation | 3.40 | 1,411.00 |
| 08/06/02 SAS | Examine Documents<br>Review documents re: investigation | 1.60 | 664.00 |
| 08/06/02 MAH | Examine Documents<br>Anonymous letters, organized same | .60 | 237.00 |
| 08/06/02 MAH | Examine Documents<br>Revised order re: 2004 motion | .10 | 39.50 |
| 08/06/02 MAH | Telephone Call(s) - Creditor's Atty/Rep<br>B. Meyers re: 2004 order | .20 | 79.00 |
| 08/06/02 MAH | Correspondence<br>E-mail to B. Meyers re: 2004 order | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 590                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/06/02 MAH | Telephone Call(s) - Accountant J. Feltman re: status, strategy & electronic data (confidential information) | .20 | 79.00 |
| 08/06/02 MAH | Telephone Call(s) - Debtor M. Kelly re: production of additional documents | .20 | 79.00 |
| 08/06/02 MAH | Memo Updated task list | .10 | 39.50 |
| 08/06/02 MAH | Examine Documents Interview summaries | 1.60 | 632.00 |
| 08/06/02 MAH | Telephone Call(s) - Creditor's Atty/Rep L. Rothman re: receipt, review of electronic confidential information | .30 | 118.50 |
| 08/06/02 MIR | Examine Documents stewardship investigation documents | .80 | 124.00 |
| 08/07/02 GBR | Telephone Call(s) P. TRAUB RE: JULY RESULTS, STEWARDSHIP | .30 | 178.50 |
| 08/07/02 GBR | Telephone Call(s) CC CONF CALL RE: STEWARDSHIP | 1.30 | 773.50 |
| 08/07/02 GBR | Review of Documents REVISE STEWARDSHIP ORDER | .40 | 238.00 |
| 08/07/02 SMP | Examine Documents Investigation - status | .10 | 19.50 |
| 08/07/02 TAP | Memo REVISE MICH. CORP LAW MEMO | 2.40 | 540.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 591                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/07/02 SAS | Examine Documents<br>Review organizational chart | .20 | 83.00 |
| 08/07/02 SAS | Telephone Call(s) - Creditor's Atty/Rep<br>Statutory Comm. Conference call re<br>investigation | .90 | 373.50 |
| 08/07/02 SAS | Correspondence<br>Correspondence re board packages | .20 | 83.00 |
| 08/07/02 SAS | Examine Documents<br>Review of issue binder re investigation | 1.20 | 498.00 |
| 08/07/02 MAH | Memo<br>Updated task list | .10 | 39.50 |
| 08/07/02 MAH | Telephone Call(s) re: Legal Papers<br>Statutory committees re: stewardship,<br>status & strategy | .90 | 355.50 |
| 08/07/02 MAH | Telephone Call(s)<br>M. Kelly re: board documents | .10 | 39.50 |
| 08/07/02 MAH | Telephone Call(s) - Accountant<br>J. Feltman re: investigation | .30 | 118.50 |
| 08/07/02 MAH | Examine Documents<br>Corp organizational chart | .20 | 79.00 |
| 08/07/02 MAH | Letter-Creditor's Attorney<br>B. Meyers re: 2004 order | .10 | 39.50 |
| 08/07/02 MAH | Examine Documents<br>Interview summaries | .80 | 316.00 |
| 08/07/02 MAH | Telephone Call(s) - Creditor's Atty/Rep<br>R. Upton re: board materials (2x) | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 592                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/07/02 MAH | Correspondence<br>R. Upton re: board materials | .10 | 39.50 |
| 08/07/02 MAH | Examine Documents<br>Confidential material | .70 | 276.50 |
| 08/07/02 MAH | Correspondence<br>J. Feltman re: briefing meeting | .10 | 39.50 |
| 08/07/02 MAH | Examine Documents<br>Summary of employment agreements | .80 | 316.00 |
| 08/08/02 GBR | Prepare Papers<br>REVISE STEWARDSHIP ORDER | .30 | 178.50 |
| 08/08/02 GBR | Telephone Call(s)<br>J. FELTMAN RE: STEWARDSHIP INVESTIGATION | .40 | 238.00 |
| 08/08/02 GBR | Review of Documents<br>SUMMARY OF CHICAGO PARTNERS MTG. | .40 | 238.00 |
| 08/08/02 GBR | Review of Documents<br>L. CLENDENING RE: CHICAGO PARTNERS<br>REPORT | .20 | 119.00 |
| 08/08/02 GBR | Telephone Call(s)<br>C. SMITH RE: TERMINATION OF EMPLOYEE | .30 | 178.50 |
| 08/08/02 PF | Examine Documents<br>RE: INVESTIGATION/ORDER, RE: JOINT<br>INTEREST, MEMO RE FINANCIAL MEETING | .70 | 360.50 |
| 08/08/02 PF | Examine Documents<br>ORDER RE: INVESTIGATION | .20 | 103.00 |
| 08/08/02 JSF | Telephone Call(s)<br>Lori C. re: Chicago Partners Meeting | .20 | 70.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 593                                                   BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/08/02 JSF | Telephone Call(s) C. Smith re: Meeting with Chicago Partners | .30 | 105.00 |
| 08/08/02 JSF | Examine Documents Revised Stewardship Motion | .20 | 70.00 |
| 08/08/02 SAS | Review Proposed Order(s) Review revised order approving JIA and authorizing 2004 exams | .40 | 166.00 |
| 08/08/02 SAS | Review Financial Documents Review binders, documents re investigation | 5.80 | 2,407.00 |
| 08/08/02 SAS | Memo Review memo by KPMG re Chicago Partners briefing | .40 | 166.00 |
| 08/08/02 MAH | Examine Documents Revised Rule 2004 order | .60 | 237.00 |
| 08/08/02 MAH | Correspondence J. Feltman re: upcoming credtiors meeting | .20 | 79.00 |
| 08/08/02 MAH | Examine Documents Electronic confidential information | 1.10 | 434.50 |
| 08/08/02 MAH | Correspondence R. Upton re: additional electronic confidential information | .10 | 39.50 |
| 08/08/02 MAH | Examine Documents Summary re: briefing meeting | .30 | 118.50 |
| 08/08/02 MAH | Examine Documents J. Feltman re: investigation | .10 | 39.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 594                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/08/02 MAH | Letter-Accountant<br>Discs containing confidential<br>information | .50 | 197.50 |
| 08/08/02 MAH | Telephone Call(s) - Accountant<br>J. Feltman & L. Clendening re: briefing<br>meeting | .40 | 158.00 |
| 08/08/02 MAH | Telephone Call(s) - Debtor's Attorney<br>C. Smith re: Chicago briefing | .30 | 118.50 |
| 08/08/02 MAH | Examine Documents<br>Employment agreement | .70 | 276.50 |
| 08/08/02 MIR | Examine Documents<br>stewardship investigation correspondence | .60 | 93.00 |
| 08/09/02 GBR | Telephone Call(s)<br>C. SMITH RE: TERMINATION OF EMPLOYEE | .20 | 119.00 |
| 08/09/02 GBR | Telephone Call(s)<br>M. MCDERMOTT RE: STEWARDSHIP ORDER | .20 | 119.00 |
| 08/09/02 GBR | Telephone Call(s)<br>STEWARDSHIP CONF CALL | .60 | 357.00 |
| 08/09/02 GBR | Research<br>MICHIGAN DIRECTOR LIABILITY | 2.60 | 1,547.00 |
| 08/09/02 PF | Examine Documents<br>EMAIL RE: PRESENTATION DATES | .30 | 154.50 |
| 08/09/02 PF | Examine Documents<br>INTERVIEW MEMORANDA | .20 | 103.00 |
| 08/09/02 PF | Examine Documents<br>EMAILS RE: DOC. PRODUCTION | .30 | 154.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 595                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/09/02 JSF | Examine Documents<br>Revised Stewardship Order | .40 | 140.00 |
| 08/09/02 JSF | Examine Documents<br>Briefing Schedule | .50 | 175.00 |
| 08/09/02 TAP | Memo<br>FINALIZE MI CORP LAW MEMO | .70 | 157.50 |
| 08/09/02 SAS | Telephone Call(s) - Debtor's Attorney<br>Conference call w/Skadden,<br>representatives of statutory committees<br>re investigation | .50 | 207.50 |
| 08/09/02 SAS | Examine Documents<br>Review 2000 board minutes and related<br>documents | 1.10 | 456.50 |
| 08/09/02 SAS | Examine Documents<br>Review of issue binders re investigation | 5.40 | 2,241.00 |
| 08/09/02 SAS | Correspondence<br>E-mails re stewardship investigation | .20 | 83.00 |
| 08/09/02 SAS | Memo<br>Revise memo re board minutes | .40 | 166.00 |
| 08/09/02 SAS | Memo<br>Review TAP memo re director liabilities | .30 | 124.50 |
| 08/09/02 SAS | Memo<br>Memo from MAH re investigation | .10 | 41.50 |
| 08/09/02 SAS | Correspondence<br>E-mails re data room and documents | .10 | 41.50 |
| 08/09/02 MAH | Letter-Debtor's Attorney<br>Additional Board materials | .10 | 39.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 596                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/09/02 MAH | Telephone Call(s) re: Legal Papers Professionals for statutory committees & debtors re: investigation, status & strategy | .50 | 197.50 |
| 08/09/02 MAH | Telephone Call(s) - Accountant J. Feltman re: Investigation | .20 | 79.00 |
| 08/09/02 MAH | Correspondence (E-mail) KPMG re: conference call and additional board materials | .20 | 79.00 |
| 08/09/02 MAH | Correspondence J. Feltman, L. Clendening & L. Lattig re: additional confidential materials | .30 | 118.50 |
| 08/09/02 MAH | Examine Documents Memo re: Michigan standards for D&O liabilities | .30 | 118.50 |
| 08/09/02 MAH | Correspondence Data room & investigation | .20 | 79.00 |
| 08/09/02 MAH | Examine Documents Additional Board materials | .70 | 276.50 |
| 08/09/02 MAH | Correspondence Briefing schedule | .10 | 39.50 |
| 08/09/02 MAH | Diary & Docket Briefing schedule | .30 | 118.50 |
| 08/09/02 MAH | Correspondence Revised letters to KPMG re: additional board documents | .10 | 39.50 |
| 08/09/02 MAH | Correspondence Prepare board materials for KPMG | .40 | 158.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 597                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/09/02 MAH | Correspondence<br>A. Sabrin re: additional information | .10 | 39.50 |
| 08/09/02 MAH | Examine Documents<br>Confidential information | .60 | 237.00 |
| 08/12/02 SLH | Examine Documents<br>re: investigation | .10 | 59.50 |
| 08/12/02 PF | Examine Documents<br>REVISIONS TO JOINT INTEREST | .30 | 154.50 |
| 08/12/02 PF | Examine Documents<br>RE: D&O MEMO | .20 | 103.00 |
| 08/12/02 JSF | Examine Documents<br>D&O Issue Briefings | .30 | 105.00 |
| 08/12/02 JSF | Examine Documents<br>Article re: Grand Jury Subpoenas | .20 | 70.00 |
| 08/12/02 SAS | Memo<br>Prepare index of board minutes for 2000<br>and 2001 and related documents | 8.10 | 3,361.50 |
| 08/12/02 MAH | Correspondence<br>B. Meyers re: proposed 2004 order | .10 | 39.50 |
| 08/12/02 MAH | Examine Documents<br>Various articles re: status of Kmart<br>investigation impaneled by grand jury | .30 | 118.50 |
| 08/12/02 MAH | Correspondence<br>C. Gouldin re: discs - confidential<br>information | .10 | 39.50 |
| 08/13/02 PF | Examine Documents<br>Review of board Minute memo | 1.90 | 978.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 598                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/13/02 JSF | Examine Documents<br>Stewardship Investigation Order | .30 | 105.00 |
| 08/13/02 JSF | Research<br>Re: D&O Liability in Michigan | 2.50 | 875.00 |
| 08/13/02 SAS | Examine Documents<br>Review and index board minutes and related documents | 6.70 | 2,780.50 |
| 08/13/02 SAS | Examine Documents<br>Review and prepare summaries of board documents | 3.30 | 1,369.50 |
| 08/13/02 MAH | Examine Documents<br>Proposed changes to 2004 order | .10 | 39.50 |
| 08/13/02 MAH | Correspondence<br>A. Sabrin re: articles of incorporation | .10 | 39.50 |
| 08/13/02 MAH | Examine Documents<br>Revised 2004 order | .10 | 39.50 |
| 08/14/02 PF | Telephone Call(s) re: Legal Papers<br>COMMITTEE CALL RE: INVESTIGATION | 1.10 | 566.50 |
| 08/14/02 PF | Examine Documents<br>RE: PREP. FOR PRESENTATIONS | .30 | 154.50 |
| 08/14/02 PF | Examine Documents<br>RE: PRESENTATIONS, BOARD MINUTES, ARTICLES OF INCORPORATION, JOINT INTEREST ORDER | .30 | 154.50 |
| 08/14/02 SAS | Memo<br>Review and summarize board minutes and related documents | 9.20 | 3,818.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 599                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/14/02 SAS | Correspondence<br>Review correspondence re 2004 order | .10 | 41.50 |
| 08/14/02 MAH | Examine Documents<br>Articles of incorporation | .20 | 79.00 |
| 08/14/02 MAH | Telephone Call(s) re: Legal Papers<br>Statutory Creditors Committee re: status<br>& strategy | .70 | 276.50 |
| 08/14/02 MAH | Memo<br>Diary dates - briefing schedule | .20 | 79.00 |
| 08/14/02 MAH | Correspondence<br>B. Meyers re: 2004 order | .10 | 39.50 |
| 08/14/02 MAH | Correspondence<br>A. Sabrin re: interview schedule | .10 | 39.50 |
| 08/14/02 MAH | Examine Documents<br>Additional index of minutes | .20 | 79.00 |
| 08/14/02 MAH | Examine Documents<br>Confidential Information | .30 | 118.50 |
| 08/15/02 PF | Examine Documents<br>RE: MINUTES/OUTLINE OF INFO IDENTIFIED | .30 | 154.50 |
| 08/15/02 PF | Examine Documents<br>EMAILS RE: PRESENTATIONS | .20 | 103.00 |
| 08/15/02 SAS | Memo<br>Revise document index memo | .30 | 124.50 |
| 08/15/02 SAS | Examine Documents<br>Review and summarize board minutes and<br>related documents | 5.60 | 2,324.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 600

OCTOBER 01, 2002
BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/15/02 SAS | Examine Documents<br>Review KPMG interview summaries of<br>current & former employees | .20 | 83.00 |
| 08/15/02 MAH | Telephone Call(s) - Accountant<br>L. Clendening re: scheduling & status of<br>investigation | .30 | 118.50 |
| 08/15/02 MAH | Examine Documents<br>Confidential information | .20 | 79.00 |
| 08/15/02 MAH | Telephone Call(s) - Accountant<br>L. Clendening re: exchange of<br>information w/ FTI | .10 | 39.50 |
| 08/15/02 MAH | Letter-creditor<br>Revised briefing schedule from Skadden | .20 | 79.00 |
| 08/15/02 MAH | Examine Documents<br>Index of board minutes | .20 | 79.00 |
| 08/16/02 PF | Examine Documents<br>REPORTS/INTERVIEW | 1.20 | 618.00 |
| 08/16/02 PF | Research re Legal Papers<br>RE: MICHIGAN CORP. LAW ISSUES | .20 | 103.00 |
| 08/16/02 PF | Telephone Call(s) re: Legal Papers<br>COMMITTEE CONFERENCE CALL | .50 | 257.50 |
| 08/16/02 JSF | Telephone Call(s)<br>Weekly Conference Call Update with<br>Investigation Team | .40 | 140.00 |
| 08/16/02 TAP | Memo<br>RE: MI DIRECTOR LIABILITY | 1.70 | 382.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           OCTOBER 01, 2002
Page 601                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/16/02 TAP | Research<br>RE: MI DIRECTOR LIABILITY | 1.40 | 315.00 |
| 08/16/02 MAH | Letter-creditor<br>R. Upton re: additional confidential<br>information provided on disc | .10 | 39.50 |
| 08/16/02 MAH | Examine Documents<br>Additional interview summaries | .80 | 316.00 |
| 08/16/02 MAH | Memo<br>Updated index | .10 | 39.50 |
| 08/16/02 MAH | Letter-creditor<br>C. Gouldin (KPMG) re: additional<br>confidential information | .20 | 79.00 |
| 08/19/02 SLH | Examine Documents<br>INVESTIGATION ISSUES | .20 | 119.00 |
| 08/19/02 GBR | Review of Documents<br>re: investigation | .20 | 119.00 |
| 08/19/02 GBR | Review of Documents<br>ANONYMOUS LETTERS | .20 | 119.00 |
| 08/19/02 GBR | Telephone Call(s)<br>J. FELTMAN RE: STEWARDSHIP UPDATE | .20 | 119.00 |
| 08/19/02 GBR | Telephone Call(s)<br>CONF CALL W/ J. FELTMAN, L. LATTIG, M.<br>KNOLL RE: SEC UPDATE | 1.60 | 952.00 |
| 08/19/02 JSF | Examine Documents<br>Investigation Schedule | .20 | 70.00 |
| 08/19/02 MIR | Examine Documents<br>stewardship investigation | .70 | 108.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 602                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/20/02 SLH | Conference(s) in Office INVESTIGATION MEETING WITH KPMG | .80 | 476.00 |
| 08/20/02 GBR | Conference(s) In Office W/ G. SHAPIRO, A. LIPKIND J. FELTMAN RE: STEWARDSHIP | 2.40 | 1,428.00 |
| 08/20/02 MAH | Examine Documents Confidential information | .60 | 237.00 |
| 08/20/02 MAH | Correspondence Interview schedule | .20 | 79.00 |
| 08/20/02 MAH | Examine Documents Memo re: status of investigation | .10 | 39.50 |
| 08/20/02 MAH | Examine Documents Interview summaries | .80 | 316.00 |
| 08/20/02 MAH | Telephone Call(s) - Accountant C. Gouldin re: additional confidential information | .10 | 39.50 |
| 08/20/02 MAH | Correspondence A. Sabrin re: briefing schedule | .20 | 79.00 |
| 08/20/02 MAH | Correspondence C. Gouldin re: electronic information | .10 | 39.50 |
| 08/21/02 GBR | Telephone Call(s) J. FELTMAN RE: BRIEFINGS | .30 | 178.50 |
| 08/21/02 MAH | Correspondence FTI re: electronic data management | .20 | 79.00 |
| 08/21/02 MAH | Telephone Call(s) re: Legal Papers Statutory committees re: status & briefing schedule | .40 | 158.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                     OCTOBER 01, 2002
Page 603                                         BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/21/02 MAH | Telephone Call(s) - Debtor's Attorney A. Sabrin re: briefing schedule & documents | .10 | 39.50 |
| 08/21/02 MAH | Examine Documents Reviewed interview summaries in preparation for briefing | 3.70 | 1,461.50 |
| 08/21/02 MAH | Examine Documents Review of documentation re: issues binders in preparation for briefing | 1.40 | 553.00 |
| 08/22/02 GBR | Telephone Call(s) STEWARDSHIP CONF CALL RE: BRIEFING | 2.10 | 1,249.50 |
| 08/22/02 GBR | Review of Documents INTERVIEWS | .40 | 238.00 |
| 08/22/02 MAH | Examine Documents Documents for briefing scheduled for 8/22/02 | 1.10 | 434.50 |
| 08/22/02 MAH | Telephone Call(s) re: Legal Papers Debtors' professional & statutory committees re: briefing and stewardship review | 2.10 | 829.50 |
| 08/22/02 MAH | Review Application for Allowance FTI re: Data room | .10 | 39.50 |
| 08/22/02 MAH | Examine Documents Notes from briefing | .60 | 237.00 |
| 08/23/02 GBR | Telephone Call(s) J. FELTMAN re: additional information & briefings | .60 | 357.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 604                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/23/02 MAH | Telephone Call(s) re: Legal Papers Statutory committees re: status & strategy | .60 | 237.00 |
| 08/23/02 MAH | Telephone Call(s) - Debtor's Attorney A. Sabrin re: briefing & data room | .20 | 79.00 |
| 08/23/02 MAH | Telephone Call(s) - Accountant J. Feltman re: 8/22/02 briefing/revised schedule and strategy | .80 | 316.00 |
| 08/23/02 MAH | Telephone Call(s) - Debtor's Attorney C. Smith & E. Ivestor re: briefing & data room | .30 | 118.50 |
| 08/23/02 MAH | Examine Documents Revised briefing schedule | .20 | 79.00 |
| 08/23/02 MAH | Telephone Call(s) - Accountant L. Clendening re: briefing and conference calls | .30 | 118.50 |
| 08/23/02 MAH | Memo Drafted memo to file re: 8/22/02 briefing | 2.20 | 869.00 |
| 08/23/02 MAH | Memo Drafted memo of open issues for Kmart investigation | .90 | 355.50 |
| 08/26/02 GBR | Telephone Call(s) G. SHAPIRO re: STEWARDSHIP UPDATE | .30 | 178.50 |
| 08/26/02 SAS | Memo Review memo re status of stewardship investigation | .20 | 83.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169 0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 605                                                       BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/26/02 SAS | Telephone Call(s) - Accountant Conference call with Equity Committee, KPMG re: investigation | .60 | 249.00 |
| 08/26/02 SAS | Correspondence Correspondence from W. Meyers re briefings | .20 | 83.00 |
| 08/26/02 SAS | Examine Documents Review revised briefing schedule | .10 | 41.50 |
| 08/26/02 SAS | Examine Documents Review and summarize board minutes and related documents | 5.70 | 2,365.50 |
| 08/26/02 MAH | Correspondence B. Meyers re: document production | .10 | 39.50 |
| 08/26/02 MAH | Telephone Call(s) re: Legal Papers Statutory committees re: briefings & strategy | .60 | 237.00 |
| 08/26/02 MAH | Examine Documents Additional anonymous letters | .10 | 39.50 |
| 08/26/02 MAH | Diary & Docket Revised presentation schedule | .20 | 79.00 |
| 08/26/02 MAH | Memo 8/22/02 briefing | 2.90 | 1,145.50 |
| 08/26/02 MAH | Examine Documents Notes re: 8/22/02 briefing | 1.10 | 434.50 |
| 08/26/02 MAH | Memo Revised memo re: 8/22/02 briefing | 1.90 | 750.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    OCTOBER 01, 2002
Page 606                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/26/02 MAH | Examine Documents<br>Confidential Information | 1.40 | 553.00 |
| 08/27/02 GBR | Telephone Call(s)<br>J. FELTMAN RE: INVESTIGATION (2X) | .40 | 238.00 |
| 08/27/02 GBR | Prepare Papers<br>DATA ROOM DOC. PRODUCTION | 1.60 | 952.00 |
| 08/27/02 GBR | Telephone Call(s)<br>M. KNOLL RE: INVESTIGATION | .10 | 59.50 |
| 08/27/02 SAS | Examine Documents<br>Review and summarize board minutes and documents | 6.90 | 2,863.50 |
| 08/27/02 SAS | Memo<br>Memo on 08/22/02 briefing | .40 | 166.00 |
| 08/27/02 SAS | Memo<br>Revise index of Board documents | .80 | 332.00 |
| 08/27/02 SAS | Correspondence<br>Correspondence from W. Meyers re documents | .10 | 41.50 |
| 08/27/02 MAH | Correspondence<br>L. Clendening re: additional documents for data room | .20 | 79.00 |
| 08/27/02 MAH | Memo<br>Finalized memo re: 8/22/02 briefing | 2.90 | 1,145.50 |
| 08/27/02 MAH | Telephone Call(s) - Accountant<br>J. Feltman re: data room requests | .20 | 79.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 607                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/27/02 MAH | Examine Documents Confidential information re: 8/22/02 briefing | 2.20 | 869.00 |
| 08/27/02 MAH | Memo Outstanding questions to address re: investigation | 1.30 | 513.50 |
| 08/27/02 MAH | Correspondence Revised letters from B. Meyers re: data room | .10 | 39.50 |
| 08/27/02 MAH | Examine Documents Notes from 8/22/02 briefing | .90 | 355.50 |
| 08/28/02 GBR | Telephone Call(s) J. FELTMAN RE: INVESTIGATION | .10 | 59.50 |
| 08/28/02 GBR | Telephone Call(s) E. IVESTER RE: INVESTIGATION | .10 | 59.50 |
| 08/28/02 SAS | Telephone Call(s) - Creditor's Atty/Rep Statutory Comm. Conference call | .60 | 249.00 |
| 08/28/02 SAS | Examine Documents Review KPMG supplemental data requests | .30 | 124.50 |
| 08/28/02 SAS | Memo Draft and revise memo re board minutes and related documents | 5.80 | 2,407.00 |
| 08/28/02 SAS | Memo-File Review memo re conference call | .10 | 41.50 |
| 08/28/02 SAS | Telephone Call(s) - Accountant T/C's KPMG re briefings | .30 | 124.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 608                                              BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/28/02 SAS | Correspondence<br>Correspondence re briefings | .30 | 124.50 |
| 08/28/02 MAH | Telephone Call(s) re: Legal Papers<br>Committees re: data room, strategy &<br>proceeds | .60 | 237.00 |
| 08/28/02 MAH | Correspondence<br>E. Ivestor re: additional documents &<br>information requested | .60 | 237.00 |
| 08/28/02 MAH | Correspondence<br>Re: committee conference call | .40 | 158.00 |
| 08/28/02 MAH | Correspondence<br>B. Meyers re: revised letter re: data<br>room | .10 | 39.50 |
| 08/28/02 MAH | Examine Documents<br>Confidential information in preparation<br>of upcoming briefings | 1.70 | 671.50 |
| 08/28/02 MAH | Telephone Call(s) - Accountant<br>M. Kibler-Knoll re: briefing & changes<br>to schedule | .40 | 158.00 |
| 08/29/02 GBR | Telephone Call(s)<br>J. FELTMAN RE: DOC. PROD. REQUESTS | .40 | 238.00 |
| 08/29/02 GBR | Correspondence<br>E. IVESTER RE: INVESTIGATION | .30 | 178.50 |
| 08/29/02 SAS | Memo<br>Revise memo re board minutes | 3.30 | 1,369.50 |
| 08/29/02 SAS | Letter-Creditor's Attorney<br>Correspondence from W. Meyers re<br>documents | .10 | 41.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 609                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/29/02 SAS | Telephone Call(s) - Debtor's Attorney Correspondence re additional information | .30 | 124.50 |
| 08/29/02 SAS | Telephone Call(s) - Accountant T/C J. Feltman, GBR re briefings | .20 | 83.00 |
| 08/29/02 SAS | Examine Documents Review revised data room request | .20 | 83.00 |
| 08/29/02 SAS | Correspondence E-mails, correspondence re briefings | .10 | 41.50 |
| 08/29/02 MAH | Examine Documents Work plan - KPMG | .10 | 39.50 |
| 08/29/02 MAH | Telephone Call(s) - Accountant J. Feltman re: work plan, strategy & briefings | .60 | 237.00 |
| 08/29/02 MAH | Examine Documents Indices re: of production of confidential information | .80 | 316.00 |
| 08/29/02 MAH | Correspondence From A. Vidal re: data room | .10 | 39.50 |
| 08/29/02 MAH | Memo Updated roster | .10 | 39.50 |
| 08/29/02 MAH | Telephone Call(s) - Creditor's Atty/Rep R. Upton re: indices | .10 | 39.50 |
| 08/29/02 MAH | Correspondence Finalized letters re: additional information | .20 | 79.00 |
| 08/29/02 MAH | Telephone Call(s) - Accountant L. Clendening re: data room & work plan | .30 | 118.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 610                                             BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/29/02 MAH | Correspondence<br>A. Sabrin re: rescheduling interviews | .10 | 39.50 |
| 08/29/02 MAH | Correspondence<br>L. Clendening re: supplemental data room<br>document request | .10 | 39.50 |
| 08/29/02 MAH | Examine Documents<br>Notes - 8/22/02 briefing | .80 | 316.00 |
| 08/29/02 MAH | Memo<br>Revised Memo re: 8/22/02 briefing per<br>GBR comments | 1.20 | 474.00 |
| 08/29/02 MAH | Examine Documents<br>Board materials | .90 | 355.50 |
| 08/29/02 MAH | Correspondence<br>B. Meyers re: investigation | .10 | 39.50 |
| 08/29/02 MAH | Correspondence<br>B. Meyers re: status of data room | .10 | 39.50 |
| 08/29/02 MAH | Examine Documents<br>Confidential information for upcoming<br>briefings | .70 | 276.50 |
| 08/30/02 SLH | Telephone Call(s) - Creditors Committee<br>RE SEC INVESTIGATION | .20 | 119.00 |
| 08/30/02 SLH | Examine Documents<br>SEC MEETING REVIEW | .20 | 119.00 |
| 08/30/02 PF | Examine Documents<br>RE: STATUS OF INVESTIGATION,<br>PRESENTATIONS | 1.10 | 566.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                      OCTOBER 01, 2002
Page 611                                                        BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/30/02 PF | Examine Documents RE: additional information requested | .20 | 103.00 |
| 08/30/02 PF | Examine Documents RE: PERSONNEL FILES | .30 | 154.50 |
| 08/30/02 JSF | Memo Re: Meeting with Co-Chairs and Committee on Investigation | 1.40 | 490.00 |
| 08/30/02 SAS | Telephone Call(s) - Debtor's Attorney Conference call with Debtor's counsel and Committees' Professionals | .40 | 166.00 |
| 08/30/02 SAS | Memo Revise Memo re board minutes | 2.40 | 996.00 |
| 08/30/02 SAS | Examine Documents Review documents from Skadden | .80 | 332.00 |
| 08/30/02 MAH | Telephone Call(s) re: Legal Papers Committees re: status, briefings and investigations | .40 | 158.00 |
| 08/30/02 MAH | Examine Documents Confidential information re: status of investigation and outstanding issues w/ PF | .90 | 355.50 |
| 08/30/02 MAH | Telephone Call(s) - Accountant A. Vidal re: data room (2x) | .30 | 118.50 |
| 08/30/02 MAH | Examine Documents Documents added to data room | .10 | 39.50 |
| 08/30/02 MAH | Correspondence J. Feltman, L. Lattig & L. Clendening re: indices | .40 | 158.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169 0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 612                                                 BILL NO. 117017

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 08/30/02 MAH | Memo<br>Updated task list | .30 | 118.50 |
| 08/30/02 MAH | Memo<br>Re: outstanding issues & document requests | .60 | 237.00 |
| 08/30/02 MAH | Examine Documents<br>Indices re: document production | .60 | 237.00 |
| 08/30/02 MAH | Examine Documents<br>Confidential information in preparation for briefings | 2.80 | 1,106.00 |
| 08/30/02 MAH | Letter-creditor<br>(E-mail) re: open issues | .70 | 276.50 |
| 08/30/02 MAH | Letter-creditor<br>Additional document requests from KPMG | .10 | 39.50 |
| 08/30/02 MAH | Memo<br>Finalized memo re: 8/22/02 briefing | .70 | 276.50 |
| 08/30/02 MAH | Examine Documents<br>Review of board materials | .90 | 355.50 |
| 08/31/02 MAH | Examine Documents<br>Summary of board minutes/packages | .60 | 237.00 |
| 08/31/02 MAH | Memo<br>Calendar of upcoming dates | .30 | 118.50 |
| TOTAL PHASE 41 | | 879.00 | $ 361,330.00 |

TOTAL FOR SERVICES     $ 1,503,144.00

# Exhibit C

## Summary of Attorneys and Paraprofessionals Billing Per Project Code

| Plan of Reorganization | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| Scott L. Hazan | $595.00 | 3.0 | $1,785.00 |
| Glenn B. Rice | $595.00 | 3.1 | $1,844.50 |
| Jennifer S. Feeney | $350.00 | 2.0 | $700.00 |
| | **Total** | **8.1** | **$4,329.50** |

183938-2

| Avoidance Power Work & Other Litigation | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| Scott L. Hazan | $595.00 | 2.9 | $1,725.50 |
| Glenn B. Rice | $595.00 | 4.0 | $2,380.00 |
| Peter Feldman | $515.00 | 0.2 | $103.00 |
| Peter H. Stolzar | $495.00 | 15.5 | $7,672.50 |
| Enid N. Stuart | $475.00 | 0.2 | $95.00 |
| James A. Sarna | $395.00 | 158.2 | $62,489.00 |
| Remy J. Ferrario | $375.00 | 0.4 | $150.00 |
| Jennifer S. Feeney | $350.00 | 14.2 | $4,970.00 |
| Thomas A. Pitta | $225.00 | 26.8 | $6,030.00 |
| David J. Levine | $195.00 | 12.8 | $2,496.00 |
| Stephanie M. Powers | $195.00 | 1.3 | $253.50 |
| Danielle M. DePalma | $195.00 | 2.5 | $487.50 |
| Brenda J. Robinson | $195.00 | 13.1 | $2,554.50 |
| Martin I. Reznick | $155.00 | 0.4 | $62.00 |
| | **Total** | **252.5** | **$91,468.50** |

183938-2

| Review of Financial Information | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| William M. Silverman | $595.00 | 0.6 | $357.00 |
| Scott L. Hazan | $595.00 | 23.6 | $14,042.00 |
| Glenn B. Rice | $595.00 | 28.1 | $16,719.50 |
| Peter H. Stolzar | $495.00 | 3.9 | $1,930.50 |
| Morton L. Gitter | $495.00 | 8.0 | $3,960.00 |
| Enid N. Stuart | $475.00 | 1.2 | $570.00 |
| Rosanne A. Finkel | $395.00 | 54.8 | $21,646.00 |
| James A. Sarna | $395.00 | 80.0 | $31,600.00 |
| Melissa A. Hager | $395.00 | 1.5 | $592.50 |
| Jennifer S. Feency | $350.00 | 60.2 | $21,070.00 |
| Thomas A. Pitta | $225.00 | 7.4 | $1,665.00 |
| David J. Levine | $195.00 | 44.8 | $8,736.00 |
| Stephanie M. Powers | $195.00 | 5.9 | $1,150.50 |
| Brenda J. Robinson | $195.00 | 5.7 | $1,111.50 |
| Joseph T. Makseyn | $155.00 | 0.3 | $46.50 |
| Martin I. Reznick | $155.00 | 32.0 | $4,960.00 |
| Linda Plants | $155.00 | 0.3 | $46.50 |
| | Total | 358.3 | $130,203.50 |

183938-2

| Investigatory Work | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| Scott L. Hazan | $595.00 | 65.7 | $39,091.50 |
| Glenn B. Rice | $595.00 | 33.6 | $19,992.00 |
| Peter Feldman | $515.00 | 0.1 | $51.50 |
| Enid N. Stuart | $475.00 | 8.5 | $4,037.50 |
| James A. Sarna | $395.00 | 7.9 | $3,120.50 |
| Melissa A. Hager | $395.00 | 0.2 | $79.00 |
| Jennifer S. Feeney | $350.00 | 112.2 | $39,270.00 |
| Thomas A. Pitta | $225.00 | 45.9 | $10,327.50 |
| David J. Levine | $195.00 | 158.7 | $30,946.50 |
| Stephanie M. Powers | $195.00 | 30.8 | $6,006.00 |
| Danielle M. DePalma | $195.00 | 1.5 | $292.50 |
| Brenda J. Robinson | $195.00 | 22.8 | $4,446.00 |
| Ellen M. Allen | $155.00 | 38.4 | $5,952.00 |
| Brian E. Keating | $155.00 | 29.0 | $4,495.00 |
| Anthony Williams | $155.00 | 25.0 | $3,875.00 |
| Martin I. Reznick | $155.00 | 82.2 | $12,741.00 |
| Linda Plants | $155.00 | 0.4 | $62.00 |
| | **Total** | **662.9** | **$184,785.50** |

183938-2

| Debtor-in-Possession Financing | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| Scott L. Hazan | $595.00 | 3.1 | $1,844.50 |
| Glenn B. Rice | $595.00 | 11.4 | $6,783.00 |
| Jennifer S. Feeney | $350.00 | 10.5 | $3,675.00 |
| Thomas A. Pitta | $225.00 | 1.3 | $292.50 |
| Martin I. Reznick | $155.00 | 0.7 | $108.50 |
|  | Total | 27.0 | $12,703.50 |

183938-2

| Committee Meeting Attendance and Preparation | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| William M. Silverman | $595.00 | 0.5 | $297.50 |
| Scott L. Hazan | $595.00 | 59.2 | $35,224.00 |
| Glenn B. Rice | $595.00 | 57.0 | $33,915.00 |
| Enid N. Stuart | $475.00 | 3.5 | $1,662.50 |
| Scott A. Steinberg | $415.00 | 1.5 | $622.50 |
| Melissa A. Hager | $395.00 | 1.5 | $592.50 |
| Jennifer S. Feeney | $350.00 | 110.6 | $38,710.00 |
| Thomas A. Pitta | $225.00 | 11.3 | $2,542.50 |
| David J. Levine | $195.00 | 48.0 | $9,360.00 |
| Stephanie M. Powers | $195.00 | 3.8 | $741.00 |
| Martin I. Reznick | $155.00 | 14.1 | $2,185.50 |
| | Total | 311.0 | $125,853.00 |

183938-2

| Communications with Creditors' Committee and Creditors | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| Scott L. Hazan | $595.00 | 40.0 | $23,800.00 |
| Glenn B. Rice | $595.00 | 10.7 | $6,366.50 |
| Enid N. Stuart | $475.00 | 1.0 | $475.00 |
| James A. Sarna | $395.00 | 0.6 | $237.00 |
| Melissa A. Hager | $395.00 | 0.1 | $39.50 |
| Jennifer S. Feeney | $350.00 | 49.2 | $17,220.00 |
| Thomas A. Pitta | $225.00 | 7.1 | $1,597.50 |
| David J. Levine | $195.00 | 4.2 | $819.00 |
| Ellen M. Allen | $155.00 | 19.0 | $2,945.00 |
| Joseph T. Makseyn | $155.00 | 1.5 | $232.50 |
| Martin I. Reznick | $155.00 | 33.7 | $5,223.50 |
| Linda Plants | $155.00 | 0.6 | $93.00 |
| | Total | 167.7 | $59,048.50 |

183938-2

| Lease and Real Estate Analysis | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| Scott L. Hazan | $595.00 | 46.3 | $27,548.50 |
| Glenn B. Rice | $595.00 | 149.8 | $89,131.00 |
| James A. Sarna | $395.00 | 0.5 | $197.50 |
| Daniel P. Greenstein | $395.00 | 2.7 | $1,066.50 |
| Jennifer S. Feeney | $350.00 | 114.9 | $40,215.00 |
| Myron T. Moore | $295.00 | 4.1 | $1,209.50 |
| Thomas A. Pitta | $225.00 | 82.8 | $18,630.00 |
| David J. Levine | $195.00 | 103.2 | $20,124.00 |
| Stephanie M. Powers | $195.00 | 28.9 | $5,635.50 |
| Danielle M. DePalma | $195.00 | 6.5 | $1,267.50 |
| Brenda J. Robinson | $195.00 | 8.1 | $1,579.50 |
| Jason P. Metula | $195.00 | 3.2 | $624.00 |
| Martin I. Reznick | $155.00 | 56.3 | $8,726.50 |
| | **Total** | **607.3** | **$215,955.00** |

183938-2

| Preparation of Applications for Allowance/Employment | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| Scott L. Hazan | $595.00 | 2.7 | $1,606.50 |
| Glenn B. Rice | $595.00 | 0.6 | $357.00 |
| Melissa A. Hager | $395.00 | 0.4 | $158.00 |
| Jennifer S. Feeney | $350.00 | 19.3 | $6,755.00 |
| Thomas A. Pitta | $225.00 | 1.9 | $427.50 |
| David J. Levine | $195.00 | 96.1 | $18,739.50 |
| Stephanie M. Powers | $195.00 | 0.7 | $136.50 |
| Martin I. Reznick | $155.00 | 3.0 | $465.00 |
|  | Total | 124.7 | $28,645.00 |

183938-2

| Acquisition/Divestiture Work/Asset Disposition | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| William M. Silverman | $595.00 | 0.3 | $178.50 |
| Scott L. Hazan | $595.00 | 5.2 | $3,094.00 |
| Glenn B. Rice | $595.00 | 1.3 | $773.50 |
| Jennifer S. Feeney | $350.00 | 8.2 | $2,870.00 |
| Thomas A. Pitta | $225.00 | 0.9 | $202.50 |
| David J. Levine | $195.00 | 8.4 | $1,638.00 |
| Martin I. Reznick | $155.00 | 0.9 | $139.50 |
| | **Total** | **25.2** | **$8,896.00** |

183938-2

| Claims Objection Work/Claims Administration | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| Scott L. Hazan | $595.00 | 22.5 | $13,387.50 |
| Glenn B. Rice | $595.00 | 31.7 | $18,861.50 |
| Peter Feldman | $515.00 | 1.0 | $515.00 |
| Enid N. Stuart | $475.00 | 2.5 | $1,187.50 |
| Jennifer S. Feeney | $350.00 | 83.0 | $29,050.00 |
| Myron T. Moore | $295.00 | 1.5 | $442.50 |
| Thomas A. Pitta | $225.00 | 100.9 | $22,702.50 |
| David J. Levine | $195.00 | 20.5 | $3,997.50 |
| Stephanie M. Powers | $195.00 | 2.7 | $526.50 |
| Anthony Williams | $155.00 | 2.7 | $418.50 |
| Ellen M. Allen | $155.00 | 56.1 | $8,695.50 |
| Joseph T. Makseyn | $155.00 | 3.3 | $511.50 |
| Martin I. Reznick | $155.00 | 14.1 | $2,185.50 |
| Linda Plants | $155.00 | 0.6 | $93.00 |
| | Total | 343.1 | $102,574.50 |

183938-2

| Fee/Employment Objections | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| Scott L. Hazan | $595.00 | 12.2 | $7,259.00 |
| Glenn B. Rice | $595.00 | 26.7 | $15,886.50 |
| Enid N. Stuart | $475.00 | 8.3 | $3,942.50 |
| Jennifer S. Feeney | $350.00 | 67.4 | $23,590.00 |
| Thomas A. Pitta | $225.00 | 26.2 | $5,895.00 |
| David J. Levine | $195.00 | 165.3 | $32,233.50 |
| Stephanie M. Powers | $195.00 | 11.3 | $2,203.50 |
| Anthony Williams | $155.00 | 4.0 | $620.00 |
| Ellen M. Allen | $155.00 | 31.2 | $4,836.00 |
| Joseph T. Makseyn | $155.00 | 1.2 | $186.00 |
| Martin I. Reznick | $155.00 | 35.3 | $5,471.50 |
| | Total | 389.1 | $102,123.50 |

183938-2

| Employee Benefits/Pension/General Labor | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| Scott L. Hazan | $595.00 | 7.1 | $4,224.50 |
| Glenn B. Rice | $595.00 | 38.5 | $22,907.50 |
| Peter Feldman | $515.00 | 2.2 | $1,133.00 |
| Enid N. Stuart | $475.00 | 0.2 | $95.00 |
| Jennifer S. Feeney | $350.00 | 30.8 | $10,780.00 |
| Thomas A. Pitta | $225.00 | 25.9 | $5,827.50 |
| David J. Levine | $195.00 | 1.9 | $370.50 |
| Stephanie M. Powers | $195.00 | 42.1 | $8,209.50 |
| Ellen M. Allen | $155.00 | 0.8 | $124.00 |
| Martin I. Reznick | $155.00 | 3.4 | $527.00 |
| Linda Plants | $155.00 | 1.0 | $155.00 |
| | Total | 153.9 | $54,353.50 |

183938 2

| Relief from Stay | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| Scott L. Hazan | $595.00 | 0.4 | $238.00 |
| Glenn B. Rice | $595.00 | 3.4 | $2,023.00 |
| Jennifer S. Feeney | $350.00 | 14.3 | $5,005.00 |
| Thomas A. Pitta | $225.00 | 13.2 | $2,970.00 |
| David J. Levine | $195.00 | 19.2 | $3,744.00 |
| Stephanie M. Powers | $195.00 | 1.4 | $273.00 |
| Danielle M. DePalma | $195.00 | 6.6 | $1,287.00 |
| Brenda J. Robinson | $195.00 | 2.0 | $390.00 |
| Ellen M. Allen | $155.00 | 0.4 | $62.00 |
| Martin I. Reznick | $155.00 | 30.9 | $4,789.50 |
| Linda Plants | $155.00 | 0.6 | $93.00 |
| | **Total** | **92.4** | **$20,874.50** |

183938 2

| Special Litigation | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| Scott L. Hazan | $595.00 | 12.4 | $7,378.00 |
| Glenn B. Rice | $595.00 | 104.8 | $62,356.00 |
| Peter Feldman | $515.00 | 70.4 | $36,256.00 |
| Lloyd M. Green | $395.00 | 0.4 | $158.00 |
| Scott A. Steinberg | $415.00 | 294.3 | $122,134.50 |
| Melissa A. Hager | $395.00 | 237.2 | $93,694.00 |
| Jennifer S. Feeney | $350.00 | 45.4 | $15,890.00 |
| Thomas A. Pitta | $225.00 | 49.0 | $11,025.00 |
| David J. Levine | $195.00 | 5.6 | $1,092.00 |
| Stephanie M. Powers | $195.00 | 35.4 | $6,903.00 |
| Erin E. Wietecha | $195.00 | 0.5 | $97.50 |
| Jason P. Metula | $195.00 | 17.2 | $3,354.00 |
| Martin I. Reznick | $155.00 | 6.4 | $992.00 |
| | Total | 879.0 | $361,330.00 |

183938-2

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| KMART CORPORATION, et al., | ) | Case No. 02-B02474 |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Chief Judge Susan Pierson Sonderby |

**APPLICATION FOR SECOND INTERIM ALLOWANCE OF COMPENSATION OF
OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C., COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**VOLUME 2 OF 2**



FILED
UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

OCT 1 5 2002

KENNETH S. GARDNER, CLERK
PS REP. - CS

# Exhibit D

## EXPENSE SUMMARY

| Expense Category | Total Expenses[2] |
|---|---|
| Air Freight | $3,923.55 |
| Meals, Chargeable | $1,010.50 |
| Food Service - Conference | $4,804.95 |
| Messenger Cost | $184.00 |
| Outside Messenger | $30.90 |
| Overtime - Clerical | $372.00 |
| Overtime - Secretarial | $672.00 |
| Photocopies[3] | $14,389.90 |
| Outside Photocopy | $2,080.20 |
| Postage, Excess | $15.91 |
| Business Meals | $253.25 |
| Telephone Calls (tolls only) | $10,562.00 |
| Transportation and Local Fares | $4,307.33 |
| Electronic Research | $3,626.00 |
| Travel - Air Fare[4] | $24,575.87 |
| Travel - Out-of-Town - Lodging, Etc. | $11,464.02 |
| **TOTALS:** | **$82,272.38** |

[2] The date that appears on the annexed disbursement detail for a particular disbursement is, as to certain disbursements (e.g., Air Freight), the date the disbursement is recorded in the computer records and not the date of actual incurrence.

[3] Photocopies billed at $.10 per page.

[4] Only coach fares are billed.

183938-2

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 613                                                 BILL NO. 117017


DISBURSEMENTS FOR YOUR ACCOUNT

| | | |
|---|---|---|
| Photocopies | 05/01/02 | 1.60 |
| Photocopies | 05/01/02 | 6.60 |
| Photocopies | 05/01/02 | .40 |
| Photocopies | 05/01/02 | 1.20 |
| Photocopies | 05/01/02 | .70 |
| Photocopies | 05/01/02 | 1.20 |
| Photocopies | 05/01/02 | .20 |
| Photocopies | 05/01/02 | 3.30 |
| Photocopies | 05/01/02 | 2.00 |
| Photocopies | 05/01/02 | 30.40 |
| Photocopies | 05/01/02 | 1.20 |
| Photocopies | 05/01/02 | 33.00 |
| Telephone Calls (tolls only) | 05/01/02 | 3.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 2.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Air Freight | 05/01/02 | 457.68 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 614                                                        BILL NO. 117017


| Transportation | 05/01/02 | 38.25 |
|---|---|---|
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 2.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 2.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 615                                                 BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 05/01/02 | 2.00 |
| Telephone Calls (tolls only) | 05/01/02 | 2.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Telephone Calls (tolls only) | 05/01/02 | 2.00 |
| Telephone Calls (tolls only) | 05/01/02 | 1.00 |
| Photocopies | 05/02/02 | 1.00 |
| Photocopies | 05/02/02 | .20 |
| Photocopies | 05/02/02 | 1.50 |
| Photocopies | 05/02/02 | 1.00 |
| Photocopies | 05/02/02 | 3.10 |
| Photocopies | 05/02/02 | 1.10 |
| Photocopies | 05/02/02 | .80 |
| Photocopies | 05/02/02 | 4.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                 OCTOBER 01, 2002
Page 616                                                     BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 05/02/02 | 1.90 |
| Photocopies | 05/02/02 | .50 |
| Photocopies | 05/02/02 | .20 |
| Photocopies | 05/02/02 | 5.50 |
| Photocopies | 05/02/02 | 7.20 |
| Photocopies | 05/02/02 | .30 |
| Photocopies | 05/02/02 | 1.30 |
| Photocopies | 05/02/02 | 22.00 |
| Photocopies | 05/02/02 | 12.60 |
| Photocopies | 05/02/02 | 22.20 |
| Photocopies | 05/02/02 | 16.20 |
| Telephone Calls (tolls only) | 05/02/02 | 1.00 |
| Telephone Calls (tolls only) | 05/02/02 | 1.00 |
| Telephone Calls (tolls only) | 05/02/02 | 1.00 |
| Telephone Calls (tolls only) | 05/02/02 | 1.00 |
| Telephone Calls (tolls only) | 05/02/02 | 1.00 |
| Telephone Calls (tolls only) | 05/02/02 | 1.00 |
| Telephone Calls (tolls only) | 05/02/02 | 1.00 |
| Telephone Calls (tolls only) | 05/02/02 | 1.00 |
| Telephone Calls (tolls only) | 05/02/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 617                                            BILL NO. 117017

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 05/02/02 | 1.00 |
| Telephone Calls (tolls only) | 05/02/02 | 1.00 |
| Telephone Calls (tolls only) | 05/02/02 | 1.00 |
| Telephone Calls (tolls only) | 05/02/02 | 1.00 |
| Telephone Calls (tolls only) | 05/02/02 | 1.00 |
| Telephone Calls (tolls only) | 05/02/02 | 1.00 |
| Telephone Calls (tolls only) | 05/02/02 | 2.00 |
| Messenger Cost | 05/03/02 | 15.00 |
| Messenger Cost | 05/03/02 | 11.00 |
| Travel-Out of Town-lodging,etc | 05/03/02 | 482.90 |
| Travel-Out of Town-lodging,etc | 05/03/02 | 60.00 |
| Travel-Out of Town-lodging,etc | 05/03/02 | 34.69 |
| Travel-Out of Town-lodging,etc | 05/03/02 | 35.80 |
| Travel - Air Fare | 05/03/02 | 1,381.60 |
| Travel - Air Fare | 05/03/02 | 1,381.60 |
| Photocopies | 05/03/02 | .20 |
| Photocopies | 05/03/02 | 6.80 |
| Photocopies | 05/03/02 | .50 |
| Photocopies | 05/03/02 | 7.90 |
| Photocopies | 05/03/02 | .90 |
| Photocopies | 05/03/02 | 6.80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                           OCTOBER 01, 2002
Page 618                                                BILL NO. 117017


| | | |
|---|---|---|
| Photocopies | 05/03/02 | .30 |
| Photocopies | 05/03/02 | .80 |
| Photocopies | 05/03/02 | .20 |
| Photocopies | 05/03/02 | .90 |
| Photocopies | 05/03/02 | 1.20 |
| Photocopies | 05/03/02 | 86.90 |
| Photocopies | 05/03/02 | 1.20 |
| Photocopies | 05/03/02 | 5.40 |
| Photocopies | 05/03/02 | 7.80 |
| Photocopies | 05/03/02 | 7.20 |
| Photocopies | 05/03/02 | 7.80 |
| Telephone Calls (tolls only) | 05/03/02 | 80.00 |
| Telephone Calls (tolls only) | 05/03/02 | 1.00 |
| Telephone Calls (tolls only) | 05/03/02 | 1.00 |
| Telephone Calls (tolls only) | 05/03/02 | 1.00 |
| Telephone Calls (tolls only) | 05/03/02 | 1.00 |
| Telephone Calls (tolls only) | 05/03/02 | 1.00 |
| Telephone Calls (tolls only) | 05/03/02 | 1.00 |
| Telephone Calls (tolls only) | 05/03/02 | 1.00 |
| Telephone Calls (tolls only) | 05/03/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                  OCTOBER 01, 2002
Page 619                                                      BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 05/03/02 | 1.00 |
| Telephone Calls (tolls only) | 05/03/02 | 1.00 |
| Telephone Calls (tolls only) | 05/03/02 | 1.00 |
| Telephone Calls (tolls only) | 05/03/02 | 1.00 |
| Telephone Calls (tolls only) | 05/03/02 | 1.00 |
| Telephone Calls (tolls only) | 05/03/02 | 1.00 |
| Telephone Calls (tolls only) | 05/03/02 | 1.00 |
| Telephone Calls (tolls only) | 05/03/02 | 1.00 |
| Photocopies | 05/06/02 | 3.00 |
| Photocopies | 05/06/02 | .10 |
| Photocopies | 05/06/02 | 1.00 |
| Photocopies | 05/06/02 | 4.40 |
| Photocopies | 05/06/02 | .40 |
| Photocopies | 05/06/02 | 1.60 |
| Photocopies | 05/06/02 | 8.40 |
| Photocopies | 05/06/02 | .10 |
| Photocopies | 05/06/02 | 6.80 |
| Photocopies | 05/06/02 | 16.70 |
| Photocopies | 05/06/02 | 2.20 |
| Photocopies | 05/06/02 | 1.50 |
| Photocopies | 05/06/02 | 23.80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 620                                             BILL NO. 117017

| | | |
|---|---|---:|
| Photocopies | 05/06/02 | 7.80 |
| Photocopies | 05/06/02 | 4.20 |
| Photocopies | 05/06/02 | 1.80 |
| Photocopies | 05/06/02 | 3.00 |
| Photocopies | 05/06/02 | 1.80 |
| Telephone Calls (tolls only) | 05/06/02 | 1.00 |
| Telephone Calls (tolls only) | 05/06/02 | 2.00 |
| Telephone Calls (tolls only) | 05/06/02 | 1.00 |
| Telephone Calls (tolls only) | 05/06/02 | 1.00 |
| Telephone Calls (tolls only) | 05/06/02 | 1.00 |
| Telephone Calls (tolls only) | 05/06/02 | 1.00 |
| Telephone Calls (tolls only) | 05/06/02 | 1.00 |
| Telephone Calls (tolls only) | 05/06/02 | 1.00 |
| Telephone Calls (tolls only) | 05/06/02 | 3.00 |
| Meals,Chargeable(dinners, lunc | 05/06/02 | 18.15 |
| Air Freight | 05/06/02 | 19.09 |
| Transportation | 05/06/02 | 17.34 |
| Transportation | 05/06/02 | 21.42 |
| Transportation | 05/06/02 | 51.51 |
| Transportation | 05/06/02 | 41.31 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 621                                             BILL NO. 117017

| | | |
|---|---|---|
| Transportation | 05/06/02 | 20.40 |
| Transportation | 05/06/02 | 51.51 |
| Photocopies | 05/07/02 | 7.20 |
| Photocopies | 05/07/02 | 2.40 |
| Photocopies | 05/07/02 | 1.80 |
| Photocopies | 05/07/02 | 3.00 |
| Photocopies | 05/07/02 | 6.00 |
| Photocopies | 05/07/02 | 2.00 |
| Photocopies | 05/07/02 | .30 |
| Photocopies | 05/07/02 | 3.60 |
| Photocopies | 05/07/02 | 12.00 |
| Photocopies | 05/07/02 | .30 |
| Photocopies | 05/07/02 | 3.00 |
| Photocopies | 05/07/02 | 7.90 |
| Photocopies | 05/07/02 | .60 |
| Photocopies | 05/07/02 | 1.00 |
| Photocopies | 05/07/02 | 15.80 |
| Photocopies | 05/07/02 | 33.10 |
| Travel-Out of Town-lodging,etc | 05/07/02 | 1,047.45 |
| Travel-Out of Town-lodging,etc | 05/07/02 | 99.00 |
| Travel - Air Fare | 05/07/02 | 1,481.60 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 622                                              BILL NO. 117017


Telephone Calls (tolls only)        05/07/02               1.00

Telephone Calls (tolls only)        05/07/02               1.00

Telephone Calls (tolls only)        05/07/02               1.00

Telephone Calls (tolls only)        05/07/02               1.00

Telephone Calls (tolls only)        05/07/02               1.00

Telephone Calls (tolls only)        05/07/02               1.00

Telephone Calls (tolls only)        05/07/02               1.00

Telephone Calls (tolls only)        05/07/02               1.00

Telephone Calls (tolls only)        05/07/02               1.00

Telephone Calls (tolls only)        05/07/02               1.00

Telephone Calls (tolls only)        05/07/02               1.00

Telephone Calls (tolls only)        05/07/02               2.00

Telephone Calls (tolls only)        05/07/02               1.00

Telephone Calls (tolls only)        05/07/02               1.00

Telephone Calls (tolls only)        05/07/02               1.00

Photocopies                         05/08/02              22.20

Photocopies                         05/08/02               1.80

Photocopies                         05/08/02               1.80

Photocopies                         05/08/02              12.60

Photocopies                         05/08/02               4.80

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 623                                             BILL NO. 117017


| | | |
|---|---|---|
| Photocopies | 05/08/02 | 18.00 |
| Photocopies | 05/08/02 | 6.60 |
| Photocopies | 05/08/02 | 1.70 |
| Photocopies | 05/08/02 | 6.60 |
| Photocopies | 05/08/02 | 3.20 |
| Photocopies | 05/08/02 | 6.40 |
| Photocopies | 05/08/02 | .50 |
| Photocopies | 05/08/02 | 1.80 |
| Photocopies | 05/08/02 | .90 |
| Photocopies | 05/08/02 | 1.20 |
| Photocopies | 05/08/02 | 4.20 |
| Photocopies | 05/08/02 | .20 |
| Photocopies | 05/08/02 | 17.40 |
| Photocopies | 05/08/02 | 12.00 |
| Photocopies | 05/08/02 | 9.10 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 624                                                    BILL NO. 117017


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 2.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 2.00 |
| Telephone Calls (tolls only) | 05/08/02 | 2.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 625                                             BILL NO. 117017


Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                3.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                2.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                1.00

Telephone Calls (tolls only)        05/08/02                2.00

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 626                                                  BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 2.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Telephone Calls (tolls only) | 05/08/02 | 1.00 |
| Transportation | 05/08/02 | 34.17 |
| Transportation | 05/08/02 | 22.44 |
| Transportation | 05/08/02 | 41.31 |
| Photocopies | 05/09/02 | 1.60 |
| Photocopies | 05/09/02 | 1.10 |
| Photocopies | 05/09/02 | 5.40 |
| Photocopies | 05/09/02 | 12.60 |
| Photocopies | 05/09/02 | 2.10 |
| Photocopies | 05/09/02 | 1.40 |
| Photocopies | 05/09/02 | 44.20 |
| Photocopies | 05/09/02 | 4.80 |
| Photocopies | 05/09/02 | 6.60 |
| Photocopies | 05/09/02 | 9.60 |
| Photocopies | 05/09/02 | 3.60 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 627                                                       BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 05/09/02 | 1.20 |
| Photocopies | 05/09/02 | 16.80 |
| Photocopies | 05/09/02 | 15.00 |
| Photocopies | 05/09/02 | 6.60 |
| Photocopies | 05/09/02 | 3.00 |
| Photocopies | 05/09/02 | 3.00 |
| Telephone Calls (tolls only) | 05/09/02 | 1.00 |
| Telephone Calls (tolls only) | 05/09/02 | 1.00 |
| Telephone Calls (tolls only) | 05/09/02 | 1.00 |
| Telephone Calls (tolls only) | 05/09/02 | 1.00 |
| Telephone Calls (tolls only) | 05/09/02 | 1.00 |
| Telephone Calls (tolls only) | 05/09/02 | 194.40 |
| Electronic Research | 05/09/02 | 131.00 |
| Electronic Research | 05/09/02 | 8.00 |
| Electronic Research | 05/09/02 | 31.00 |
| Electronic Research | 05/09/02 | 492.00 |
| Electronic Research | 05/09/02 | 416.00 |
| Electronic Research | 05/09/02 | 209.00 |
| Outside Photocopy | 05/09/02 | 1,190.20 |
| Outside Messenger | 05/09/02 | 30.90 |
| Messenger Cost | 05/10/02 | 11.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 628                                             BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 05/10/02 | .20 |
| Photocopies | 05/10/02 | 26.40 |
| Photocopies | 05/10/02 | 8.40 |
| Photocopies | 05/10/02 | .80 |
| Photocopies | 05/10/02 | 3.00 |
| Photocopies | 05/10/02 | .80 |
| Photocopies | 05/10/02 | .70 |
| Photocopies | 05/10/02 | 115.70 |
| Photocopies | 05/10/02 | 126.20 |
| Photocopies | 05/10/02 | 140.50 |
| Photocopies | 05/10/02 | 15.00 |
| Photocopies | 05/10/02 | 15.00 |
| Photocopies | 05/10/02 | 25.20 |
| Photocopies | 05/10/02 | 7.80 |
| Photocopies | 05/10/02 | 6.00 |
| Photocopies | 05/10/02 | 6.60 |
| Photocopies | 05/10/02 | 7.20 |
| Telephone Calls (tolls only) | 05/10/02 | 1.00 |
| Telephone Calls (tolls only) | 05/10/02 | 1.00 |
| Telephone Calls (tolls only) | 05/10/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 629                                                   BILL NO. 117017


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 05/10/02 | 1.00 |
| Telephone Calls (tolls only) | 05/10/02 | 1.00 |
| Telephone Calls (tolls only) | 05/10/02 | 1.00 |
| Telephone Calls (tolls only) | 05/10/02 | 1.00 |
| Telephone Calls (tolls only) | 05/10/02 | 1.00 |
| Telephone Calls (tolls only) | 05/10/02 | 1.00 |
| Telephone Calls (tolls only) | 05/10/02 | 1.00 |
| Telephone Calls (tolls only) | 05/10/02 | 1.00 |
| Transportation | 05/10/02 | 41.31 |
| Photocopies | 05/13/02 | .60 |
| Photocopies | 05/13/02 | 1.80 |
| Photocopies | 05/13/02 | .10 |
| Photocopies | 05/13/02 | 5.00 |
| Photocopies | 05/13/02 | 8.90 |
| Photocopies | 05/13/02 | 27.00 |
| Photocopies | 05/13/02 | .10 |
| Photocopies | 05/13/02 | 6.10 |
| Photocopies | 05/13/02 | .80 |
| Photocopies | 05/13/02 | 4.20 |
| Photocopies | 05/13/02 | 5.20 |
| Photocopies | 05/13/02 | 2.40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                          OCTOBER 01, 2002
Page 630                                               BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 05/13/02 | 2.40 |
| Photocopies | 05/13/02 | 4.00 |
| Photocopies | 05/13/02 | 25.90 |
| Photocopies | 05/13/02 | 1.00 |
| Photocopies | 05/13/02 | 3.60 |
| Photocopies | 05/13/02 | 1.20 |
| Telephone Calls (tolls only) | 05/13/02 | 53.00 |
| Telephone Calls (tolls only) | 05/13/02 | 1.00 |
| Telephone Calls (tolls only) | 05/13/02 | 1.00 |
| Telephone Calls (tolls only) | 05/13/02 | 1.00 |
| Telephone Calls (tolls only) | 05/13/02 | 1.00 |
| Telephone Calls (tolls only) | 05/13/02 | 1.00 |
| Telephone Calls (tolls only) | 05/13/02 | 1.00 |
| Telephone Calls (tolls only) | 05/13/02 | 1.00 |
| Telephone Calls (tolls only) | 05/13/02 | 1.00 |
| Telephone Calls (tolls only) | 05/13/02 | 1.00 |
| Telephone Calls (tolls only) | 05/13/02 | 1.00 |
| Telephone Calls (tolls only) | 05/13/02 | 1.00 |
| Telephone Calls (tolls only) | 05/13/02 | 1.00 |
| Telephone Calls (tolls only) | 05/13/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 631                                             BILL NO. 117017


Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

Telephone Calls (tolls only)        05/13/02                    1.00

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 632                                             BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 05/13/02 | 1.00 |
| Telephone Calls (tolls only) | 05/13/02 | 1.00 |
| Telephone Calls (tolls only) | 05/13/02 | 1.00 |
| Photocopies | 05/14/02 | 1.20 |
| Photocopies | 05/14/02 | .60 |
| Photocopies | 05/14/02 | 16.00 |
| Photocopies | 05/14/02 | 4.90 |
| Photocopies | 05/14/02 | 1.20 |
| Photocopies | 05/14/02 | 4.90 |
| Photocopies | 05/14/02 | 2.40 |
| Photocopies | 05/14/02 | 2.80 |
| Photocopies | 05/14/02 | 16.00 |
| Photocopies | 05/14/02 | 1.60 |
| Photocopies | 05/14/02 | .40 |
| Photocopies | 05/14/02 | 3.10 |
| Photocopies | 05/14/02 | 18.50 |
| Photocopies | 05/14/02 | 4.00 |
| Photocopies | 05/14/02 | 9.20 |
| Photocopies | 05/14/02 | 1.80 |
| Photocopies | 05/14/02 | 16.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 633                                                 BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 05/14/02 | 28.00 |
| Photocopies | 05/14/02 | 104.60 |
| Photocopies | 05/14/02 | 20.80 |
| Photocopies | 05/14/02 | .30 |
| Photocopies | 05/14/02 | 7.20 |
| Photocopies | 05/14/02 | 1.40 |
| Photocopies | 05/14/02 | 8.40 |
| Photocopies | 05/14/02 | 1.80 |
| Travel-Out of Town-lodging,etc | 05/14/02 | 94.00 |
| Travel-Out of Town-lodging,etc | 05/14/02 | 41.57 |
| Travel-Out of Town-lodging,etc | 05/14/02 | 733.83 |
| Travel-Out of Town-lodging,etc | 05/14/02 | 459.30 |
| Travel - Air Fare | 05/14/02 | 1,481.60 |
| Travel - Air Fare | 05/14/02 | 1,481.60 |
| Telephone Calls (tolls only) | 05/14/02 | 1.00 |
| Telephone Calls (tolls only) | 05/14/02 | 1.00 |
| Telephone Calls (tolls only) | 05/14/02 | 1.00 |
| Telephone Calls (tolls only) | 05/14/02 | 1.00 |
| Telephone Calls (tolls only) | 05/14/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 05/14/02 | 14.39 |
| Meals,Chargeable(dinners, lunc | 05/14/02 | 14.94 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 634                                             BILL NO. 117017

| | | |
|---|---|---:|
| Transportation | 05/14/02 | 48.98 |
| Transportation | 05/14/02 | 23.46 |
| Transportation | 05/14/02 | 38.25 |
| Food Service - Conference | 05/14/02 | 321.70 |
| Food Service - Conference | 05/14/02 | 355.98 |
| Food Service - Conference | 05/14/02 | 390.32 |
| Food Service - Conference | 05/14/02 | 317.45 |
| Photocopies | 05/15/02 | .30 |
| Photocopies | 05/15/02 | .50 |
| Photocopies | 05/15/02 | 4.80 |
| Photocopies | 05/15/02 | 6.90 |
| Photocopies | 05/15/02 | 3.20 |
| Photocopies | 05/15/02 | 1.00 |
| Photocopies | 05/15/02 | 2.10 |
| Photocopies | 05/15/02 | 1.20 |
| Photocopies | 05/15/02 | 4.40 |
| Photocopies | 05/15/02 | 24.50 |
| Photocopies | 05/15/02 | 24.60 |
| Photocopies | 05/15/02 | 1.80 |
| Photocopies | 05/15/02 | 45.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                      OCTOBER 01, 2002
Page 635                                         BILL NO. 117017

| | | |
|---|---|---|
| Travel-Out of Town-lodging,etc | 05/15/02 | 457.30 |
| Travel-Out of Town-lodging,etc | 05/15/02 | 73.00 |
| Travel-Out of Town-lodging,etc | 05/15/02 | 7.25 |
| Travel - Air Fare | 05/15/02 | 1,481.60 |
| Telephone Calls (tolls only) | 05/15/02 | 1.00 |
| Telephone Calls (tolls only) | 05/15/02 | 1.00 |
| Telephone Calls (tolls only) | 05/15/02 | 2.00 |
| Telephone Calls (tolls only) | 05/15/02 | 1.00 |
| Telephone Calls (tolls only) | 05/15/02 | 1.00 |
| Transportation | 05/15/02 | 5.00 |
| Photocopies | 05/16/02 | 2.90 |
| Photocopies | 05/16/02 | .90 |
| Photocopies | 05/16/02 | 1.90 |
| Photocopies | 05/16/02 | 1.20 |
| Photocopies | 05/16/02 | 4.80 |
| Photocopies | 05/16/02 | 8.40 |
| Photocopies | 05/16/02 | 3.00 |
| Photocopies | 05/16/02 | 1.30 |
| Photocopies | 05/16/02 | 6.50 |
| Photocopies | 05/16/02 | 1.20 |
| Photocopies | 05/16/02 | .70 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 636                                              BILL NO. 117017

| | | |
|---|---|---:|
| Photocopies | 05/16/02 | .80 |
| Photocopies | 05/16/02 | 3.80 |
| Photocopies | 05/16/02 | 3.90 |
| Photocopies | 05/16/02 | 3.90 |
| Photocopies | 05/16/02 | 7.20 |
| Photocopies | 05/16/02 | 57.20 |
| Photocopies | 05/16/02 | 1.20 |
| Photocopies | 05/16/02 | 3.00 |
| Photocopies | 05/16/02 | 1.20 |
| Telephone Calls (tolls only) | 05/16/02 | 1.00 |
| Telephone Calls (tolls only) | 05/16/02 | 1.00 |
| Telephone Calls (tolls only) | 05/16/02 | 1.00 |
| Telephone Calls (tolls only) | 05/16/02 | 2.00 |
| Telephone Calls (tolls only) | 05/16/02 | 1.00 |
| Telephone Calls (tolls only) | 05/16/02 | 1.00 |
| Telephone Calls (tolls only) | 05/16/02 | 1.00 |
| Telephone Calls (tolls only) | 05/16/02 | 1.00 |
| Telephone Calls (tolls only) | 05/16/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 05/16/02 | 13.31 |
| Meals,Chargeable(dinners, lunc | 05/16/02 | 42.16 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 637                                                 BILL NO. 117017

| | | |
|---|---|---|
| Meals,Chargeable(dinners, lunc | 05/16/02 | 19.67 |
| Food Service - Conference | 05/16/02 | 123.00 |
| Messenger Cost | 05/17/02 | 11.00 |
| Photocopies | 05/17/02 | .30 |
| Photocopies | 05/17/02 | 2.40 |
| Photocopies | 05/17/02 | .30 |
| Photocopies | 05/17/02 | 1.80 |
| Photocopies | 05/17/02 | .40 |
| Photocopies | 05/17/02 | .20 |
| Photocopies | 05/17/02 | 6.40 |
| Photocopies | 05/17/02 | 5.50 |
| Photocopies | 05/17/02 | 33.50 |
| Photocopies | 05/17/02 | 10.70 |
| Photocopies | 05/17/02 | 6.20 |
| Photocopies | 05/17/02 | 29.20 |
| Photocopies | 05/17/02 | 2.00 |
| Photocopies | 05/17/02 | 12.00 |
| Photocopies | 05/17/02 | 1.20 |
| Photocopies | 05/17/02 | .60 |
| Photocopies | 05/17/02 | 13.80 |
| Telephone Calls (tolls only) | 05/17/02 | 2.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 638                                                       BILL NO. 117017

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 05/17/02 | 1.00 |
| Telephone Calls (tolls only) | 05/17/02 | 1.00 |
| Telephone Calls (tolls only) | 05/17/02 | 1.00 |
| Telephone Calls (tolls only) | 05/17/02 | 2.00 |
| Telephone Calls (tolls only) | 05/17/02 | 1.00 |
| Telephone Calls (tolls only) | 05/17/02 | 1.00 |
| Telephone Calls (tolls only) | 05/17/02 | 1.00 |
| Telephone Calls (tolls only) | 05/17/02 | 1.00 |
| Telephone Calls (tolls only) | 05/17/02 | 1.00 |
| Photocopies | 05/20/02 | 9.50 |
| Photocopies | 05/20/02 | .10 |
| Photocopies | 05/20/02 | 1.60 |
| Photocopies | 05/20/02 | 2.90 |
| Photocopies | 05/20/02 | 1.80 |
| Photocopies | 05/20/02 | 27.20 |
| Photocopies | 05/20/02 | 9.70 |
| Photocopies | 05/20/02 | 1.20 |
| Photocopies | 05/20/02 | 3.00 |
| Photocopies | 05/20/02 | 2.40 |
| Photocopies | 05/20/02 | 5.40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 639                                              BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 05/20/02 | 1.00 |
| Telephone Calls (tolls only) | 05/20/02 | 1.00 |
| Telephone Calls (tolls only) | 05/20/02 | 1.00 |
| Telephone Calls (tolls only) | 05/20/02 | 1.00 |
| Telephone Calls (tolls only) | 05/20/02 | 1.00 |
| Telephone Calls (tolls only) | 05/20/02 | 1.00 |
| Telephone Calls (tolls only) | 05/20/02 | 1.00 |
| Telephone Calls (tolls only) | 05/20/02 | 1.00 |
| Telephone Calls (tolls only) | 05/20/02 | 1.00 |
| Telephone Calls (tolls only) | 05/20/02 | 1.00 |
| Telephone Calls (tolls only) | 05/20/02 | 1.00 |
| Telephone Calls (tolls only) | 05/20/02 | 1.00 |
| Telephone Calls (tolls only) | 05/20/02 | 1.00 |
| Telephone Calls (tolls only) | 05/20/02 | 1.00 |
| Photocopies | 05/21/02 | 13.20 |
| Photocopies | 05/21/02 | 19.50 |
| Photocopies | 05/21/02 | 3.60 |
| Photocopies | 05/21/02 | 5.50 |
| Photocopies | 05/21/02 | 1.30 |
| Photocopies | 05/21/02 | 3.50 |
| Photocopies | 05/21/02 | .50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001
Page 640

OCTOBER 01, 2002
BILL NO. 117017

| Photocopies | 05/21/02 | .50 |
| Photocopies | 05/21/02 | 3.60 |
| Photocopies | 05/21/02 | 2.50 |
| Photocopies | 05/21/02 | 3.00 |
| Photocopies | 05/21/02 | 24.00 |
| Photocopies | 05/21/02 | 3.60 |
| Photocopies | 05/21/02 | 8.40 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:    90302/0001
Page 641

OCTOBER 01, 2002
BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 05/21/02 | 2.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Telephone Calls (tolls only) | 05/21/02 | 1.00 |
| Photocopies | 05/22/02 | 3.60 |
| Photocopies | 05/22/02 | .50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    OCTOBER 01, 2002
Page 642                                        BILL NO. 117017

| | | |
|---|---|---:|
| Photocopies | 05/22/02 | .60 |
| Photocopies | 05/22/02 | .20 |
| Photocopies | 05/22/02 | 3.60 |
| Photocopies | 05/22/02 | .30 |
| Photocopies | 05/22/02 | 6.90 |
| Photocopies | 05/22/02 | 5.40 |
| Photocopies | 05/22/02 | .90 |
| Photocopies | 05/22/02 | .60 |
| Photocopies | 05/22/02 | .20 |
| Photocopies | 05/22/02 | 5.20 |
| Photocopies | 05/22/02 | 2.40 |
| Photocopies | 05/22/02 | .30 |
| Photocopies | 05/22/02 | 16.40 |
| Photocopies | 05/22/02 | 10.20 |
| Photocopies | 05/22/02 | 14.80 |
| Photocopies | 05/22/02 | .10 |
| Photocopies | 05/22/02 | .50 |
| Photocopies | 05/22/02 | 5.80 |
| Photocopies | 05/22/02 | 7.80 |
| Photocopies | 05/22/02 | 7.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:    90302/0001                                          OCTOBER 01, 2002
Page 643                                                               BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 05/22/02 | 1.20 |
| Photocopies | 05/22/02 | 5.40 |
| Photocopies | 05/22/02 | 8.40 |
| Photocopies | 05/22/02 | 29.40 |
| Photocopies | 05/22/02 | 3.60 |
| Photocopies | 05/22/02 | 3.60 |
| Photocopies | 05/22/02 | 6.60 |
| Photocopies | 05/22/02 | 24.60 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 644                                             BILL NO. 117017


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 645                                             BILL NO. 117017

| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
|---|---|---|
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 646                                             BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 1.00 |
| Telephone Calls (tolls only) | 05/22/02 | 4.00 |
| Meals,Chargeable(dinners, lunc | 05/22/02 | 14.80 |
| Meals,Chargeable(dinners, lunc | 05/22/02 | 50.00 |
| Meals,Chargeable(dinners, lunc | 05/22/02 | 13.18 |
| Meals,Chargeable(dinners, lunc | 05/22/02 | 18.18 |
| Electronic Research | 05/22/02 | 21.00 |
| Postage, Excess | 05/22/02 | 5.59 |
| Food Service - Conference | 05/22/02 | 357.15 |
| Photocopies | 05/23/02 | 6.00 |
| Photocopies | 05/23/02 | 28.80 |
| Photocopies | 05/23/02 | 30.60 |
| Photocopies | 05/23/02 | 16.20 |
| Photocopies | 05/23/02 | 19.20 |
| Photocopies | 05/23/02 | 8.40 |
| Photocopies | 05/23/02 | 10.20 |
| Photocopies | 05/23/02 | 22.20 |
| Photocopies | 05/23/02 | 11.40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 647                                             BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 05/23/02 | 6.00 |
| Photocopies | 05/23/02 | 9.90 |
| Photocopies | 05/23/02 | 17.40 |
| Photocopies | 05/23/02 | 1.40 |
| Photocopies | 05/23/02 | .40 |
| Photocopies | 05/23/02 | 2.70 |
| Photocopies | 05/23/02 | 1.40 |
| Photocopies | 05/23/02 | 2.70 |
| Photocopies | 05/23/02 | 4.50 |
| Photocopies | 05/23/02 | 5.90 |
| Telephone Calls (tolls only) | 05/23/02 | 340.49 |
| Telephone Calls (tolls only) | 05/23/02 | 382.72 |
| Telephone Calls (tolls only) | 05/23/02 | 53.89 |
| Telephone Calls (tolls only) | 05/23/02 | 74.78 |
| Telephone Calls (tolls only) | 05/23/02 | 265.70 |
| Telephone Calls (tolls only) | 05/23/02 | 109.54 |
| Telephone Calls (tolls only) | 05/23/02 | 413.51 |
| Telephone Calls (tolls only) | 05/23/02 | 431.99 |
| Telephone Calls (tolls only) | 05/23/02 | 189.34 |
| Telephone Calls (tolls only) | 05/23/02 | 137.41 |
| Telephone Calls (tolls only) | 05/23/02 | 441.78 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                      OCTOBER 01, 2002
Page 648                                          BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 05/23/02 | 947.19 |
| Telephone Calls (tolls only) | 05/23/02 | 183.71 |
| Telephone Calls (tolls only) | 05/23/02 | 1.00 |
| Telephone Calls (tolls only) | 05/23/02 | 1.00 |
| Telephone Calls (tolls only) | 05/23/02 | 1.00 |
| Telephone Calls (tolls only) | 05/23/02 | 1.00 |
| Telephone Calls (tolls only) | 05/23/02 | 1.00 |
| Telephone Calls (tolls only) | 05/23/02 | 2.00 |
| Telephone Calls (tolls only) | 05/23/02 | 1.00 |
| Telephone Calls (tolls only) | 05/23/02 | 1.00 |
| Telephone Calls (tolls only) | 05/23/02 | 1.00 |
| Telephone Calls (tolls only) | 05/23/02 | 1.00 |
| Telephone Calls (tolls only) | 05/23/02 | 1.00 |
| Telephone Calls (tolls only) | 05/23/02 | 1.00 |
| Air Freight | 05/23/02 | 13.15 |
| Photocopies | 05/24/02 | .60 |
| Photocopies | 05/24/02 | .70 |
| Photocopies | 05/24/02 | 7.50 |
| Photocopies | 05/24/02 | .20 |
| Photocopies | 05/24/02 | 2.80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                      OCTOBER 01, 2002
Page 649                                                          BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 05/24/02 | 1.80 |
| Photocopies | 05/24/02 | .60 |
| Photocopies | 05/24/02 | 4.40 |
| Photocopies | 05/24/02 | 7.70 |
| Photocopies | 05/24/02 | 18.60 |
| Photocopies | 05/24/02 | 2.40 |
| Photocopies | 05/24/02 | 32.80 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 650                                              BILL NO. 117017


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 651                                                   BILL NO. 117017


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 05/24/02 | 1.00 |
| Transportation | 05/24/02 | 7.00 |
| Transportation | 05/24/02 | 6.00 |
| Transportation | 05/24/02 | 7.00 |
| Transportation | 05/24/02 | 5.50 |
| Transportation | 05/24/02 | 7.00 |
| Transportation | 05/24/02 | 7.00 |
| Transportation | 05/24/02 | 7.00 |
| Transportation | 05/24/02 | 7.00 |
| Transportation | 05/24/02 | 7.00 |
| Transportation | 05/24/02 | 7.00 |
| Transportation | 05/24/02 | 8.00 |
| Transportation | 05/24/02 | 6.00 |
| Photocopies | 05/28/02 | 4.80 |
| Photocopies | 05/28/02 | 6.30 |
| Photocopies | 05/28/02 | 33.60 |
| Photocopies | 05/28/02 | 3.80 |
| Photocopies | 05/28/02 | 3.90 |
| Photocopies | 05/28/02 | 1.80 |
| Photocopies | 05/28/02 | .90 |
| Photocopies | 05/28/02 | 1.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 652                                                  BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 05/28/02 | 14.60 |
| Photocopies | 05/28/02 | 41.50 |
| Photocopies | 05/28/02 | 14.10 |
| Photocopies | 05/28/02 | 12.90 |
| Photocopies | 05/28/02 | 293.40 |
| Photocopies | 05/28/02 | 31.50 |
| Photocopies | 05/28/02 | 11.40 |
| Photocopies | 05/28/02 | 18.60 |
| Photocopies | 05/28/02 | 3.00 |
| Photocopies | 05/28/02 | 15.60 |
| Photocopies | 05/28/02 | 1.80 |
| Photocopies | 05/28/02 | 5.40 |
| Photocopies | 05/28/02 | 4.80 |
| Photocopies | 05/28/02 | 6.60 |
| Photocopies | 05/28/02 | 1.20 |
| Photocopies | 05/28/02 | 3.00 |
| Photocopies | 05/28/02 | 18.60 |
| Telephone Calls (tolls only) | 05/28/02 | 1.00 |
| Telephone Calls (tolls only) | 05/28/02 | 1.00 |
| Telephone Calls (tolls only) | 05/28/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                    OCTOBER 01, 2002
Page 653                                                        BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 05/28/02 | 1.00 |
| Telephone Calls (tolls only) | 05/28/02 | 1.00 |
| Telephone Calls (tolls only) | 05/28/02 | 1.00 |
| Telephone Calls (tolls only) | 05/28/02 | 1.00 |
| Telephone Calls (tolls only) | 05/28/02 | 1.00 |
| Telephone Calls (tolls only) | 05/28/02 | 1.00 |
| Air Freight | 05/28/02 | 27.72 |
| Air Freight | 05/28/02 | 25.67 |
| Air Freight | 05/28/02 | 117.23 |
| Air Freight | 05/28/02 | 23.86 |
| Photocopies | 05/29/02 | .30 |
| Photocopies | 05/29/02 | .60 |
| Photocopies | 05/29/02 | .40 |
| Photocopies | 05/29/02 | 2.50 |
| Photocopies | 05/29/02 | 6.60 |
| Photocopies | 05/29/02 | 4.80 |
| Photocopies | 05/29/02 | 7.20 |
| Photocopies | 05/29/02 | 25.80 |
| Telephone Calls (tolls only) | 05/29/02 | 1.00 |
| Telephone Calls (tolls only) | 05/29/02 | 1.00 |
| Telephone Calls (tolls only) | 05/29/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 654                                                    BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 05/30/02 | .90 |
| Photocopies | 05/30/02 | 16.80 |
| Photocopies | 05/30/02 | 4.40 |
| Photocopies | 05/30/02 | 26.40 |
| Photocopies | 05/30/02 | .30 |
| Photocopies | 05/30/02 | .60 |
| Photocopies | 05/30/02 | 1.50 |
| Photocopies | 05/30/02 | .20 |
| Photocopies | 05/30/02 | 1.80 |
| Telephone Calls (tolls only) | 05/30/02 | 1.00 |
| Telephone Calls (tolls only) | 05/30/02 | 1.00 |
| Telephone Calls (tolls only) | 05/30/02 | 1.00 |
| Telephone Calls (tolls only) | 05/30/02 | 1.00 |
| Telephone Calls (tolls only) | 05/30/02 | 1.00 |
| Photocopies | 05/31/02 | .90 |
| Photocopies | 05/31/02 | .10 |
| Photocopies | 05/31/02 | .10 |
| Photocopies | 05/31/02 | 1.00 |
| Photocopies | 05/31/02 | .30 |
| Photocopies | 05/31/02 | .30 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 655                                                       BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 05/31/02 | 8.60 |
| Photocopies | 05/31/02 | 3.10 |
| Photocopies | 05/31/02 | 2.10 |
| Photocopies | 05/31/02 | 1.70 |
| Photocopies | 05/31/02 | .30 |
| Photocopies | 05/31/02 | .30 |
| Photocopies | 05/31/02 | 9.00 |
| Photocopies | 05/31/02 | 8.40 |
| Photocopies | 05/31/02 | 2.40 |
| Travel-Out of Town-lodging,etc | 05/31/02 | 270.00 |
| Travel-Out of Town-lodging,etc | 05/31/02 | 105.00 |
| Travel-Out of Town-lodging,etc | 05/31/02 | 629.77 |
| Travel - Air Fare | 05/31/02 | 1,501.60 |
| Travel - Air Fare | 05/31/02 | 1,360.91 |
| Telephone Calls (tolls only) | 05/31/02 | 1.00 |
| Telephone Calls (tolls only) | 05/31/02 | 1.00 |
| Telephone Calls (tolls only) | 05/31/02 | 1.00 |
| Telephone Calls (tolls only) | 05/31/02 | 1.00 |
| Telephone Calls (tolls only) | 05/31/02 | 1.00 |
| Telephone Calls (tolls only) | 05/31/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 05/31/02 | 500.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 656                                                         BILL NO. 117017

| | | |
|---|---|---|
| Air Freight | 05/31/02 | 63.57 |
| Air Freight | 05/31/02 | 456.75 |
| Air Freight | 05/31/02 | 13.28 |
| Transportation | 05/31/02 | 60.00 |
| Photocopies | 06/03/02 | 2.50 |
| Photocopies | 06/03/02 | .80 |
| Photocopies | 06/03/02 | 1.20 |
| Photocopies | 06/03/02 | 3.20 |
| Photocopies | 06/03/02 | .10 |
| Photocopies | 06/03/02 | .60 |
| Photocopies | 06/03/02 | .10 |
| Photocopies | 06/03/02 | 76.80 |
| Photocopies | 06/03/02 | 2.00 |
| Photocopies | 06/03/02 | 19.20 |
| Photocopies | 06/03/02 | 1.80 |
| Travel-Out of Town-lodging,etc | 06/03/02 | 47.00 |
| Travel-Out of Town-lodging,etc | 06/03/02 | 251.63 |
| Travel - Air Fare | 06/03/02 | 1,521.60 |
| Telephone Calls (tolls only) | 06/03/02 | 1.00 |
| Telephone Calls (tolls only) | 06/03/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          OCTOBER 01, 2002
Page 657                                                             BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 06/03/02 | 1.00 |
| Telephone Calls (tolls only) | 06/03/02 | 1.00 |
| Telephone Calls (tolls only) | 06/03/02 | 1.00 |
| Telephone Calls (tolls only) | 06/03/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 06/03/02 | 12.40 |
| Transportation | 06/03/02 | 6.00 |
| Transportation | 06/03/02 | 31.62 |
| Photocopies | 06/04/02 | .20 |
| Photocopies | 06/04/02 | 1.90 |
| Photocopies | 06/04/02 | .30 |
| Photocopies | 06/04/02 | 1.90 |
| Photocopies | 06/04/02 | 4.00 |
| Photocopies | 06/04/02 | 2.40 |
| Photocopies | 06/04/02 | .40 |
| Photocopies | 06/04/02 | 4.60 |
| Photocopies | 06/04/02 | 4.60 |
| Photocopies | 06/04/02 | 1.20 |
| Photocopies | 06/04/02 | .40 |
| Photocopies | 06/04/02 | .20 |
| Photocopies | 06/04/02 | 1.00 |
| Photocopies | 06/04/02 | .40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 658                                                        BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 06/04/02 | .20 |
| Photocopies | 06/04/02 | 5.00 |
| Photocopies | 06/04/02 | 18.40 |
| Photocopies | 06/04/02 | 5.20 |
| Photocopies | 06/04/02 | 21.50 |
| Photocopies | 06/04/02 | 68.20 |
| Photocopies | 06/04/02 | 1.80 |
| Telephone Calls (tolls only) | 06/04/02 | 1.00 |
| Telephone Calls (tolls only) | 06/04/02 | 1.00 |
| Telephone Calls (tolls only) | 06/04/02 | 1.00 |
| Telephone Calls (tolls only) | 06/04/02 | 1.00 |
| Telephone Calls (tolls only) | 06/04/02 | 1.00 |
| Telephone Calls (tolls only) | 06/04/02 | 1.00 |
| Telephone Calls (tolls only) | 06/04/02 | 1.00 |
| Telephone Calls (tolls only) | 06/04/02 | 1.00 |
| Telephone Calls (tolls only) | 06/04/02 | 1.00 |
| Telephone Calls (tolls only) | 06/04/02 | 1.00 |
| Telephone Calls (tolls only) | 06/04/02 | 2.00 |
| Photocopies | 06/05/02 | 2.80 |
| Photocopies | 06/05/02 | 1.60 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 659                                             BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 06/05/02 | .80 |
| Photocopies | 06/05/02 | .80 |
| Photocopies | 06/05/02 | .60 |
| Photocopies | 06/05/02 | 1.00 |
| Photocopies | 06/05/02 | .60 |
| Photocopies | 06/05/02 | 1.50 |
| Photocopies | 06/05/02 | 7.70 |
| Photocopies | 06/05/02 | 1.20 |
| Photocopies | 06/05/02 | 2.80 |
| Photocopies | 06/05/02 | 1.60 |
| Photocopies | 06/05/02 | 6.00 |
| Photocopies | 06/05/02 | 4.20 |
| Telephone Calls (tolls only) | 06/05/02 | 1.00 |
| Telephone Calls (tolls only) | 06/05/02 | 1.00 |
| Telephone Calls (tolls only) | 06/05/02 | 1.00 |
| Telephone Calls (tolls only) | 06/05/02 | 1.00 |
| Telephone Calls (tolls only) | 06/05/02 | 1.00 |
| Telephone Calls (tolls only) | 06/05/02 | 1.00 |
| Telephone Calls (tolls only) | 06/05/02 | 1.00 |
| Telephone Calls (tolls only) | 06/05/02 | 1.00 |
| Telephone Calls (tolls only) | 06/05/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 660                                                       BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 06/05/02 | 2.00 |
| Telephone Calls (tolls only) | 06/05/02 | 1.00 |
| Telephone Calls (tolls only) | 06/05/02 | 1.00 |
| Telephone Calls (tolls only) | 06/05/02 | 2.00 |
| Telephone Calls (tolls only) | 06/05/02 | 1.00 |
| Telephone Calls (tolls only) | 06/05/02 | 1.00 |
| Telephone Calls (tolls only) | 06/05/02 | 1.00 |
| Telephone Calls (tolls only) | 06/05/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 06/05/02 | 16.00 |
| Air Freight | 06/05/02 | 23.41 |
| Air Freight | 06/05/02 | 23.41 |
| Air Freight | 06/05/02 | 15.15 |
| Photocopies | 06/06/02 | 3.20 |
| Photocopies | 06/06/02 | .40 |
| Photocopies | 06/06/02 | 4.30 |
| Photocopies | 06/06/02 | 4.50 |
| Photocopies | 06/06/02 | 10.40 |
| Photocopies | 06/06/02 | .20 |
| Photocopies | 06/06/02 | 2.40 |
| Photocopies | 06/06/02 | 1.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                     OCTOBER 01, 2002
Page 661                                         BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 06/06/02 | 36.40 |
| Telephone Calls (tolls only) | 06/06/02 | 1.00 |
| Telephone Calls (tolls only) | 06/06/02 | 1.00 |
| Telephone Calls (tolls only) | 06/06/02 | 1.00 |
| Telephone Calls (tolls only) | 06/06/02 | 1.00 |
| Telephone Calls (tolls only) | 06/06/02 | 1.00 |
| Telephone Calls (tolls only) | 06/06/02 | 1.00 |
| Telephone Calls (tolls only) | 06/06/02 | 1.00 |
| Telephone Calls (tolls only) | 06/06/02 | 1.00 |
| Telephone Calls (tolls only) | 06/06/02 | 1.00 |
| Telephone Calls (tolls only) | 06/06/02 | 1.00 |
| Transportation | 06/06/02 | 25.50 |
| Transportation | 06/06/02 | 51.51 |
| Transportation | 06/06/02 | 41.31 |
| Photocopies | 06/07/02 | .80 |
| Photocopies | 06/07/02 | 4.60 |
| Photocopies | 06/07/02 | .10 |
| Photocopies | 06/07/02 | 1.00 |
| Photocopies | 06/07/02 | 1.30 |
| Photocopies | 06/07/02 | 16.00 |
| Photocopies | 06/07/02 | .50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 662                                            BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 06/07/02 | 2.50 |
| Photocopies | 06/07/02 | 1.00 |
| Photocopies | 06/07/02 | 1.30 |
| Photocopies | 06/07/02 | 1.20 |
| Photocopies | 06/07/02 | 2.50 |
| Photocopies | 06/07/02 | 9.60 |
| Photocopies | 06/07/02 | .10 |
| Photocopies | 06/07/02 | 2.40 |
| Photocopies | 06/07/02 | .70 |
| Photocopies | 06/07/02 | 9.10 |
| Photocopies | 06/07/02 | 3.00 |
| Photocopies | 06/07/02 | 3.00 |
| Photocopies | 06/07/02 | 264.00 |
| Photocopies | 06/07/02 | 35.00 |
| Photocopies | 06/07/02 | .70 |
| Photocopies | 06/07/02 | 31.20 |
| Photocopies | 06/07/02 | 1.20 |
| Telephone Calls (tolls only) | 06/07/02 | 1.00 |
| Telephone Calls (tolls only) | 06/07/02 | 1.00 |
| Telephone Calls (tolls only) | 06/07/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 663                                                 BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 06/07/02 | 1.00 |
| Telephone Calls (tolls only) | 06/07/02 | 1.00 |
| Telephone Calls (tolls only) | 06/07/02 | 1.00 |
| Telephone Calls (tolls only) | 06/07/02 | 1.00 |
| Telephone Calls (tolls only) | 06/07/02 | 1.00 |
| Telephone Calls (tolls only) | 06/07/02 | 1.00 |
| Telephone Calls (tolls only) | 06/07/02 | 1.00 |
| Telephone Calls (tolls only) | 06/07/02 | 1.00 |
| Telephone Calls (tolls only) | 06/07/02 | 2.00 |
| Transportation | 06/07/02 | 14.00 |
| Photocopies | 06/10/02 | .10 |
| Photocopies | 06/10/02 | .10 |
| Photocopies | 06/10/02 | .10 |
| Photocopies | 06/10/02 | 3.00 |
| Photocopies | 06/10/02 | 1.50 |
| Photocopies | 06/10/02 | .60 |
| Photocopies | 06/10/02 | 4.90 |
| Photocopies | 06/10/02 | .60 |
| Photocopies | 06/10/02 | 1.70 |
| Photocopies | 06/10/02 | .40 |
| Photocopies | 06/10/02 | 16.90 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 664                                             BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 06/10/02 | .60 |
| Photocopies | 06/10/02 | .80 |
| Photocopies | 06/10/02 | .20 |
| Photocopies | 06/10/02 | 22.10 |
| Photocopies | 06/10/02 | 12.40 |
| Photocopies | 06/10/02 | 25.90 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 665                                             BILL NO. 117017


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 666                                             BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Telephone Calls (tolls only) | 06/10/02 | 1.00 |
| Postage, Excess | 06/10/02 | 1.36 |
| Food Service - Conference | 06/10/02 | 133.60 |
| Food Service - Conference | 06/10/02 | 133.60 |
| Food Service - Conference | 06/10/02 | 78.20 |
| Food Service - Conference | 06/10/02 | 9.60 |
| Photocopies | 06/11/02 | 3.60 |
| Photocopies | 06/11/02 | 4.80 |
| Photocopies | 06/11/02 | .80 |
| Photocopies | 06/11/02 | 20.40 |
| Photocopies | 06/11/02 | .60 |
| Photocopies | 06/11/02 | 2.40 |
| Photocopies | 06/11/02 | 5.50 |
| Photocopies | 06/11/02 | 9.00 |
| Photocopies | 06/11/02 | 9.00 |
| Photocopies | 06/11/02 | .40 |
| Photocopies | 06/11/02 | .50 |
| Photocopies | 06/11/02 | 1.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 667                                                   BILL NO. 117017


| Photocopies | 06/11/02 | .90 |
|---|---|---|
| Photocopies | 06/11/02 | 2.40 |
| Photocopies | 06/11/02 | 1.20 |
| Photocopies | 06/11/02 | .80 |
| Photocopies | 06/11/02 | 21.70 |
| Photocopies | 06/11/02 | 1.40 |
| Photocopies | 06/11/02 | 1.60 |
| Photocopies | 06/11/02 | .60 |
| Photocopies | 06/11/02 | 2.40 |
| Photocopies | 06/11/02 | 6.50 |
| Photocopies | 06/11/02 | 37.60 |
| Photocopies | 06/11/02 | 17.50 |
| Photocopies | 06/11/02 | 17.50 |
| Photocopies | 06/11/02 | 9.50 |
| Photocopies | 06/11/02 | 6.60 |
| Photocopies | 06/11/02 | 2.40 |
| Telephone Calls (tolls only) | 06/11/02 | 1.00 |
| Telephone Calls (tolls only) | 06/11/02 | 1.00 |
| Telephone Calls (tolls only) | 06/11/02 | 1.00 |
| Telephone Calls (tolls only) | 06/11/02 | 1.00 |
| Telephone Calls (tolls only) | 06/11/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 668                                                   BILL NO. 117017


| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 06/11/02 | 1.00 |
| Telephone Calls (tolls only) | 06/11/02 | 1.00 |
| Telephone Calls (tolls only) | 06/11/02 | 1.00 |
| Telephone Calls (tolls only) | 06/11/02 | 1.00 |
| Telephone Calls (tolls only) | 06/11/02 | 1.00 |
| Telephone Calls (tolls only) | 06/11/02 | 1.00 |
| Telephone Calls (tolls only) | 06/11/02 | 1.00 |
| Transportation | 06/11/02 | 38.25 |
| Transportation | 06/11/02 | 38.25 |
| Photocopies | 06/12/02 | .40 |
| Photocopies | 06/12/02 | .30 |
| Photocopies | 06/12/02 | .30 |
| Photocopies | 06/12/02 | .10 |
| Photocopies | 06/12/02 | 7.20 |
| Photocopies | 06/12/02 | 1.20 |
| Photocopies | 06/12/02 | 48.00 |
| Photocopies | 06/12/02 | 51.60 |
| Photocopies | 06/12/02 | 13.80 |
| Photocopies | 06/12/02 | 22.20 |
| Travel-Out of Town-lodging,etc | 06/12/02 | 263.34 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 669                                             BILL NO. 117017


| | | |
|---|---|---:|
| Travel-Out of Town-lodging,etc | 06/12/02 | 90.00 |
| Travel - Air Fare | 06/12/02 | 680.46 |
| Telephone Calls (tolls only) | 06/12/02 | 1.00 |
| Telephone Calls (tolls only) | 06/12/02 | 1.00 |
| Telephone Calls (tolls only) | 06/12/02 | 1.00 |
| Telephone Calls (tolls only) | 06/12/02 | 1.00 |
| Telephone Calls (tolls only) | 06/12/02 | 2.00 |
| Telephone Calls (tolls only) | 06/12/02 | 1.00 |
| Telephone Calls (tolls only) | 06/12/02 | 1.00 |
| Telephone Calls (tolls only) | 06/12/02 | 2.00 |
| Telephone Calls (tolls only) | 06/12/02 | 1.00 |
| Telephone Calls (tolls only) | 06/12/02 | 308.70 |
| Telephone Calls (tolls only) | 06/12/02 | 1.00 |
| Telephone Calls (tolls only) | 06/12/02 | 1.00 |
| Telephone Calls (tolls only) | 06/12/02 | 1.00 |
| Telephone Calls (tolls only) | 06/12/02 | 1.00 |
| Telephone Calls (tolls only) | 06/12/02 | 1.00 |
| Telephone Calls (tolls only) | 06/12/02 | 1.00 |
| Electronic Research | 06/12/02 | 33.00 |
| Electronic Research | 06/12/02 | 353.00 |
| Electronic Research | 06/12/02 | 274.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 670                                             BILL NO. 117017

| | | |
|---|---|---:|
| Electronic Research | 06/12/02 | 92.00 |
| Transportation | 06/12/02 | 53.04 |
| Transportation | 06/12/02 | 38.25 |
| Food Service - Conference | 06/12/02 | 219.53 |
| Photocopies | 06/13/02 | 2.20 |
| Photocopies | 06/13/02 | 1.90 |
| Photocopies | 06/13/02 | 3.90 |
| Photocopies | 06/13/02 | 7.40 |
| Photocopies | 06/13/02 | .50 |
| Photocopies | 06/13/02 | .40 |
| Photocopies | 06/13/02 | 4.80 |
| Photocopies | 06/13/02 | 5.40 |
| Photocopies | 06/13/02 | 1.20 |
| Photocopies | 06/13/02 | 6.60 |
| Photocopies | 06/13/02 | 3.00 |
| Photocopies | 06/13/02 | 7.80 |
| Photocopies | 06/13/02 | 1.80 |
| Photocopies | 06/13/02 | 3.70 |
| Photocopies | 06/13/02 | 168.90 |
| Photocopies | 06/13/02 | 40.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    OCTOBER 01, 2002
Page 671                                       BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 06/13/02 | 2.10 |
| Photocopies | 06/13/02 | 4.60 |
| Photocopies | 06/13/02 | .50 |
| Photocopies | 06/13/02 | .40 |
| Telephone Calls (tolls only) | 06/13/02 | 1.00 |
| Telephone Calls (tolls only) | 06/13/02 | 2.00 |
| Telephone Calls (tolls only) | 06/13/02 | 1.00 |
| Telephone Calls (tolls only) | 06/13/02 | 1.00 |
| Telephone Calls (tolls only) | 06/13/02 | 67.00 |
| Telephone Calls (tolls only) | 06/13/02 | 1.00 |
| Telephone Calls (tolls only) | 06/13/02 | 1.00 |
| Telephone Calls (tolls only) | 06/13/02 | 1.00 |
| Telephone Calls (tolls only) | 06/13/02 | 1.00 |
| Telephone Calls (tolls only) | 06/13/02 | 1.00 |
| Telephone Calls (tolls only) | 06/13/02 | 1.00 |
| Messenger Cost | 06/14/02 | 11.00 |
| Messenger Cost | 06/14/02 | 11.00 |
| Messenger Cost | 06/14/02 | 11.00 |
| Photocopies | 06/14/02 | 6.60 |
| Photocopies | 06/14/02 | 17.40 |
| Photocopies | 06/14/02 | 10.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 672                                             BILL NO. 117017


| Photocopies | 06/14/02 | 9.60 |
|---|---|---|
| Photocopies | 06/14/02 | 25.20 |
| Photocopies | 06/14/02 | 25.20 |
| Photocopies | 06/14/02 | 7.20 |
| Photocopies | 06/14/02 | 1.70 |
| Photocopies | 06/14/02 | 11.10 |
| Photocopies | 06/14/02 | 1.70 |
| Photocopies | 06/14/02 | .30 |
| Photocopies | 06/14/02 | 9.20 |
| Photocopies | 06/14/02 | 4.20 |
| Photocopies | 06/14/02 | 7.80 |
| Photocopies | 06/14/02 | 8.00 |
| Photocopies | 06/14/02 | 1.80 |
| Photocopies | 06/14/02 | 34.00 |
| Photocopies | 06/14/02 | 1.70 |
| Photocopies | 06/14/02 | 11.10 |
| Photocopies | 06/14/02 | 1.70 |
| Photocopies | 06/14/02 | .30 |
| Photocopies | 06/14/02 | 9.20 |
| Photocopies | 06/14/02 | 4.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 673                                                 BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 06/14/02 | 7.80 |
| Photocopies | 06/14/02 | 8.00 |
| Photocopies | 06/14/02 | 1.80 |
| Photocopies | 06/14/02 | 34.00 |
| Telephone Calls (tolls only) | 06/14/02 | 2.00 |
| Telephone Calls (tolls only) | 06/14/02 | 1.00 |
| Telephone Calls (tolls only) | 06/14/02 | 1.00 |
| Telephone Calls (tolls only) | 06/14/02 | 1.00 |
| Telephone Calls (tolls only) | 06/14/02 | 1.00 |
| Telephone Calls (tolls only) | 06/14/02 | 1.00 |
| Telephone Calls (tolls only) | 06/14/02 | 1.00 |
| Telephone Calls (tolls only) | 06/14/02 | 1.00 |
| Telephone Calls (tolls only) | 06/14/02 | 1.00 |
| Telephone Calls (tolls only) | 06/14/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 06/14/02 | 12.77 |
| Meals,Chargeable(dinners, lunc | 06/14/02 | 29.00 |
| Meals,Chargeable(dinners, lunc | 06/14/02 | -12.77 |
| Meals,Chargeable(dinners, lunc | 06/14/02 | 12.77 |
| Transportation | 06/14/02 | 6.00 |
| Transportation | 06/14/02 | 7.00 |
| Transportation | 06/14/02 | 7.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 674                                           BILL NO. 117017


| | | |
|---|---|---|
| Transportation | 06/14/02 | 8.00 |
| Photocopies | 06/17/02 | 59.40 |
| Photocopies | 06/17/02 | .50 |
| Photocopies | 06/17/02 | 12.60 |
| Photocopies | 06/17/02 | .30 |
| Photocopies | 06/17/02 | .30 |
| Photocopies | 06/17/02 | 6.00 |
| Photocopies | 06/17/02 | .50 |
| Photocopies | 06/17/02 | 5.60 |
| Photocopies | 06/17/02 | 2.40 |
| Photocopies | 06/17/02 | 17.50 |
| Photocopies | 06/17/02 | .50 |
| Photocopies | 06/17/02 | 12.60 |
| Photocopies | 06/17/02 | .30 |
| Photocopies | 06/17/02 | .30 |
| Photocopies | 06/17/02 | 6.00 |
| Photocopies | 06/17/02 | .50 |
| Photocopies | 06/17/02 | 5.60 |
| Photocopies | 06/17/02 | 2.40 |
| Photocopies | 06/17/02 | 17.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 675                                                 BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 06/17/02 | 4.00 |
| Telephone Calls (tolls only) | 06/17/02 | 1.00 |
| Telephone Calls (tolls only) | 06/17/02 | 1.00 |
| Telephone Calls (tolls only) | 06/17/02 | 1.00 |
| Telephone Calls (tolls only) | 06/17/02 | 1.00 |
| Telephone Calls (tolls only) | 06/17/02 | 1.00 |
| Telephone Calls (tolls only) | 06/17/02 | 1.00 |
| Telephone Calls (tolls only) | 06/17/02 | 1.00 |
| Telephone Calls (tolls only) | 06/17/02 | 1.00 |
| Telephone Calls (tolls only) | 06/17/02 | 1.00 |
| Telephone Calls (tolls only) | 06/17/02 | 1.00 |
| Telephone Calls (tolls only) | 06/17/02 | 1.00 |
| Telephone Calls (tolls only) | 06/17/02 | 1.00 |
| Telephone Calls (tolls only) | 06/17/02 | 1.00 |
| Transportation | 06/17/02 | 38.25 |
| Photocopies | 06/18/02 | 5.40 |
| Photocopies | 06/18/02 | 6.00 |
| Photocopies | 06/18/02 | 4.20 |
| Photocopies | 06/18/02 | 13.80 |
| Photocopies | 06/18/02 | 3.60 |
| Photocopies | 06/18/02 | .60 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                    OCTOBER 01, 2002
Page 676                                                        BILL NO. 117017


| | | |
|---|---|---|
| Photocopies | 06/18/02 | .30 |
| Photocopies | 06/18/02 | .20 |
| Photocopies | 06/18/02 | 7.70 |
| Photocopies | 06/18/02 | .10 |
| Photocopies | 06/18/02 | .70 |
| Photocopies | 06/18/02 | .10 |
| Photocopies | 06/18/02 | .10 |
| Photocopies | 06/18/02 | .10 |
| Photocopies | 06/18/02 | 21.30 |
| Photocopies | 06/18/02 | 15.50 |
| Photocopies | 06/18/02 | .60 |
| Photocopies | 06/18/02 | .30 |
| Photocopies | 06/18/02 | .20 |
| Photocopies | 06/18/02 | 7.70 |
| Photocopies | 06/18/02 | .10 |
| Photocopies | 06/18/02 | .70 |
| Photocopies | 06/18/02 | .10 |
| Photocopies | 06/18/02 | .10 |
| Photocopies | 06/18/02 | .10 |
| Photocopies | 06/18/02 | 21.30 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 677                                                        BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 06/18/02 | 15.50 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                            OCTOBER 01, 2002
Page 678                                               BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Telephone Calls (tolls only) | 06/18/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 06/18/02 | 7.71 |
| Photocopies | 06/19/02 | 10.20 |
| Photocopies | 06/19/02 | 3.60 |
| Photocopies | 06/19/02 | 7.20 |
| Photocopies | 06/19/02 | 9.00 |
| Photocopies | 06/19/02 | 4.20 |
| Photocopies | 06/19/02 | 6.60 |
| Photocopies | 06/19/02 | 2.40 |
| Photocopies | 06/19/02 | 12.60 |
| Photocopies | 06/19/02 | 10.80 |
| Photocopies | 06/19/02 | 5.40 |
| Photocopies | 06/19/02 | 24.00 |
| Photocopies | 06/19/02 | 4.80 |
| Photocopies | 06/19/02 | 1.50 |
| Photocopies | 06/19/02 | 9.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                            OCTOBER 01, 2002
Page 679                                                BILL NO. 117017


| | | |
|---|---|---|
| Photocopies | 06/19/02 | 1.60 |
| Photocopies | 06/19/02 | .20 |
| Photocopies | 06/19/02 | 5.00 |
| Photocopies | 06/19/02 | 3.60 |
| Photocopies | 06/19/02 | .70 |
| Photocopies | 06/19/02 | 1.80 |
| Photocopies | 06/19/02 | .40 |
| Photocopies | 06/19/02 | .70 |
| Photocopies | 06/19/02 | 1.50 |
| Photocopies | 06/19/02 | 9.20 |
| Photocopies | 06/19/02 | 1.60 |
| Photocopies | 06/19/02 | .20 |
| Photocopies | 06/19/02 | 5.00 |
| Photocopies | 06/19/02 | 3.60 |
| Photocopies | 06/19/02 | .70 |
| Photocopies | 06/19/02 | 1.80 |
| Photocopies | 06/19/02 | .40 |
| Photocopies | 06/19/02 | .70 |
| Telephone Calls (tolls only) | 06/19/02 | 61.45 |
| Telephone Calls (tolls only) | 06/19/02 | 1.00 |
| Telephone Calls (tolls only) | 06/19/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 680                                             BILL NO. 117017

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 06/19/02 | 1.00 |
| Telephone Calls (tolls only) | 06/19/02 | 1.00 |
| Telephone Calls (tolls only) | 06/19/02 | 1.00 |
| Telephone Calls (tolls only) | 06/19/02 | 1.00 |
| Telephone Calls (tolls only) | 06/19/02 | 1.00 |
| Telephone Calls (tolls only) | 06/19/02 | 1.00 |
| Telephone Calls (tolls only) | 06/19/02 | 1.00 |
| Telephone Calls (tolls only) | 06/19/02 | 1.00 |
| Telephone Calls (tolls only) | 06/19/02 | 1.00 |
| Telephone Calls (tolls only) | 06/19/02 | 1.00 |
| Air Freight | 06/19/02 | 28.00 |
| Air Freight | 06/19/02 | 16.52 |
| Air Freight | 06/19/02 | 28.00 |
| Air Freight | 06/19/02 | 28.00 |
| Air Freight | 06/19/02 | 26.39 |
| Air Freight | 06/19/02 | 28.00 |
| Air Freight | 06/19/02 | 26.39 |
| Air Freight | 06/19/02 | 16.52 |
| Air Freight | 06/19/02 | 16.52 |
| Photocopies | 06/20/02 | 58.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 681                                                 BILL NO. 117017

| | | |
|---|---|---:|
| Photocopies | 06/20/02 | 4.20 |
| Photocopies | 06/20/02 | 2.40 |
| Photocopies | 06/20/02 | 33.60 |
| Photocopies | 06/20/02 | 2.40 |
| Photocopies | 06/20/02 | 10.80 |
| Photocopies | 06/20/02 | 3.00 |
| Photocopies | 06/20/02 | 28.20 |
| Photocopies | 06/20/02 | 13.80 |
| Photocopies | 06/20/02 | 13.80 |
| Photocopies | 06/20/02 | 6.60 |
| Photocopies | 06/20/02 | 2.40 |
| Photocopies | 06/20/02 | 27.00 |
| Photocopies | 06/20/02 | 7.80 |
| Photocopies | 06/20/02 | 6.60 |
| Photocopies | 06/20/02 | .80 |
| Photocopies | 06/20/02 | 31.20 |
| Photocopies | 06/20/02 | 2.70 |
| Photocopies | 06/20/02 | .70 |
| Photocopies | 06/20/02 | .70 |
| Photocopies | 06/20/02 | .30 |
| Photocopies | 06/20/02 | 3.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 682                                              BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 06/20/02 | 4.10 |
| Photocopies | 06/20/02 | 1.20 |
| Photocopies | 06/20/02 | .30 |
| Photocopies | 06/20/02 | 6.00 |
| Photocopies | 06/20/02 | .60 |
| Photocopies | 06/20/02 | 9.00 |
| Photocopies | 06/20/02 | 32.10 |
| Photocopies | 06/20/02 | .20 |
| Photocopies | 06/20/02 | .20 |
| Photocopies | 06/20/02 | .40 |
| Photocopies | 06/20/02 | .40 |
| Photocopies | 06/20/02 | 16.80 |
| Photocopies | 06/20/02 | 1.60 |
| Photocopies | 06/20/02 | 136.30 |
| Photocopies | 06/20/02 | 14.40 |
| Photocopies | 06/20/02 | 28.80 |
| Photocopies | 06/20/02 | .80 |
| Photocopies | 06/20/02 | 31.20 |
| Photocopies | 06/20/02 | 2.70 |
| Photocopies | 06/20/02 | .70 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 683                                              BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 06/20/02 | .70 |
| Photocopies | 06/20/02 | .30 |
| Photocopies | 06/20/02 | 3.50 |
| Photocopies | 06/20/02 | 4.10 |
| Photocopies | 06/20/02 | 1.20 |
| Photocopies | 06/20/02 | .30 |
| Photocopies | 06/20/02 | 6.00 |
| Photocopies | 06/20/02 | .60 |
| Photocopies | 06/20/02 | 9.00 |
| Photocopies | 06/20/02 | 32.10 |
| Photocopies | 06/20/02 | .20 |
| Photocopies | 06/20/02 | .20 |
| Photocopies | 06/20/02 | .40 |
| Photocopies | 06/20/02 | .40 |
| Photocopies | 06/20/02 | 16.80 |
| Photocopies | 06/20/02 | 1.60 |
| Photocopies | 06/20/02 | 136.30 |
| Photocopies | 06/20/02 | 14.40 |
| Photocopies | 06/20/02 | 28.80 |
| Telephone Calls (tolls only) | 06/20/02 | 1.00 |
| Telephone Calls (tolls only) | 06/20/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 684                                                 BILL NO. 117017

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 06/20/02 | 1.00 |
| Telephone Calls (tolls only) | 06/20/02 | 1.00 |
| Telephone Calls (tolls only) | 06/20/02 | 1.00 |
| Telephone Calls (tolls only) | 06/20/02 | 1.00 |
| Telephone Calls (tolls only) | 06/20/02 | 1.00 |
| Telephone Calls (tolls only) | 06/20/02 | 1.00 |
| Telephone Calls (tolls only) | 06/20/02 | 1.00 |
| Telephone Calls (tolls only) | 06/20/02 | 1.00 |
| Telephone Calls (tolls only) | 06/20/02 | 1.00 |
| Telephone Calls (tolls only) | 06/20/02 | 1.00 |
| Telephone Calls (tolls only) | 06/20/02 | 1.00 |
| Telephone Calls (tolls only) | 06/20/02 | 1.00 |
| Telephone Calls (tolls only) | 06/20/02 | 1.00 |
| Telephone Calls (tolls only) | 06/20/02 | 1.00 |
| Air Freight | 06/20/02 | 11.22 |
| Air Freight | 06/20/02 | 11.22 |
| Air Freight | 06/20/02 | 13.07 |
| Air Freight | 06/20/02 | 11.22 |
| Air Freight | 06/20/02 | 11.22 |
| Air Freight | 06/20/02 | 13.07 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                          OCTOBER 01, 2002
Page 685                                              BILL NO. 117017


| Air Freight | 06/20/02 | 11.22 |
|---|---|---|
| Air Freight | 06/20/02 | 14.78 |
| Air Freight | 06/20/02 | 13.07 |
| Air Freight | 06/20/02 | 11.22 |
| Air Freight | 06/20/02 | 11.22 |
| Air Freight | 06/20/02 | 13.28 |
| Air Freight | 06/20/02 | 11.22 |
| Air Freight | 06/20/02 | 15.13 |
| Transportation | 06/20/02 | 85.68 |
| Transportation | 06/20/02 | 46.41 |
| Transportation | 06/20/02 | 77.01 |
| Photocopies | 06/21/02 | 25.80 |
| Photocopies | 06/21/02 | 2.60 |
| Photocopies | 06/21/02 | 2.40 |
| Photocopies | 06/21/02 | .10 |
| Photocopies | 06/21/02 | .10 |
| Photocopies | 06/21/02 | 3.90 |
| Photocopies | 06/21/02 | 1.10 |
| Photocopies | 06/21/02 | .30 |
| Photocopies | 06/21/02 | 1.50 |
| Photocopies | 06/21/02 | 2.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 686                                             BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 06/21/02 | .70 |
| Photocopies | 06/21/02 | 1.20 |
| Photocopies | 06/21/02 | 5.40 |
| Photocopies | 06/21/02 | 6.00 |
| Photocopies | 06/21/02 | 9.00 |
| Photocopies | 06/21/02 | 6.00 |
| Photocopies | 06/21/02 | 3.00 |
| Photocopies | 06/21/02 | 7.20 |
| Telephone Calls (tolls only) | 06/21/02 | 1.00 |
| Telephone Calls (tolls only) | 06/21/02 | 1.00 |
| Telephone Calls (tolls only) | 06/21/02 | 1.00 |
| Telephone Calls (tolls only) | 06/21/02 | 1.00 |
| Telephone Calls (tolls only) | 06/21/02 | 1.00 |
| Telephone Calls (tolls only) | 06/21/02 | 1.00 |
| Photocopies | 06/24/02 | 6.00 |
| Photocopies | 06/24/02 | 1.20 |
| Photocopies | 06/24/02 | 7.50 |
| Photocopies | 06/24/02 | 5.70 |
| Photocopies | 06/24/02 | 9.00 |
| Photocopies | 06/24/02 | 12.80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 687                                                 BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 06/24/02 | 10.80 |
| Photocopies | 06/24/02 | 18.80 |
| Photocopies | 06/24/02 | 22.50 |
| Photocopies | 06/24/02 | 5.00 |
| Photocopies | 06/24/02 | 5.60 |
| Photocopies | 06/24/02 | 1.50 |
| Photocopies | 06/24/02 | 2.80 |
| Photocopies | 06/24/02 | 17.40 |
| Photocopies | 06/24/02 | 8.40 |
| Photocopies | 06/24/02 | 3.60 |
| Photocopies | 06/24/02 | 3.60 |
| Photocopies | 06/24/02 | 7.20 |
| Photocopies | 06/24/02 | 3.00 |
| Telephone Calls (tolls only) | 06/24/02 | 1.00 |
| Telephone Calls (tolls only) | 06/24/02 | 1.00 |
| Telephone Calls (tolls only) | 06/24/02 | 1.00 |
| Telephone Calls (tolls only) | 06/24/02 | 1.00 |
| Telephone Calls (tolls only) | 06/24/02 | 1.00 |
| Telephone Calls (tolls only) | 06/24/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 06/24/02 | 9.28 |
| Photocopies | 06/25/02 | 3.10 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 688                                                       BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 06/25/02 | 1.00 |
| Photocopies | 06/25/02 | 2.00 |
| Photocopies | 06/25/02 | .20 |
| Photocopies | 06/25/02 | 2.80 |
| Photocopies | 06/25/02 | .90 |
| Photocopies | 06/25/02 | 2.50 |
| Photocopies | 06/25/02 | 25.00 |
| Photocopies | 06/25/02 | 2.50 |
| Photocopies | 06/25/02 | 2.30 |
| Photocopies | 06/25/02 | 4.60 |
| Photocopies | 06/25/02 | .20 |
| Photocopies | 06/25/02 | .40 |
| Photocopies | 06/25/02 | .10 |
| Photocopies | 06/25/02 | 1.30 |
| Photocopies | 06/25/02 | .10 |
| Photocopies | 06/25/02 | .70 |
| Photocopies | 06/25/02 | 8.50 |
| Photocopies | 06/25/02 | 6.00 |
| Photocopies | 06/25/02 | 6.60 |
| Photocopies | 06/25/02 | 4.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                              OCTOBER 01, 2002
Page 689                                                  BILL NO. 117017


| | | |
|---|---|---|
| Photocopies | 06/25/02 | .40 |
| Photocopies | 06/25/02 | 4.10 |
| Photocopies | 06/25/02 | 10.40 |
| Photocopies | 06/25/02 | .10 |
| Photocopies | 06/25/02 | .20 |
| Photocopies | 06/25/02 | .30 |
| Photocopies | 06/25/02 | 6.30 |
| Photocopies | 06/25/02 | 64.20 |
| Photocopies | 06/25/02 | 3.60 |
| Photocopies | 06/25/02 | 4.80 |
| Photocopies | 06/25/02 | 3.60 |
| Photocopies | 06/25/02 | 1.20 |
| Photocopies | 06/25/02 | 12.60 |
| Photocopies | 06/25/02 | 12.00 |
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 690                                                       BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |
| Telephone Calls (tolls only) | 06/25/02 | 1.00 |
| Photocopies | 06/26/02 | 16.80 |
| Photocopies | 06/26/02 | 3.60 |
| Photocopies | 06/26/02 | 16.80 |
| Photocopies | 06/26/02 | 2.80 |
| Photocopies | 06/26/02 | .70 |
| Photocopies | 06/26/02 | 18.30 |
| Photocopies | 06/26/02 | 8.50 |
| Photocopies | 06/26/02 | 1.50 |
| Photocopies | 06/26/02 | .40 |
| Photocopies | 06/26/02 | .60 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 691                                              BILL NO. 117017

| | | |
|---|---|---:|
| Photocopies | 06/26/02 | 26.00 |
| Telephone Calls (tolls only) | 06/26/02 | 1.00 |
| Telephone Calls (tolls only) | 06/26/02 | 1.00 |
| Telephone Calls (tolls only) | 06/26/02 | 1.00 |
| Telephone Calls (tolls only) | 06/26/02 | 1.00 |
| Telephone Calls (tolls only) | 06/26/02 | 1.00 |
| Telephone Calls (tolls only) | 06/26/02 | 1.00 |
| Telephone Calls (tolls only) | 06/26/02 | 1.00 |
| Telephone Calls (tolls only) | 06/26/02 | 1.00 |
| Photocopies | 06/27/02 | 5.40 |
| Photocopies | 06/27/02 | 4.20 |
| Photocopies | 06/27/02 | 15.00 |
| Photocopies | 06/27/02 | 4.80 |
| Photocopies | 06/27/02 | 38.00 |
| Photocopies | 06/27/02 | 8.70 |
| Photocopies | 06/27/02 | .60 |
| Photocopies | 06/27/02 | 3.90 |
| Photocopies | 06/27/02 | 280.10 |
| Photocopies | 06/27/02 | 5.40 |
| Travel-Out of Town-lodging,etc | 06/27/02 | 7.01 |
| Travel-Out of Town-lodging,etc | 06/27/02 | 278.43 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 692                                             BILL NO. 117017

| | | |
|---|---|---|
| Travel-Out of Town-lodging,etc | 06/27/02 | 444.44 |
| Travel - Air Fare | 06/27/02 | 1,501.60 |
| Travel - Air Fare | 06/27/02 | 6.00 |
| Travel - Air Fare | 06/27/02 | 7.00 |
| Travel - Air Fare | 06/27/02 | 750.80 |
| Travel - Air Fare | 06/27/02 | 1,501.60 |
| Telephone Calls (tolls only) | 06/27/02 | 120.75 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 693                                            BILL NO. 117017

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Telephone Calls (tolls only) | 06/27/02 | 1.00 |
| Air Freight | 06/27/02 | 21.68 |
| Air Freight | 06/27/02 | 26.75 |
| Air Freight | 06/27/02 | 15.22 |
| Air Freight | 06/27/02 | 14.06 |
| Air Freight | 06/27/02 | 14.06 |
| Air Freight | 06/27/02 | 29.98 |
| Air Freight | 06/27/02 | 22.60 |
| Air Freight | 06/27/02 | 13.13 |
| Air Freight | 06/27/02 | 20.98 |
| Air Freight | 06/27/02 | 20.98 |
| Air Freight | 06/27/02 | 23.52 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 694                                                 BILL NO. 117017

| | | |
|---|---|---|
| Air Freight | 06/27/02 | 14.06 |
| Air Freight | 06/27/02 | 26.75 |
| Air Freight | 06/27/02 | 20.98 |
| Air Freight | 06/27/02 | 23.52 |
| Air Freight | 06/27/02 | 15.22 |
| Air Freight | 06/27/02 | 23.52 |
| Air Freight | 06/27/02 | 13.35 |
| Air Freight | 06/27/02 | 14.06 |
| Air Freight | 06/27/02 | 19.37 |
| Air Freight | 06/27/02 | 17.29 |
| Air Freight | 06/27/02 | 20.98 |
| Air Freight | 06/27/02 | 16.37 |
| Air Freight | 06/27/02 | 22.60 |
| Air Freight | 06/27/02 | 14.06 |
| Air Freight | 06/27/02 | 15.22 |
| Air Freight | 06/27/02 | 15.22 |
| Air Freight | 06/27/02 | 21.44 |
| Air Freight | 06/27/02 | 17.29 |
| Air Freight | 06/27/02 | 11.62 |
| Air Freight | 06/27/02 | 11.62 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 695                                                 BILL NO. 117017

| | | |
|---|---|---|
| Air Freight | 06/27/02 | 12.05 |
| Air Freight | 06/27/02 | 23.52 |
| Air Freight | 06/27/02 | 21.44 |
| Transportation | 06/27/02 | 21.00 |
| Transportation | 06/27/02 | 38.00 |
| Transportation | 06/27/02 | 8.00 |
| Transportation | 06/27/02 | 7.00 |
| Transportation | 06/27/02 | 8.00 |
| Transportation | 06/27/02 | 38.25 |
| Overtime - Secretarial | 06/28/02 | 60.00 |
| Photocopies | 06/28/02 | .60 |
| Photocopies | 06/28/02 | 8.50 |
| Photocopies | 06/28/02 | .90 |
| Photocopies | 06/28/02 | 1.20 |
| Photocopies | 06/28/02 | .10 |
| Photocopies | 06/28/02 | .30 |
| Photocopies | 06/28/02 | 2.00 |
| Photocopies | 06/28/02 | .30 |
| Photocopies | 06/28/02 | 2.40 |
| Photocopies | 06/28/02 | 3.60 |
| Travel-Out of Town-lodging,etc | 06/28/02 | 37.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 696                                                    BILL NO. 117017


| | | |
|---|---|---|
| Travel-Out of Town-lodging,etc | 06/28/02 | 40.00 |
| Travel-Out of Town-lodging,etc | 06/28/02 | 53.13 |
| Travel-Out of Town-lodging,etc | 06/28/02 | 22.00 |
| Travel-Out of Town-lodging,etc | 06/28/02 | 16.72 |
| Travel - Air Fare | 06/28/02 | 1,501.60 |
| Telephone Calls (tolls only) | 06/28/02 | 1.00 |
| Telephone Calls (tolls only) | 06/28/02 | 1.00 |
| Telephone Calls (tolls only) | 06/28/02 | 1.00 |
| Telephone Calls (tolls only) | 06/28/02 | 1.00 |
| Telephone Calls (tolls only) | 06/28/02 | 1.00 |
| Telephone Calls (tolls only) | 06/28/02 | 1.00 |
| Telephone Calls (tolls only) | 06/28/02 | 1.00 |
| Telephone Calls (tolls only) | 06/28/02 | 1.00 |
| Telephone Calls (tolls only) | 06/28/02 | 1.00 |
| Telephone Calls (tolls only) | 06/28/02 | 1.00 |
| Telephone Calls (tolls only) | 06/28/02 | 1.00 |
| Overtime - Clerical | 06/28/02 | 60.00 |
| Transportation | 06/28/02 | 5.00 |
| Transportation | 06/28/02 | 20.00 |
| Transportation | 06/28/02 | 75.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 697                                                 BILL NO. 117017

| | | |
|---|---|---|
| Transportation | 06/28/02 | 15.00 |
| Transportation | 06/28/02 | 7.00 |
| Transportation | 06/28/02 | 7.00 |
| Transportation | 06/28/02 | 7.00 |
| Photocopies | 07/01/02 | 1.40 |
| Photocopies | 07/01/02 | 1.20 |
| Photocopies | 07/01/02 | 8.10 |
| Photocopies | 07/01/02 | 15.60 |
| Photocopies | 07/01/02 | .40 |
| Photocopies | 07/01/02 | .60 |
| Photocopies | 07/01/02 | 9.00 |
| Photocopies | 07/01/02 | 23.70 |
| Photocopies | 07/01/02 | 2.70 |
| Photocopies | 07/01/02 | 1.50 |
| Telephone Calls (tolls only) | 07/01/02 | 1.00 |
| Telephone Calls (tolls only) | 07/01/02 | 1.00 |
| Telephone Calls (tolls only) | 07/01/02 | 1.00 |
| Telephone Calls (tolls only) | 07/01/02 | 1.00 |
| Telephone Calls (tolls only) | 07/01/02 | 1.00 |
| Telephone Calls (tolls only) | 07/01/02 | 1.00 |
| Telephone Calls (tolls only) | 07/01/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 698                                             BILL NO. 117017

| Air Freight | 07/01/02 | 42.44 |
|---|---|---|
| Air Freight | 07/01/02 | 20.98 |
| Air Freight | 07/01/02 | 20.98 |
| Photocopies | 07/02/02 | .50 |
| Photocopies | 07/02/02 | .30 |
| Photocopies | 07/02/02 | .10 |
| Photocopies | 07/02/02 | .20 |
| Photocopies | 07/02/02 | .80 |
| Photocopies | 07/02/02 | .20 |
| Photocopies | 07/02/02 | 3.90 |
| Photocopies | 07/02/02 | 2.00 |
| Photocopies | 07/02/02 | 1.00 |
| Photocopies | 07/02/02 | .30 |
| Photocopies | 07/02/02 | .60 |
| Photocopies | 07/02/02 | .10 |
| Photocopies | 07/02/02 | .20 |
| Photocopies | 07/02/02 | .10 |
| Photocopies | 07/02/02 | 14.00 |
| Photocopies | 07/02/02 | .50 |
| Photocopies | 07/02/02 | 33.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 699                                                        BILL NO. 117017


| | | |
|---|---|---|
| Photocopies | 07/02/02 | 38.80 |
| Photocopies | 07/02/02 | 22.90 |
| Photocopies | 07/02/02 | 3.20 |
| Photocopies | 07/02/02 | .60 |
| Photocopies | 07/02/02 | 2.60 |
| Photocopies | 07/02/02 | 10.20 |
| Photocopies | 07/02/02 | .40 |
| Photocopies | 07/02/02 | 1.20 |
| Photocopies | 07/02/02 | .20 |
| Photocopies | 07/02/02 | .70 |
| Photocopies | 07/02/02 | 8.40 |
| Photocopies | 07/02/02 | 1.20 |
| Photocopies | 07/02/02 | 3.60 |
| Travel-Out of Town-lodging,etc | 07/02/02 | 332.72 |
| Travel-Out of Town-lodging,etc | 07/02/02 | 48.00 |
| Travel - Air Fare | 07/02/02 | 1,481.60 |
| Telephone Calls (tolls only) | 07/02/02 | 1.00 |
| Telephone Calls (tolls only) | 07/02/02 | 1.00 |
| Telephone Calls (tolls only) | 07/02/02 | 1.00 |
| Telephone Calls (tolls only) | 07/02/02 | 1.00 |
| Telephone Calls (tolls only) | 07/02/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    OCTOBER 01, 2002
Page 700                                       BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 07/02/02 | 1.00 |
| Telephone Calls (tolls only) | 07/02/02 | 1.00 |
| Telephone Calls (tolls only) | 07/02/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 07/02/02 | 13.60 |
| Transportation | 07/02/02 | 23.46 |
| Photocopies | 07/03/02 | .20 |
| Photocopies | 07/03/02 | 3.00 |
| Photocopies | 07/03/02 | .90 |
| Photocopies | 07/03/02 | 7.20 |
| Photocopies | 07/03/02 | 3.00 |
| Photocopies | 07/03/02 | .20 |
| Photocopies | 07/03/02 | 275.60 |
| Photocopies | 07/03/02 | 35.50 |
| Photocopies | 07/03/02 | 1.00 |
| Photocopies | 07/03/02 | .80 |
| Photocopies | 07/03/02 | .60 |
| Photocopies | 07/03/02 | 3.00 |
| Photocopies | 07/03/02 | 2.40 |
| Travel-Out of Town-lodging,etc | 07/03/02 | 742.70 |
| Travel - Air Fare | 07/03/02 | 740.80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   OCTOBER 01, 2002
Page 701                                                      BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 07/03/02 | 1.00 |
| Telephone Calls (tolls only) | 07/03/02 | 1.00 |
| Telephone Calls (tolls only) | 07/03/02 | 1.00 |
| Telephone Calls (tolls only) | 07/03/02 | 1.00 |
| Telephone Calls (tolls only) | 07/03/02 | 1.00 |
| Telephone Calls (tolls only) | 07/03/02 | 1.00 |
| Transportation | 07/03/02 | 38.25 |
| Transportation | 07/03/02 | 78.50 |
| Photocopies | 07/08/02 | 15.10 |
| Photocopies | 07/08/02 | 37.20 |
| Photocopies | 07/08/02 | 1.50 |
| Photocopies | 07/08/02 | 1.20 |
| Photocopies | 07/08/02 | 3.60 |
| Photocopies | 07/08/02 | 3.00 |
| Photocopies | 07/08/02 | 101.60 |
| Photocopies | 07/08/02 | 3.60 |
| Photocopies | 07/08/02 | 3.60 |
| Photocopies | 07/08/02 | 3.60 |
| Travel-Out of Town-lodging,etc | 07/08/02 | 387.75 |
| Travel-Out of Town-lodging,etc | 07/08/02 | 1,165.75 |
| Travel-Out of Town-lodging,etc ' | 07/08/02 | 65.97 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 702                                                        BILL NO. 117017

| | | |
|---|---|---|
| Travel - Air Fare | 07/08/02 | 383.70 |
| Travel - Air Fare | 07/08/02 | 385.20 |
| Telephone Calls (tolls only) | 07/08/02 | 1.00 |
| Telephone Calls (tolls only) | 07/08/02 | 1.00 |
| Telephone Calls (tolls only) | 07/08/02 | 1.00 |
| Telephone Calls (tolls only) | 07/08/02 | 1.00 |
| Telephone Calls (tolls only) | 07/08/02 | 2.00 |
| Telephone Calls (tolls only) | 07/08/02 | 1.00 |
| Telephone Calls (tolls only) | 07/08/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 07/08/02 | 14.47 |
| Transportation | 07/08/02 | 7.00 |
| Transportation | 07/08/02 | 33.15 |
| Transportation | 07/08/02 | 95.63 |
| Transportation | 07/08/02 | 38.25 |
| Transportation | 07/08/02 | 20.40 |
| Transportation | 07/08/02 | 41.31 |
| Transportation | 07/08/02 | 49.98 |
| Transportation | 07/08/02 | 41.31 |
| Food Service - Conference | 07/08/02 | 368.41 |
| Food Service - Conference | 07/08/02 | 505.52 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                               OCTOBER 01, 2002
Page 703                                                  BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 07/09/02 | 3.30 |
| Photocopies | 07/09/02 | 2.70 |
| Photocopies | 07/09/02 | 3.30 |
| Photocopies | 07/09/02 | 1.00 |
| Photocopies | 07/09/02 | .10 |
| Photocopies | 07/09/02 | .10 |
| Photocopies | 07/09/02 | 1.90 |
| Photocopies | 07/09/02 | .40 |
| Photocopies | 07/09/02 | 69.00 |
| Photocopies | 07/09/02 | 1.00 |
| Photocopies | 07/09/02 | 16.20 |
| Photocopies | 07/09/02 | .90 |
| Photocopies | 07/09/02 | 15.00 |
| Photocopies | 07/09/02 | 12.60 |
| Telephone Calls (tolls only) | 07/09/02 | 1.00 |
| Telephone Calls (tolls only) | 07/09/02 | 1.00 |
| Telephone Calls (tolls only) | 07/09/02 | 1.00 |
| Telephone Calls (tolls only) | 07/09/02 | 1.00 |
| Telephone Calls (tolls only) | 07/09/02 | 1.00 |
| Telephone Calls (tolls only) | 07/09/02 | 1.00 |
| Telephone Calls (tolls only) | 07/09/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 704                                                   BILL NO. 117017


| | | |
|---|---|---|
| Transportation | 07/09/02 | 124.95 |
| Transportation | 07/09/02 | 38.25 |
| Food Service - Conference | 07/09/02 | 162.50 |
| Photocopies | 07/10/02 | .40 |
| Photocopies | 07/10/02 | .20 |
| Photocopies | 07/10/02 | .20 |
| Photocopies | 07/10/02 | 12.00 |
| Photocopies | 07/10/02 | 7.20 |
| Photocopies | 07/10/02 | .70 |
| Photocopies | 07/10/02 | 1.40 |
| Photocopies | 07/10/02 | 2.40 |
| Photocopies | 07/10/02 | .20 |
| Photocopies | 07/10/02 | 9.20 |
| Photocopies | 07/10/02 | .50 |
| Photocopies | 07/10/02 | 12.00 |
| Photocopies | 07/10/02 | .10 |
| Photocopies | 07/10/02 | 1.00 |
| Photocopies | 07/10/02 | 4.50 |
| Photocopies | 07/10/02 | .70 |
| Photocopies | 07/10/02 | 2.10 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 705                                                       BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 07/10/02 | 2.40 |
| Photocopies | 07/10/02 | 1.80 |
| Telephone Calls (tolls only) | 07/10/02 | 1.00 |
| Telephone Calls (tolls only) | 07/10/02 | 1.00 |
| Telephone Calls (tolls only) | 07/10/02 | 1.00 |
| Telephone Calls (tolls only) | 07/10/02 | 1.00 |
| Telephone Calls (tolls only) | 07/10/02 | 1.00 |
| Telephone Calls (tolls only) | 07/10/02 | 2.00 |
| Telephone Calls (tolls only) | 07/10/02 | 1.00 |
| Postage, Excess | 07/10/02 | 7.90 |
| Photocopies | 07/11/02 | .40 |
| Photocopies | 07/11/02 | 1.00 |
| Photocopies | 07/11/02 | .50 |
| Photocopies | 07/11/02 | 3.20 |
| Photocopies | 07/11/02 | .40 |
| Photocopies | 07/11/02 | 9.60 |
| Photocopies | 07/11/02 | 1.00 |
| Photocopies | 07/11/02 | 4.40 |
| Photocopies | 07/11/02 | .80 |
| Photocopies | 07/11/02 | 9.40 |
| Photocopies | 07/11/02 | 589.90 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 706                                             BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 07/11/02 | 5.40 |
| Photocopies | 07/11/02 | 239.90 |
| Photocopies | 07/11/02 | 86.10 |
| Photocopies | 07/11/02 | 4.90 |
| Photocopies | 07/11/02 | 2.90 |
| Photocopies | 07/11/02 | 1.80 |
| Photocopies | 07/11/02 | 21.00 |
| Photocopies | 07/11/02 | 2.40 |
| Telephone Calls (tolls only) | 07/11/02 | 1.00 |
| Telephone Calls (tolls only) | 07/11/02 | 1.00 |
| Telephone Calls (tolls only) | 07/11/02 | 1.00 |
| Telephone Calls (tolls only) | 07/11/02 | 1.00 |
| Telephone Calls (tolls only) | 07/11/02 | 1.00 |
| Telephone Calls (tolls only) | 07/11/02 | 1.00 |
| Telephone Calls (tolls only) | 07/11/02 | 1.00 |
| Telephone Calls (tolls only) | 07/11/02 | 1.00 |
| Telephone Calls (tolls only) | 07/11/02 | 1.00 |
| Telephone Calls (tolls only) | 07/11/02 | 1.00 |
| Telephone Calls (tolls only) | 07/11/02 | 1.00 |
| Telephone Calls (tolls only) | 07/11/02 | 2.00 |
| Telephone Calls (tolls only) | 07/11/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   OCTOBER 01, 2002
Page 707                                                      BILL NO. 117017


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 07/11/02 | 1.00 |
| Telephone Calls (tolls only) | 07/11/02 | 1.00 |
| Telephone Calls (tolls only) | 07/11/02 | 1.00 |
| Messenger Cost | 07/12/02 | 11.00 |
| Photocopies | 07/12/02 | 1.80 |
| Photocopies | 07/12/02 | 9.30 |
| Photocopies | 07/12/02 | 12.00 |
| Photocopies | 07/12/02 | 1.20 |
| Photocopies | 07/12/02 | 15.80 |
| Photocopies | 07/12/02 | .40 |
| Photocopies | 07/12/02 | 1.80 |
| Photocopies | 07/12/02 | 1.20 |
| Photocopies | 07/12/02 | 4.30 |
| Photocopies | 07/12/02 | 7.20 |
| Photocopies | 07/12/02 | 16.00 |
| Photocopies | 07/12/02 | 6.00 |
| Photocopies | 07/12/02 | 1.60 |
| Photocopies | 07/12/02 | 1.50 |
| Photocopies | 07/12/02 | 333.80 |
| Telephone Calls (tolls only) | 07/12/02 | 1.00 |
| Telephone Calls (tolls only) | 07/12/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 708                                                 BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 07/12/02 | 299.25 |
| Telephone Calls (tolls only) | 07/12/02 | 1.00 |
| Telephone Calls (tolls only) | 07/12/02 | 1.00 |
| Telephone Calls (tolls only) | 07/12/02 | 1.00 |
| Telephone Calls (tolls only) | 07/12/02 | 1.00 |
| Telephone Calls (tolls only) | 07/12/02 | 1.00 |
| Telephone Calls (tolls only) | 07/12/02 | 1.00 |
| Telephone Calls (tolls only) | 07/12/02 | 1.00 |
| Telephone Calls (tolls only) | 07/12/02 | 1.00 |
| Telephone Calls (tolls only) | 07/12/02 | 1.00 |
| Telephone Calls (tolls only) | 07/12/02 | 1.00 |
| Telephone Calls (tolls only) | 07/12/02 | 1.00 |
| Telephone Calls (tolls only) | 07/12/02 | 2.00 |
| Telephone Calls (tolls only) | 07/12/02 | 1.00 |
| Photocopies | 07/14/02 | 16.20 |
| Photocopies | 07/15/02 | 4.20 |
| Photocopies | 07/15/02 | 2.10 |
| Photocopies | 07/15/02 | .50 |
| Photocopies | 07/15/02 | 1.20 |
| Photocopies | 07/15/02 | 10.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           OCTOBER 01, 2002
Page 709                                               BILL NO. 117017


| | | |
|---|---|---|
| Photocopies | 07/15/02 | 5.20 |
| Photocopies | 07/15/02 | 12.40 |
| Photocopies | 07/15/02 | 5.20 |
| Photocopies | 07/15/02 | 2.60 |
| Photocopies | 07/15/02 | 3.00 |
| Photocopies | 07/15/02 | 4.00 |
| Photocopies | 07/15/02 | 1.70 |
| Photocopies | 07/15/02 | 22.10 |
| Photocopies | 07/15/02 | 6.20 |
| Photocopies | 07/15/02 | 5.00 |
| Photocopies | 07/15/02 | 1.40 |
| Photocopies | 07/15/02 | 1.90 |
| Photocopies | 07/15/02 | .40 |
| Photocopies | 07/15/02 | 1.30 |
| Photocopies | 07/15/02 | 4.80 |
| Photocopies | 07/15/02 | 4.80 |
| Photocopies | 07/15/02 | 1.80 |
| Photocopies | 07/15/02 | 3.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    OCTOBER 01, 2002
Page 710                                        BILL NO. 117017

| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
|---|---|---|
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 711                                                       BILL NO. 117017


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Telephone Calls (tolls only) | 07/15/02 | 1.00 |
| Photocopies | 07/16/02 | 2.00 |
| Photocopies | 07/16/02 | .90 |
| Photocopies | 07/16/02 | 1.20 |
| Photocopies | 07/16/02 | 4.20 |
| Photocopies | 07/16/02 | .90 |
| Photocopies | 07/16/02 | .20 |
| Photocopies | 07/16/02 | 4.00 |
| Photocopies | 07/16/02 | 18.80 |
| Photocopies | 07/16/02 | 1.90 |
| Photocopies | 07/16/02 | 2.80 |
| Photocopies | 07/16/02 | 35.00 |
| Photocopies | 07/16/02 | 28.80 |
| Photocopies | 07/16/02 | 2.40 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:    90302/0001                                          OCTOBER 01, 2002
Page 712                                                              BILL NO. 117017

| | | |
|---|---|---:|
| Photocopies | 07/16/02 | 4.20 |
| Photocopies | 07/16/02 | .10 |
| Photocopies | 07/16/02 | 31.20 |
| Photocopies | 07/16/02 | 15.60 |
| Photocopies | 07/16/02 | 4.30 |
| Photocopies | 07/16/02 | 1.60 |
| Photocopies | 07/16/02 | 3.60 |
| Photocopies | 07/16/02 | 2.00 |
| Photocopies | 07/16/02 | .20 |
| Photocopies | 07/16/02 | 4.70 |
| Photocopies | 07/16/02 | 6.60 |
| Photocopies | 07/16/02 | .20 |
| Photocopies | 07/16/02 | 6.40 |
| Telephone Calls (tolls only) | 07/16/02 | 1.00 |
| Telephone Calls (tolls only) | 07/16/02 | 1.00 |
| Telephone Calls (tolls only) | 07/16/02 | 1.00 |
| Telephone Calls (tolls only) | 07/16/02 | 1.00 |
| Telephone Calls (tolls only) | 07/16/02 | 1.00 |
| Photocopies | 07/17/02 | 1.00 |
| Photocopies | 07/17/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    OCTOBER 01, 2002
Page 713                                       BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 07/17/02 | .80 |
| Photocopies | 07/17/02 | 6.40 |
| Photocopies | 07/17/02 | 8.00 |
| Photocopies | 07/17/02 | 1.70 |
| Photocopies | 07/17/02 | 4.00 |
| Photocopies | 07/17/02 | 4.00 |
| Photocopies | 07/17/02 | 10.40 |
| Photocopies | 07/17/02 | 12.90 |
| Photocopies | 07/17/02 | 30.80 |
| Photocopies | 07/17/02 | 2.40 |
| Photocopies | 07/17/02 | 25.20 |
| Photocopies | 07/17/02 | 3.00 |
| Photocopies | 07/17/02 | 30.00 |
| Photocopies | 07/17/02 | 27.60 |
| Photocopies | 07/17/02 | 45.60 |
| Telephone Calls (tolls only) | 07/17/02 | 1.00 |
| Telephone Calls (tolls only) | 07/17/02 | 1.00 |
| Telephone Calls (tolls only) | 07/17/02 | 1.00 |
| Telephone Calls (tolls only) | 07/17/02 | 1.00 |
| Telephone Calls (tolls only) | 07/17/02 | 1.00 |
| Telephone Calls (tolls only) | 07/17/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 714                                             BILL NO. 117017


| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 07/17/02 | 1.00 |
| Telephone Calls (tolls only) | 07/17/02 | 1.00 |
| Telephone Calls (tolls only) | 07/17/02 | 1.00 |
| Telephone Calls (tolls only) | 07/17/02 | 1.00 |
| Telephone Calls (tolls only) | 07/17/02 | 1.00 |
| Telephone Calls (tolls only) | 07/17/02 | 1.00 |
| Electronic Research | 07/17/02 | 13.00 |
| Electronic Research | 07/17/02 | 51.00 |
| Photocopies | 07/18/02 | 2.30 |
| Photocopies | 07/18/02 | 1.10 |
| Photocopies | 07/18/02 | 20.70 |
| Photocopies | 07/18/02 | 1.40 |
| Photocopies | 07/18/02 | 5.20 |
| Photocopies | 07/18/02 | 1.20 |
| Photocopies | 07/18/02 | .20 |
| Photocopies | 07/18/02 | 6.60 |
| Photocopies | 07/18/02 | 2.70 |
| Photocopies | 07/18/02 | 6.00 |
| Photocopies | 07/18/02 | 7.80 |
| Photocopies | 07/18/02 | 1.30 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 715                                                  BILL NO. 117017


| | | |
|---|---|---|
| Photocopies | 07/18/02 | .20 |
| Photocopies | 07/18/02 | 40.70 |
| Photocopies | 07/18/02 | 14.10 |
| Photocopies | 07/18/02 | 39.60 |
| Photocopies | 07/18/02 | 7.80 |
| Photocopies | 07/18/02 | 27.00 |
| Photocopies | 07/18/02 | 36.60 |
| Telephone Calls (tolls only) | 07/18/02 | 2.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 716                                                 BILL NO. 117017


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Telephone Calls (tolls only) | 07/18/02 | 1.00 |
| Transportation | 07/18/02 | 95.37 |
| Transportation | 07/18/02 | 111.38 |
| Transportation | 07/18/02 | 49.98 |
| Transportation | 07/18/02 | 41.31 |
| Transportation | 07/18/02 | 41.31 |
| Transportation | 07/18/02 | 60.69 |
| Transportation | 07/18/02 | 20.40 |
| Transportation | 07/18/02 | 65.28 |
| Messenger Cost | 07/19/02 | 11.00 |
| Photocopies | 07/19/02 | 1.30 |
| Photocopies | 07/19/02 | 11.60 |
| Photocopies | 07/19/02 | 5.80 |
| Photocopies | 07/19/02 | 9.10 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 717                                                   BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 07/19/02 | 3.10 |
| Photocopies | 07/19/02 | 12.60 |
| Photocopies | 07/19/02 | 2.00 |
| Photocopies | 07/19/02 | 10.20 |
| Photocopies | 07/19/02 | .10 |
| Photocopies | 07/19/02 | 11.50 |
| Photocopies | 07/19/02 | 16.00 |
| Photocopies | 07/19/02 | 8.40 |
| Photocopies | 07/19/02 | 6.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.68 |
| Telephone Calls (tolls only) | 07/19/02 | 172.00 |
| Telephone Calls (tolls only) | 07/19/02 | 272.74 |
| Telephone Calls (tolls only) | 07/19/02 | 399.21 |
| Telephone Calls (tolls only) | 07/19/02 | 411.62 |
| Telephone Calls (tolls only) | 07/19/02 | 546.14 |
| Telephone Calls (tolls only) | 07/19/02 | 67.97 |
| Telephone Calls (tolls only) | 07/19/02 | 159.91 |
| Telephone Calls (tolls only) | 07/19/02 | 81.60 |
| Telephone Calls (tolls only) | 07/19/02 | 441.43 |
| Telephone Calls (tolls only) | 07/19/02 | 237.83 |
| Telephone Calls (tolls only) | 07/19/02 | 40.69 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY  10169 0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 718                                             BILL NO. 117017


| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 07/19/02 | 458.82 |
| Telephone Calls (tolls only) | 07/19/02 | 475.50 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                            OCTOBER 01, 2002
Page 719                                                BILL NO. 117017

| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
|---|---|---|
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Telephone Calls (tolls only) | 07/19/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 07/19/02 | 15.00 |
| Meals,Chargeable(dinners, lunc | 07/19/02 | 13.30 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 720                                             BILL NO. 117017

| | | |
|---|---|---|
| Transportation | 07/19/02 | 38.25 |
| Transportation | 07/19/02 | 56.61 |
| Transportation | 07/19/02 | 57.12 |
| Transportation | 07/19/02 | 17.00 |
| Transportation | 07/19/02 | 25.00 |
| Photocopies | 07/22/02 | 5.40 |
| Photocopies | 07/22/02 | 7.20 |
| Photocopies | 07/22/02 | 3.60 |
| Photocopies | 07/22/02 | 7.20 |
| Photocopies | 07/22/02 | 5.40 |
| Photocopies | 07/22/02 | 5.40 |
| Photocopies | 07/22/02 | 6.00 |
| Photocopies | 07/22/02 | .40 |
| Photocopies | 07/22/02 | 1.00 |
| Photocopies | 07/22/02 | 2.10 |
| Photocopies | 07/22/02 | 8.40 |
| Photocopies | 07/22/02 | 2.80 |
| Photocopies | 07/22/02 | 3.80 |
| Photocopies | 07/22/02 | 1.50 |
| Photocopies | 07/22/02 | 1.40 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 721                                             BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 07/22/02 | 12.80 |
| Photocopies | 07/22/02 | 3.60 |
| Photocopies | 07/22/02 | 7.00 |
| Telephone Calls (tolls only) | 07/22/02 | 1.00 |
| Telephone Calls (tolls only) | 07/22/02 | 1.00 |
| Telephone Calls (tolls only) | 07/22/02 | 1.00 |
| Telephone Calls (tolls only) | 07/22/02 | 1.00 |
| Telephone Calls (tolls only) | 07/22/02 | 1.00 |
| Telephone Calls (tolls only) | 07/22/02 | 1.00 |
| Telephone Calls (tolls only) | 07/22/02 | 1.00 |
| Telephone Calls (tolls only) | 07/22/02 | 1.00 |
| Telephone Calls (tolls only) | 07/22/02 | 1.00 |
| Photocopies | 07/23/02 | 30.00 |
| Photocopies | 07/23/02 | 1.80 |
| Photocopies | 07/23/02 | 5.20 |
| Photocopies | 07/23/02 | .20 |
| Photocopies | 07/23/02 | 4.00 |
| Photocopies | 07/23/02 | 1.60 |
| Photocopies | 07/23/02 | .50 |
| Photocopies | 07/23/02 | .10 |
| Photocopies | 07/23/02 | .40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 722                                                       BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 07/23/02 | 4.80 |
| Photocopies | 07/23/02 | .30 |
| Photocopies | 07/23/02 | 6.40 |
| Photocopies | 07/23/02 | 10.00 |
| Photocopies | 07/23/02 | 30.00 |
| Photocopies | 07/23/02 | 19.80 |
| Photocopies | 07/23/02 | 6.00 |
| Photocopies | 07/23/02 | 12.00 |
| Photocopies | 07/23/02 | 3.00 |
| Photocopies | 07/23/02 | 10.80 |
| Photocopies | 07/23/02 | 6.00 |
| Photocopies | 07/23/02 | 7.80 |
| Telephone Calls (tolls only) | 07/23/02 | 1.00 |
| Telephone Calls (tolls only) | 07/23/02 | 1.00 |
| Telephone Calls (tolls only) | 07/23/02 | 1.00 |
| Telephone Calls (tolls only) | 07/23/02 | 1.00 |
| Telephone Calls (tolls only) | 07/23/02 | 1.00 |
| Telephone Calls (tolls only) | 07/23/02 | 1.00 |
| Telephone Calls (tolls only) | 07/23/02 | 1.00 |
| Telephone Calls (tolls only) | 07/23/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      OCTOBER 01, 2002
Page 723                                                         BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 07/23/02 | 1.00 |
| Telephone Calls (tolls only) | 07/23/02 | 1.00 |
| Telephone Calls (tolls only) | 07/23/02 | 1.00 |
| Telephone Calls (tolls only) | 07/23/02 | 1.00 |
| Telephone Calls (tolls only) | 07/23/02 | 1.00 |
| Telephone Calls (tolls only) | 07/23/02 | 1.00 |
| Photocopies | 07/24/02 | 8.90 |
| Photocopies | 07/24/02 | 1.30 |
| Photocopies | 07/24/02 | 8.00 |
| Photocopies | 07/24/02 | 5.40 |
| Photocopies | 07/24/02 | 4.50 |
| Photocopies | 07/24/02 | 3.90 |
| Photocopies | 07/24/02 | 5.70 |
| Photocopies | 07/24/02 | 2.60 |
| Photocopies | 07/24/02 | .20 |
| Photocopies | 07/24/02 | 2.00 |
| Photocopies | 07/24/02 | .80 |
| Photocopies | 07/24/02 | .20 |
| Photocopies | 07/24/02 | .40 |
| Photocopies | 07/24/02 | 1.00 |
| Photocopies | 07/24/02 | 2.40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 724                                                 BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 07/24/02 | 1.20 |
| Telephone Calls (tolls only) | 07/24/02 | 1.00 |
| Telephone Calls (tolls only) | 07/24/02 | 1.00 |
| Telephone Calls (tolls only) | 07/24/02 | 1.00 |
| Telephone Calls (tolls only) | 07/24/02 | 1.00 |
| Telephone Calls (tolls only) | 07/24/02 | 2.00 |
| Telephone Calls (tolls only) | 07/24/02 | 1.00 |
| Telephone Calls (tolls only) | 07/24/02 | 1.00 |
| Telephone Calls (tolls only) | 07/24/02 | 1.00 |
| Telephone Calls (tolls only) | 07/24/02 | 1.00 |
| Telephone Calls (tolls only) | 07/24/02 | 2.00 |
| Telephone Calls (tolls only) | 07/24/02 | 1.00 |
| Telephone Calls (tolls only) | 07/24/02 | 1.00 |
| Business Meals | 07/24/02 | 253.25 |
| Photocopies | 07/25/02 | 2.40 |
| Photocopies | 07/25/02 | 5.00 |
| Photocopies | 07/25/02 | 3.90 |
| Photocopies | 07/25/02 | .50 |
| Photocopies | 07/25/02 | .40 |
| Photocopies | 07/25/02 | 33.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                               OCTOBER 01, 2002
Page 725                                                  BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 07/25/02 | 14.40 |
| Photocopies | 07/25/02 | .60 |
| Photocopies | 07/25/02 | 1.80 |
| Photocopies | 07/25/02 | 3.90 |
| Photocopies | 07/25/02 | .20 |
| Photocopies | 07/25/02 | .90 |
| Photocopies | 07/25/02 | 6.50 |
| Photocopies | 07/25/02 | .60 |
| Photocopies | 07/25/02 | .30 |
| Photocopies | 07/25/02 | 2.80 |
| Photocopies | 07/25/02 | 1.00 |
| Photocopies | 07/25/02 | 13.80 |
| Telephone Calls (tolls only) | 07/25/02 | 1.00 |
| Telephone Calls (tolls only) | 07/25/02 | 1.00 |
| Telephone Calls (tolls only) | 07/25/02 | 1.00 |
| Telephone Calls (tolls only) | 07/25/02 | 1.00 |
| Telephone Calls (tolls only) | 07/25/02 | 1.00 |
| Telephone Calls (tolls only) | 07/25/02 | 1.00 |
| Telephone Calls (tolls only) | 07/25/02 | 1.00 |
| Telephone Calls (tolls only) | 07/25/02 | 1.00 |
| Telephone Calls (tolls only) | 07/25/02 | 2.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          OCTOBER 01, 2002
Page 726                                                             BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 07/25/02 | 1.00 |
| Telephone Calls (tolls only) | 07/25/02 | 1.00 |
| Telephone Calls (tolls only) | 07/25/02 | 1.00 |
| Air Freight | 07/25/02 | 20.52 |
| Air Freight | 07/25/02 | 13.35 |
| Air Freight | 07/25/02 | 26.06 |
| Air Freight | 07/25/02 | 16.61 |
| Air Freight | 07/25/02 | 26.06 |
| Air Freight | 07/25/02 | 24.21 |
| Air Freight | 07/25/02 | 16.61 |
| Air Freight | 07/25/02 | 16.61 |
| Air Freight | 07/25/02 | 26.06 |
| Air Freight | 07/25/02 | 26.06 |
| Air Freight | 07/25/02 | 24.21 |
| Messenger Cost | 07/26/02 | 11.00 |
| Messenger Cost | 07/26/02 | 15.00 |
| Photocopies | 07/26/02 | .20 |
| Photocopies | 07/26/02 | 1.20 |
| Photocopies | 07/26/02 | .30 |
| Photocopies | 07/26/02 | 2.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    OCTOBER 01, 2002
Page 727                                        BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 07/26/02 | 3.60 |
| Photocopies | 07/26/02 | 5.70 |
| Photocopies | 07/26/02 | .20 |
| Photocopies | 07/26/02 | 1.60 |
| Photocopies | 07/26/02 | .10 |
| Photocopies | 07/26/02 | 25.20 |
| Telephone Calls (tolls only) | 07/26/02 | 1.00 |
| Telephone Calls (tolls only) | 07/26/02 | 46.00 |
| Telephone Calls (tolls only) | 07/26/02 | 1.00 |
| Telephone Calls (tolls only) | 07/26/02 | 1.00 |
| Telephone Calls (tolls only) | 07/26/02 | 3.00 |
| Telephone Calls (tolls only) | 07/26/02 | 1.00 |
| Transportation | 07/26/02 | 20.00 |
| Transportation | 07/26/02 | 294.00 |
| Transportation | 07/26/02 | 20.00 |
| Photocopies | 07/29/02 | 1.20 |
| Photocopies | 07/29/02 | .80 |
| Photocopies | 07/29/02 | .60 |
| Photocopies | 07/29/02 | .10 |
| Photocopies | 07/29/02 | .70 |
| Photocopies | 07/29/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:    90302/0001                          OCTOBER 01, 2002
Page 728                                              BILL NO. 117017


| | | |
|---|---|---|
| Photocopies | 07/29/02 | 2.40 |
| Photocopies | 07/29/02 | .60 |
| Photocopies | 07/29/02 | .80 |
| Telephone Calls (tolls only) | 07/29/02 | 1.00 |
| Telephone Calls (tolls only) | 07/29/02 | 1.00 |
| Telephone Calls (tolls only) | 07/29/02 | 1.00 |
| Telephone Calls (tolls only) | 07/29/02 | 1.00 |
| Telephone Calls (tolls only) | 07/29/02 | 1.00 |
| Telephone Calls (tolls only) | 07/29/02 | 1.00 |
| Telephone Calls (tolls only) | 07/29/02 | 1.00 |
| Telephone Calls (tolls only) | 07/29/02 | 1.00 |
| Telephone Calls (tolls only) | 07/29/02 | 1.00 |
| Transportation | 07/29/02 | 70.89 |
| Transportation | 07/29/02 | 49.98 |
| Transportation | 07/29/02 | 49.98 |
| Transportation | 07/29/02 | 17.34 |
| Transportation | 07/29/02 | 17.34 |
| Overtime - Secretarial | 07/30/02 | 96.00 |
| Overtime - Secretarial | 07/30/02 | 48.00 |
| Overtime - Secretarial | 07/30/02 | 120.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 729                                                 BILL NO. 117017

| | | |
|---|---|---|
| Overtime - Secretarial | 07/30/02 | 96.00 |
| Photocopies | 07/30/02 | 1.00 |
| Photocopies | 07/30/02 | 1.00 |
| Photocopies | 07/30/02 | .60 |
| Photocopies | 07/30/02 | .50 |
| Photocopies | 07/30/02 | 5.50 |
| Photocopies | 07/30/02 | .40 |
| Photocopies | 07/30/02 | 4.30 |
| Photocopies | 07/30/02 | .30 |
| Photocopies | 07/30/02 | .60 |
| Photocopies | 07/30/02 | .20 |
| Photocopies | 07/30/02 | .60 |
| Photocopies | 07/30/02 | 1.20 |
| Photocopies | 07/30/02 | 1.20 |
| Photocopies | 07/30/02 | .40 |
| Photocopies | 07/30/02 | .30 |
| Photocopies | 07/30/02 | 2.40 |
| Photocopies | 07/30/02 | 326.40 |
| Photocopies | 07/30/02 | 25.10 |
| Photocopies | 07/30/02 | 4.90 |
| Photocopies | 07/30/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 730                                             BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 07/30/02 | 15.40 |
| Photocopies | 07/30/02 | 14.40 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Telephone Calls (tolls only) | 07/30/02 | 1.00 |
| Overtime - Clerical | 07/30/02 | 120.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 731                                             BILL NO. 117017

| | | |
|---|---|---|
| Overtime - Clerical | 07/30/02 | 48.00 |
| Air Freight | 07/30/02 | 67.57 |
| Air Freight | 07/30/02 | 73.56 |
| Air Freight | 07/30/02 | 21.44 |
| Air Freight | 07/30/02 | 13.35 |
| Air Freight | 07/30/02 | 15.22 |
| Air Freight | 07/30/02 | 22.60 |
| Air Freight | 07/30/02 | 14.06 |
| Air Freight | 07/30/02 | 22.60 |
| Air Freight | 07/30/02 | 59.78 |
| Air Freight | 07/30/02 | 11.28 |
| Air Freight | 07/30/02 | 19.37 |
| Air Freight | 07/30/02 | 16.37 |
| Air Freight | 07/30/02 | 15.22 |
| Air Freight | 07/30/02 | 26.75 |
| Air Freight | 07/30/02 | 15.22 |
| Air Freight | 07/30/02 | 23.52 |
| Air Freight | 07/30/02 | 23.52 |
| Air Freight | 07/30/02 | 19.37 |
| Air Freight | 07/30/02 | 15.22 |
| Air Freight | 07/30/02 | 20.98 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 732                                                       BILL NO. 117017

| | | |
|---|---|---|
| Air Freight | 07/30/02 | 28.10 |
| Air Freight | 07/30/02 | 13.35 |
| Air Freight | 07/30/02 | 14.06 |
| Air Freight | 07/30/02 | 17.29 |
| Air Freight | 07/30/02 | 23.52 |
| Air Freight | 07/30/02 | 14.06 |
| Air Freight | 07/30/02 | 20.98 |
| Air Freight | 07/30/02 | 26.06 |
| Air Freight | 07/30/02 | 14.06 |
| Air Freight | 07/30/02 | 26.75 |
| Photocopies | 07/31/02 | 6.00 |
| Photocopies | 07/31/02 | .20 |
| Photocopies | 07/31/02 | 1.60 |
| Photocopies | 07/31/02 | 5.80 |
| Photocopies | 07/31/02 | .20 |
| Photocopies | 07/31/02 | 15.40 |
| Photocopies | 07/31/02 | .20 |
| Photocopies | 07/31/02 | 5.60 |
| Photocopies | 07/31/02 | .60 |
| Photocopies | 07/31/02 | 6.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 733                                             BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 07/31/02 | 3.00 |
| Photocopies | 07/31/02 | 1.80 |
| Photocopies | 07/31/02 | 3.00 |
| Photocopies | 07/31/02 | 7.20 |
| Telephone Calls (tolls only) | 07/31/02 | 1.00 |
| Telephone Calls (tolls only) | 07/31/02 | 1.00 |
| Telephone Calls (tolls only) | 07/31/02 | 1.00 |
| Telephone Calls (tolls only) | 07/31/02 | 1.00 |
| Telephone Calls (tolls only) | 07/31/02 | 1.00 |
| Telephone Calls (tolls only) | 07/31/02 | 1.00 |
| Telephone Calls (tolls only) | 07/31/02 | 1.00 |
| Photocopies | 08/01/02 | .20 |
| Photocopies | 08/01/02 | .10 |
| Photocopies | 08/01/02 | .50 |
| Photocopies | 08/01/02 | .90 |
| Photocopies | 08/01/02 | 2.10 |
| Photocopies | 08/01/02 | .60 |
| Photocopies | 08/01/02 | .50 |
| Photocopies | 08/01/02 | 1.40 |
| Telephone Calls (tolls only) | 08/01/02 | 1.00 |
| Telephone Calls (tolls only) | 08/01/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         OCTOBER 01, 2002
Page 734                                            BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 08/01/02 | 1.00 |
| Telephone Calls (tolls only) | 08/01/02 | 1.00 |
| Travel-Out of Town-lodging,etc | 08/01/02 | 487.63 |
| Travel-Out of Town-lodging,etc | 08/01/02 | 1,069.34 |
| Travel-Out of Town-lodging,etc | 08/01/02 | 229.79 |
| Travel - Air Fare | 08/01/02 | 1,060.20 |
| Postage, Excess | 08/01/02 | 1.06 |
| Messenger Cost | 08/02/02 | 11.00 |
| Messenger Cost | 08/02/02 | 11.00 |
| Photocopies | 08/02/02 | .30 |
| Photocopies | 08/02/02 | .50 |
| Photocopies | 08/02/02 | .90 |
| Photocopies | 08/02/02 | 6.60 |
| Photocopies | 08/02/02 | .20 |
| Photocopies | 08/02/02 | 2.70 |
| Photocopies | 08/02/02 | 31.20 |
| Photocopies | 08/02/02 | 1.20 |
| Telephone Calls (tolls only) | 08/02/02 | 42.00 |
| Telephone Calls (tolls only) | 08/02/02 | 1.00 |
| Telephone Calls (tolls only) | 08/02/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 735                                             BILL NO. 117017

| | | |
|---|---|---|
| Meals,Chargeable(dinners, lunc | 08/02/02 | 4.85 |
| Meals,Chargeable(dinners, lunc | 08/02/02 | 4.50 |
| Transportation | 08/02/02 | 7.00 |
| Transportation | 08/02/02 | 7.00 |
| Transportation | 08/02/02 | 7.00 |
| Transportation | 08/02/02 | 7.00 |
| Food Service - Conference | 08/02/02 | 68.50 |
| Photocopies | 08/05/02 | 10.80 |
| Photocopies | 08/05/02 | .60 |
| Photocopies | 08/05/02 | 5.40 |
| Photocopies | 08/05/02 | 1.80 |
| Photocopies | 08/05/02 | 4.20 |
| Photocopies | 08/05/02 | 7.20 |
| Photocopies | 08/05/02 | 2.00 |
| Photocopies | 08/05/02 | .20 |
| Photocopies | 08/05/02 | 3.00 |
| Telephone Calls (tolls only) | 08/05/02 | 4.00 |
| Telephone Calls (tolls only) | 08/05/02 | 6.46 |
| Telephone Calls (tolls only) | 08/05/02 | 1.00 |
| Telephone Calls (tolls only) | 08/05/02 | 1.00 |
| Telephone Calls (tolls only) | 08/05/02 | 1.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           OCTOBER 01, 2002
Page 736                                               BILL NO. 117017


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 08/05/02 | 4.00 |
| Telephone Calls (tolls only) | 08/05/02 | 4.00 |
| Telephone Calls (tolls only) | 08/05/02 | 3.00 |
| Telephone Calls (tolls only) | 08/05/02 | 1.00 |
| Telephone Calls (tolls only) | 08/05/02 | 1.00 |
| Telephone Calls (tolls only) | 08/05/02 | 1.00 |
| Telephone Calls (tolls only) | 08/05/02 | 1.00 |
| Telephone Calls (tolls only) | 08/05/02 | 1.00 |
| Telephone Calls (tolls only) | 08/05/02 | 2.00 |
| Telephone Calls (tolls only) | 08/05/02 | 1.00 |
| Photocopies | 08/06/02 | .20 |
| Photocopies | 08/06/02 | .20 |
| Photocopies | 08/06/02 | .50 |
| Photocopies | 08/06/02 | 7.00 |
| Photocopies | 08/06/02 | .10 |
| Photocopies | 08/06/02 | 6.40 |
| Photocopies | 08/06/02 | 2.50 |
| Photocopies | 08/06/02 | .20 |
| Photocopies | 08/06/02 | 3.80 |
| Photocopies | 08/06/02 | 1.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 737                                             BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 08/06/02 | 2.00 |
| Photocopies | 08/06/02 | 5.20 |
| Photocopies | 08/06/02 | 36.60 |
| Photocopies | 08/06/02 | .20 |
| Photocopies | 08/06/02 | .60 |
| Photocopies | 08/06/02 | 3.30 |
| Photocopies | 08/06/02 | 1.40 |
| Photocopies | 08/06/02 | 7.80 |
| Photocopies | 08/06/02 | 9.60 |
| Telephone Calls (tolls only) | 08/06/02 | 1.00 |
| Telephone Calls (tolls only) | 08/06/02 | 1.00 |
| Telephone Calls (tolls only) | 08/06/02 | 1.00 |
| Telephone Calls (tolls only) | 08/06/02 | 1.00 |
| Telephone Calls (tolls only) | 08/06/02 | 1.00 |
| Telephone Calls (tolls only) | 08/06/02 | 1.00 |
| Telephone Calls (tolls only) | 08/06/02 | 1.00 |
| Telephone Calls (tolls only) | 08/06/02 | 1.00 |
| Telephone Calls (tolls only) | 08/06/02 | 1.00 |
| Telephone Calls (tolls only) | 08/06/02 | 1.00 |
| Travel-Out of Town-lodging,etc | 08/06/02 | 572.38 |
| Travel-Out of Town-lodging,etc | 08/06/02 | 141.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 738                                             BILL NO. 117017


| | | |
|---|---|---|
| Travel-Out of Town-lodging,etc | 08/06/02 | 20.00 |
| Travel-Out of Town-lodging,etc | 08/06/02 | 19.43 |
| Travel - Air Fare | 08/06/02 | 1,501.60 |
| Photocopies | 08/07/02 | 1.50 |
| Photocopies | 08/07/02 | .50 |
| Photocopies | 08/07/02 | 4.20 |
| Photocopies | 08/07/02 | .60 |
| Photocopies | 08/07/02 | 36.80 |
| Photocopies | 08/07/02 | .90 |
| Photocopies | 08/07/02 | 1.90 |
| Photocopies | 08/07/02 | 1.00 |
| Photocopies | 08/07/02 | .50 |
| Photocopies | 08/07/02 | 2.50 |
| Photocopies | 08/07/02 | .80 |
| Photocopies | 08/07/02 | 4.20 |
| Photocopies | 08/07/02 | 1.10 |
| Photocopies | 08/07/02 | 37.80 |
| Photocopies | 08/07/02 | 11.40 |
| Photocopies | 08/07/02 | .60 |
| Photocopies | 08/07/02 | 6.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 739                                                   BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 08/07/02 | 12.60 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 740                                                 BILL NO. 117017

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 2.00 |
| Telephone Calls (tolls only) | 08/07/02 | 2.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 3.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Telephone Calls (tolls only) | 08/07/02 | 1.00 |
| Photocopies | 08/08/02 | 3.20 |
| Photocopies | 08/08/02 | 2.60 |
| Photocopies | 08/08/02 | .60 |
| Photocopies | 08/08/02 | 1.40 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           OCTOBER 01, 2002
Page 741                                              BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 08/08/02 | .80 |
| Photocopies | 08/08/02 | .60 |
| Photocopies | 08/08/02 | 1.40 |
| Photocopies | 08/08/02 | 1.00 |
| Photocopies | 08/08/02 | 2.60 |
| Photocopies | 08/08/02 | 1.40 |
| Photocopies | 08/08/02 | 1.40 |
| Telephone Calls (tolls only) | 08/08/02 | 1.00 |
| Telephone Calls (tolls only) | 08/08/02 | 1.00 |
| Telephone Calls (tolls only) | 08/08/02 | 1.00 |
| Telephone Calls (tolls only) | 08/08/02 | 1.00 |
| Telephone Calls (tolls only) | 08/08/02 | 2.00 |
| Telephone Calls (tolls only) | 08/08/02 | 1.00 |
| Telephone Calls (tolls only) | 08/08/02 | 1.00 |
| Telephone Calls (tolls only) | 08/08/02 | 1.00 |
| Transportation | 08/08/02 | 47.43 |
| Food Service - Conference | 08/08/02 | 258.15 |
| Food Service - Conference | 08/08/02 | 392.46 |
| Food Service - Conference | 08/08/02 | 268.15 |
| Food Service - Conference | 08/08/02 | 108.36 |
| Messenger Cost | 08/09/02 | 11.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 742                                                 BILL NO. 117017

| | | |
|---|---|---|
| Messenger Cost | 08/09/02 | 11.00 |
| Photocopies | 08/09/02 | 3.00 |
| Photocopies | 08/09/02 | .20 |
| Photocopies | 08/09/02 | 1.00 |
| Photocopies | 08/09/02 | .20 |
| Photocopies | 08/09/02 | .60 |
| Photocopies | 08/09/02 | 4.20 |
| Photocopies | 08/09/02 | 1.10 |
| Photocopies | 08/09/02 | 1.20 |
| Photocopies | 08/09/02 | .10 |
| Photocopies | 08/09/02 | .80 |
| Photocopies | 08/09/02 | 4.90 |
| Photocopies | 08/09/02 | .20 |
| Photocopies | 08/09/02 | .20 |
| Photocopies | 08/09/02 | .80 |
| Photocopies | 08/09/02 | 1.00 |
| Photocopies | 08/09/02 | .40 |
| Photocopies | 08/09/02 | 117.40 |
| Telephone Calls (tolls only) | 08/09/02 | 1.00 |
| Telephone Calls (tolls only) | 08/09/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 743                                              BILL NO. 117017


| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 08/09/02 | 1.00 |
| Telephone Calls (tolls only) | 08/09/02 | 1.00 |
| Telephone Calls (tolls only) | 08/09/02 | 1.00 |
| Telephone Calls (tolls only) | 08/09/02 | 194.00 |
| Meals,Chargeable(dinners, lunc | 08/09/02 | 21.00 |
| Meals,Chargeable(dinners, lunc | 08/09/02 | 54.90 |
| Air Freight | 08/09/02 | 11.62 |
| Air Freight | 08/09/02 | 9.69 |
| Air Freight | 08/09/02 | 9.69 |
| Air Freight | 08/09/02 | 11.62 |
| Air Freight | 08/09/02 | 12.05 |
| Air Freight | 08/09/02 | 9.69 |
| Air Freight | 08/09/02 | 13.35 |
| Air Freight | 08/09/02 | 13.13 |
| Air Freight | 08/09/02 | 20.98 |
| Air Freight | 08/09/02 | 19.37 |
| Air Freight | 08/09/02 | 13.78 |
| Air Freight | 08/09/02 | 20.98 |
| Air Freight | 08/09/02 | 26.75 |
| Air Freight | 08/09/02 | 25.37 |
| Air Freight | 08/09/02 | 11.28 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    OCTOBER 01, 2002
Page 744                                                      BILL NO. 117017

| | | |
|---|---|---:|
| Air Freight | 08/09/02 | 11.28 |
| Air Freight | 08/09/02 | 13.13 |
| Air Freight | 08/09/02 | 11.28 |
| Air Freight | 08/09/02 | 14.85 |
| Air Freight | 08/09/02 | 13.78 |
| Air Freight | 08/09/02 | 14.85 |
| Air Freight | 08/09/02 | 12.48 |
| Air Freight | 08/09/02 | 12.48 |
| Air Freight | 08/09/02 | 11.28 |
| Air Freight | 08/09/02 | 13.35 |
| Transportation | 08/09/02 | 38.25 |
| Transportation | 08/09/02 | 120.87 |
| Transportation | 08/09/02 | 38.25 |
| Transportation | 08/09/02 | 5.00 |
| Transportation | 08/09/02 | 6.00 |
| Transportation | 08/09/02 | 7.00 |
| Transportation | 08/09/02 | 60.00 |
| Outside Photocopy | 08/09/02 | 890.00 |
| Photocopies | 08/12/02 | 2.10 |
| Photocopies | 08/12/02 | 4.10 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 745                                           BILL NO. 117017


| Photocopies | 08/12/02 | .20 |
|---|---|---|
| Photocopies | 08/12/02 | 4.80 |
| Photocopies | 08/12/02 | .20 |
| Photocopies | 08/12/02 | 1.40 |
| Photocopies | 08/12/02 | .20 |
| Photocopies | 08/12/02 | 2.90 |
| Photocopies | 08/12/02 | .50 |
| Photocopies | 08/12/02 | 3.80 |
| Photocopies | 08/12/02 | 2.90 |
| Photocopies | 08/12/02 | .30 |
| Photocopies | 08/12/02 | .20 |
| Photocopies | 08/12/02 | .40 |
| Photocopies | 08/12/02 | 9.20 |
| Photocopies | 08/12/02 | 5.70 |
| Photocopies | 08/12/02 | 151.80 |
| Photocopies | 08/12/02 | 9.00 |
| Photocopies | 08/12/02 | 14.10 |
| Photocopies | 08/12/02 | 20.30 |
| Photocopies | 08/12/02 | 8.40 |
| Telephone Calls (tolls only) | 08/12/02 | 1.00 |
| Telephone Calls (tolls only) | 08/12/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 746                                                        BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 08/12/02 | 1.00 |
| Telephone Calls (tolls only) | 08/12/02 | 1.00 |
| Telephone Calls (tolls only) | 08/12/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 08/12/02 | 12.00 |
| Overtime - Secretarial | 08/13/02 | 252.00 |
| Photocopies | 08/13/02 | 4.50 |
| Photocopies | 08/13/02 | 11.60 |
| Photocopies | 08/13/02 | 10.40 |
| Photocopies | 08/13/02 | 3.20 |
| Photocopies | 08/13/02 | .50 |
| Photocopies | 08/13/02 | 21.90 |
| Photocopies | 08/13/02 | .10 |
| Photocopies | 08/13/02 | .10 |
| Photocopies | 08/13/02 | 8.40 |
| Photocopies | 08/13/02 | .60 |
| Photocopies | 08/13/02 | 39.80 |
| Photocopies | 08/13/02 | 73.80 |
| Telephone Calls (tolls only) | 08/13/02 | 1.00 |
| Telephone Calls (tolls only) | 08/13/02 | 1.00 |
| Telephone Calls (tolls only) | 08/13/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 747                                            BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 08/13/02 | 1.00 |
| Telephone Calls (tolls only) | 08/13/02 | 1.00 |
| Telephone Calls (tolls only) | 08/13/02 | 1.00 |
| Telephone Calls (tolls only) | 08/13/02 | 1.00 |
| Overtime - Clerical | 08/13/02 | 48.00 |
| Electronic Research | 08/13/02 | 43.00 |
| Electronic Research | 08/13/02 | 74.00 |
| Electronic Research | 08/13/02 | 683.00 |
| Electronic Research | 08/13/02 | 452.00 |
| Electronic Research | 08/13/02 | 59.00 |
| Electronic Research | 08/13/02 | 31.00 |
| Electronic Research | 08/13/02 | 160.00 |
| Transportation | 08/13/02 | 21.42 |
| Transportation | 08/13/02 | 41.31 |
| Transportation | 08/13/02 | 41.31 |
| Transportation | 08/13/02 | 41.31 |
| Transportation | 08/13/02 | 124.95 |
| Transportation | 08/13/02 | 49.47 |
| Food Service - Conference | 08/13/02 | 34.20 |
| Photocopies | 08/14/02 | .50 |
| Photocopies | 08/14/02 | 6.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 748                                             BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 08/14/02 | .50 |
| Photocopies | 08/14/02 | .10 |
| Photocopies | 08/14/02 | 3.20 |
| Photocopies | 08/14/02 | .70 |
| Photocopies | 08/14/02 | 2.20 |
| Photocopies | 08/14/02 | 2.40 |
| Photocopies | 08/14/02 | 4.50 |
| Photocopies | 08/14/02 | .80 |
| Photocopies | 08/14/02 | 1.20 |
| Photocopies | 08/14/02 | 22.50 |
| Photocopies | 08/14/02 | 3.60 |
| Photocopies | 08/14/02 | .20 |
| Photocopies | 08/14/02 | 2.20 |
| Photocopies | 08/14/02 | 2.40 |
| Photocopies | 08/14/02 | 4.80 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 749                                                       BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Telephone Calls (tolls only) | 08/14/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 08/14/02 | 23.00 |
| Meals,Chargeable(dinners, lunc | 08/14/02 | 7.44 |
| Transportation | 08/14/02 | 24.48 |
| Food Service - Conference | 08/14/02 | 112.92 |
| Photocopies | 08/15/02 | 4.20 |
| Photocopies | 08/15/02 | 3.60 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        OCTOBER 01, 2002
Page 750                                           BILL NO. 117017

| | | |
|---|---|---:|
| Photocopies | 08/15/02 | 3.60 |
| Photocopies | 08/15/02 | 2.40 |
| Photocopies | 08/15/02 | 8.70 |
| Photocopies | 08/15/02 | 4.40 |
| Photocopies | 08/15/02 | 28.80 |
| Photocopies | 08/15/02 | 11.00 |
| Photocopies | 08/15/02 | .40 |
| Photocopies | 08/15/02 | 1.60 |
| Photocopies | 08/15/02 | 3.60 |
| Telephone Calls (tolls only) | 08/15/02 | 1.00 |
| Telephone Calls (tolls only) | 08/15/02 | 1.00 |
| Telephone Calls (tolls only) | 08/15/02 | 1.00 |
| Telephone Calls (tolls only) | 08/15/02 | 1.00 |
| Telephone Calls (tolls only) | 08/15/02 | 1.00 |
| Telephone Calls (tolls only) | 08/15/02 | 1.00 |
| Telephone Calls (tolls only) | 08/15/02 | 1.00 |
| Telephone Calls (tolls only) | 08/15/02 | 1.00 |
| Telephone Calls (tolls only) | 08/15/02 | 1.00 |
| Telephone Calls (tolls only) | 08/15/02 | 1.00 |
| Telephone Calls (tolls only) | 08/15/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 751                                                       BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 08/15/02 | 1.00 |
| Telephone Calls (tolls only) | 08/15/02 | 1.00 |
| Telephone Calls (tolls only) | 08/15/02 | 1.00 |
| Photocopies | 08/16/02 | 2.00 |
| Photocopies | 08/16/02 | 15.00 |
| Photocopies | 08/16/02 | .30 |
| Photocopies | 08/16/02 | 10.80 |
| Photocopies | 08/16/02 | 2.50 |
| Photocopies | 08/16/02 | 1.10 |
| Photocopies | 08/16/02 | 1.20 |
| Photocopies | 08/16/02 | 380.70 |
| Photocopies | 08/16/02 | 15.00 |
| Photocopies | 08/16/02 | 4.80 |
| Photocopies | 08/16/02 | 7.80 |
| Photocopies | 08/16/02 | 7.80 |
| Telephone Calls (tolls only) | 08/16/02 | 1.00 |
| Telephone Calls (tolls only) | 08/16/02 | 1.00 |
| Telephone Calls (tolls only) | 08/16/02 | 1.00 |
| Telephone Calls (tolls only) | 08/16/02 | 1.00 |
| Telephone Calls (tolls only) | 08/16/02 | 1.00 |
| Telephone Calls (tolls only) | 08/16/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 752                                             BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 08/16/02 | 1.00 |
| Telephone Calls (tolls only) | 08/16/02 | 1.00 |
| Photocopies | 08/19/02 | .10 |
| Photocopies | 08/19/02 | 1.60 |
| Photocopies | 08/19/02 | 1.20 |
| Photocopies | 08/19/02 | 2.00 |
| Photocopies | 08/19/02 | 14.70 |
| Photocopies | 08/19/02 | .90 |
| Photocopies | 08/19/02 | 2.40 |
| Photocopies | 08/19/02 | 1.20 |
| Photocopies | 08/19/02 | 1.80 |
| Photocopies | 08/19/02 | 1.70 |
| Photocopies | 08/19/02 | 58.70 |
| Photocopies | 08/19/02 | 34.70 |
| Photocopies | 08/19/02 | 9.00 |
| Telephone Calls (tolls only) | 08/19/02 | 85.80 |
| Telephone Calls (tolls only) | 08/19/02 | 1.00 |
| Telephone Calls (tolls only) | 08/19/02 | 1.00 |
| Telephone Calls (tolls only) | 08/19/02 | 1.00 |
| Telephone Calls (tolls only) | 08/19/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 753                                                       BILL NO. 117017


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 08/19/02 | 1.00 |
| Telephone Calls (tolls only) | 08/19/02 | 1.00 |
| Telephone Calls (tolls only) | 08/19/02 | 1.00 |
| Telephone Calls (tolls only) | 08/19/02 | 1.00 |
| Telephone Calls (tolls only) | 08/19/02 | 1.00 |
| Telephone Calls (tolls only) | 08/19/02 | 2.00 |
| Telephone Calls (tolls only) | 08/19/02 | 1.00 |
| Telephone Calls (tolls only) | 08/19/02 | 1.00 |
| Telephone Calls (tolls only) | 08/19/02 | 1.00 |
| Photocopies | 08/20/02 | 25.80 |
| Photocopies | 08/20/02 | 14.40 |
| Photocopies | 08/20/02 | 7.20 |
| Photocopies | 08/20/02 | 2.40 |
| Photocopies | 08/20/02 | 8.40 |
| Photocopies | 08/20/02 | 20.50 |
| Photocopies | 08/20/02 | 14.00 |
| Photocopies | 08/20/02 | 8.00 |
| Photocopies | 08/20/02 | 12.80 |
| Photocopies | 08/20/02 | 6.00 |
| Photocopies | 08/20/02 | 4.50 |
| Photocopies | 08/20/02 | 10.70 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                      OCTOBER 01, 2002
Page 754                                          BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 08/20/02 | 5.50 |
| Photocopies | 08/20/02 | 2.90 |
| Photocopies | 08/20/02 | .70 |
| Photocopies | 08/20/02 | .50 |
| Photocopies | 08/20/02 | .80 |
| Photocopies | 08/20/02 | .80 |
| Photocopies | 08/20/02 | 1.50 |
| Photocopies | 08/20/02 | 1.00 |
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |
| Telephone Calls (tolls only) | 08/20/02 | 2.00 |
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                OCTOBER 01, 2002
Page 755                                                   BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |
| Telephone Calls (tolls only) | 08/20/02 | 3.00 |
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |
| Telephone Calls (tolls only) | 08/20/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 08/20/02 | 6.70 |
| Meals,Chargeable(dinners, lunc | 08/20/02 | 13.80 |
| Food Service - Conference | 08/20/02 | 22.50 |
| Food Service - Conference | 08/20/02 | 51.40 |
| Food Service - Conference | 08/20/02 | 11.75 |
| Photocopies | 08/21/02 | 2.40 |
| Photocopies | 08/21/02 | 7.80 |
| Photocopies | 08/21/02 | 7.60 |
| Photocopies | 08/21/02 | 1.20 |
| Photocopies | 08/21/02 | 1.00 |
| Photocopies | 08/21/02 | 2.60 |
| Photocopies | 08/21/02 | 4.40 |
| Photocopies | 08/21/02 | 2.80 |
| Photocopies | 08/21/02 | .50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY  10169-0075


Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 756                                             BILL NO. 117017


| | | |
|---|---|---|
| Photocopies | 08/21/02 | .60 |
| Photocopies | 08/21/02 | 4.40 |
| Photocopies | 08/21/02 | 3.20 |
| Photocopies | 08/21/02 | .50 |
| Photocopies | 08/21/02 | 6.00 |
| Telephone Calls (tolls only) | 08/21/02 | 1.00 |
| Telephone Calls (tolls only) | 08/21/02 | 1.00 |
| Telephone Calls (tolls only) | 08/21/02 | 1.00 |
| Telephone Calls (tolls only) | 08/21/02 | 1.00 |
| Telephone Calls (tolls only) | 08/21/02 | 1.00 |
| Telephone Calls (tolls only) | 08/21/02 | 1.00 |
| Telephone Calls (tolls only) | 08/21/02 | 1.00 |
| Telephone Calls (tolls only) | 08/21/02 | 1.00 |
| Telephone Calls (tolls only) | 08/21/02 | 1.00 |
| Telephone Calls (tolls only) | 08/21/02 | 1.00 |
| Telephone Calls (tolls only) | 08/21/02 | 1.00 |
| Telephone Calls (tolls only) | 08/21/02 | 1.00 |
| Photocopies | 08/22/02 | 26.40 |
| Photocopies | 08/22/02 | 4.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 757                                             BILL NO. 117017

| | | |
|---|---|---:|
| Photocopies | 08/22/02 | 7.20 |
| Photocopies | 08/22/02 | 18.00 |
| Photocopies | 08/22/02 | 41.80 |
| Photocopies | 08/22/02 | 4.50 |
| Photocopies | 08/22/02 | 31.50 |
| Photocopies | 08/22/02 | 1.50 |
| Photocopies | 08/22/02 | 1.80 |
| Photocopies | 08/22/02 | .80 |
| Photocopies | 08/22/02 | .40 |
| Telephone Calls (tolls only) | 08/22/02 | 1.00 |
| Telephone Calls (tolls only) | 08/22/02 | 1.00 |
| Telephone Calls (tolls only) | 08/22/02 | 1.00 |
| Telephone Calls (tolls only) | 08/22/02 | 1.00 |
| Telephone Calls (tolls only) | 08/22/02 | 1.00 |
| Telephone Calls (tolls only) | 08/22/02 | 1.00 |
| Telephone Calls (tolls only) | 08/22/02 | 1.00 |
| Telephone Calls (tolls only) | 08/22/02 | 1.00 |
| Telephone Calls (tolls only) | 08/22/02 | 1.00 |
| Telephone Calls (tolls only) | 08/22/02 | 1.00 |
| Telephone Calls (tolls only) | 08/22/02 | 1.00 |
| Messenger Cost | 08/23/02 | 11.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 758                                                       BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 08/23/02 | 12.60 |
| Photocopies | 08/23/02 | 100.10 |
| Photocopies | 08/23/02 | 16.50 |
| Photocopies | 08/23/02 | 1.50 |
| Photocopies | 08/23/02 | 7.10 |
| Photocopies | 08/23/02 | 6.90 |
| Photocopies | 08/23/02 | 8.70 |
| Photocopies | 08/23/02 | 1.50 |
| Telephone Calls (tolls only) | 08/23/02 | 1.00 |
| Telephone Calls (tolls only) | 08/23/02 | 1.00 |
| Telephone Calls (tolls only) | 08/23/02 | 1.00 |
| Telephone Calls (tolls only) | 08/23/02 | 1.00 |
| Telephone Calls (tolls only) | 08/23/02 | 1.00 |
| Telephone Calls (tolls only) | 08/23/02 | 1.00 |
| Telephone Calls (tolls only) | 08/23/02 | 1.00 |
| Telephone Calls (tolls only) | 08/23/02 | 1.00 |
| Telephone Calls (tolls only) | 08/23/02 | 1.00 |
| Telephone Calls (tolls only) | 08/23/02 | 1.00 |
| Transportation | 08/23/02 | 20.40 |
| Transportation | 08/23/02 | 29.07 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                    OCTOBER 01, 2002
Page 759                                          BILL NO. 117017

| | | |
|---|---|---|
| Transportation | 08/23/02 | 6.00 |
| Transportation | 08/23/02 | 7.50 |
| Photocopies | 08/25/02 | .90 |
| Photocopies | 08/26/02 | 1.20 |
| Photocopies | 08/26/02 | 36.60 |
| Photocopies | 08/26/02 | .90 |
| Photocopies | 08/26/02 | .10 |
| Photocopies | 08/26/02 | .20 |
| Photocopies | 08/26/02 | .40 |
| Photocopies | 08/26/02 | 7.90 |
| Photocopies | 08/26/02 | 7.20 |
| Photocopies | 08/26/02 | .60 |
| Photocopies | 08/26/02 | 3.70 |
| Photocopies | 08/26/02 | .10 |
| Photocopies | 08/26/02 | 9.70 |
| Photocopies | 08/26/02 | 3.20 |
| Photocopies | 08/26/02 | 2.40 |
| Photocopies | 08/26/02 | .60 |
| Photocopies | 08/26/02 | 19.20 |
| Photocopies | 08/26/02 | 3.00 |
| Photocopies | 08/26/02 | 1.80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                            OCTOBER 01, 2002
Page 760                                               BILL NO. 117017

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 08/26/02 | 1.00 |
| Telephone Calls (tolls only) | 08/26/02 | 1.00 |
| Telephone Calls (tolls only) | 08/26/02 | 1.00 |
| Telephone Calls (tolls only) | 08/26/02 | 1.00 |
| Telephone Calls (tolls only) | 08/26/02 | 1.00 |
| Transportation | 08/26/02 | 5.00 |
| Transportation | 08/26/02 | 20.40 |
| Photocopies | 08/27/02 | 4.90 |
| Photocopies | 08/27/02 | .70 |
| Photocopies | 08/27/02 | 5.20 |
| Photocopies | 08/27/02 | 1.50 |
| Photocopies | 08/27/02 | 5.60 |
| Photocopies | 08/27/02 | 2.10 |
| Photocopies | 08/27/02 | 4.50 |
| Photocopies | 08/27/02 | 4.20 |
| Photocopies | 08/27/02 | 3.10 |
| Photocopies | 08/27/02 | 17.10 |
| Photocopies | 08/27/02 | 1.80 |
| Photocopies | 08/27/02 | .50 |
| Photocopies | 08/27/02 | 18.10 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              OCTOBER 01, 2002
Page 761                                                  BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 08/27/02 | 2.70 |
| Photocopies | 08/27/02 | 3.60 |
| Photocopies | 08/27/02 | .30 |
| Photocopies | 08/27/02 | 1.60 |
| Photocopies | 08/27/02 | .50 |
| Photocopies | 08/27/02 | .50 |
| Telephone Calls (tolls only) | 08/27/02 | 1.00 |
| Telephone Calls (tolls only) | 08/27/02 | 1.00 |
| Telephone Calls (tolls only) | 08/27/02 | 1.00 |
| Telephone Calls (tolls only) | 08/27/02 | 1.00 |
| Telephone Calls (tolls only) | 08/27/02 | 1.00 |
| Telephone Calls (tolls only) | 08/27/02 | 1.00 |
| Telephone Calls (tolls only) | 08/27/02 | 1.00 |
| Telephone Calls (tolls only) | 08/27/02 | 1.00 |
| Telephone Calls (tolls only) | 08/27/02 | 1.00 |
| Telephone Calls (tolls only) | 08/27/02 | 1.00 |
| Air Freight | 08/27/02 | 53.47 |
| Air Freight | 08/27/02 | 16.52 |
| Air Freight | 08/27/02 | 48.65 |
| Air Freight | 08/27/02 | 109.83 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        OCTOBER 01, 2002
Page 762                                                           BILL NO. 117017

| | | |
|---|---|---|
| Transportation | 08/27/02 | 38.25 |
| Photocopies | 08/28/02 | 35.40 |
| Photocopies | 08/28/02 | 3.00 |
| Photocopies | 08/28/02 | 1.20 |
| Photocopies | 08/28/02 | 3.00 |
| Photocopies | 08/28/02 | 3.60 |
| Photocopies | 08/28/02 | 4.80 |
| Photocopies | 08/28/02 | 6.60 |
| Photocopies | 08/28/02 | 15.00 |
| Photocopies | 08/28/02 | 1.40 |
| Photocopies | 08/28/02 | 1.40 |
| Photocopies | 08/28/02 | 11.60 |
| Photocopies | 08/28/02 | 30.30 |
| Photocopies | 08/28/02 | 4.70 |
| Photocopies | 08/28/02 | 16.10 |
| Photocopies | 08/28/02 | .50 |
| Photocopies | 08/28/02 | 3.30 |
| Photocopies | 08/28/02 | 306.20 |
| Photocopies | 08/28/02 | 5.20 |
| Photocopies | 08/28/02 | 17.80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    OCTOBER 01, 2002
Page 763                                                       BILL NO. 117017


| | | |
|---|---|---:|
| Photocopies | 08/28/02 | 44.10 |
| Telephone Calls (tolls only) | 08/28/02 | 1.00 |
| Telephone Calls (tolls only) | 08/28/02 | 1.00 |
| Telephone Calls (tolls only) | 08/28/02 | 1.00 |
| Telephone Calls (tolls only) | 08/28/02 | 1.00 |
| Telephone Calls (tolls only) | 08/28/02 | 1.00 |
| Photocopies | 08/29/02 | 15.00 |
| Photocopies | 08/29/02 | 60.00 |
| Photocopies | 08/29/02 | 4.30 |
| Photocopies | 08/29/02 | 2.10 |
| Photocopies | 08/29/02 | 2.80 |
| Photocopies | 08/29/02 | .40 |
| Photocopies | 08/29/02 | 268.90 |
| Photocopies | 08/29/02 | 4.80 |
| Photocopies | 08/29/02 | .50 |
| Telephone Calls (tolls only) | 08/29/02 | 1.00 |
| Telephone Calls (tolls only) | 08/29/02 | 1.00 |
| Telephone Calls (tolls only) | 08/29/02 | 1.00 |
| Telephone Calls (tolls only) | 08/29/02 | 1.00 |
| Telephone Calls (tolls only) | 08/29/02 | 1.00 |
| Telephone Calls (tolls only) | 08/29/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          OCTOBER 01, 2002
Page 764                                              BILL NO. 117017


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 08/29/02 | 1.00 |
| Telephone Calls (tolls only) | 08/29/02 | 1.00 |
| Telephone Calls (tolls only) | 08/29/02 | 1.00 |
| Telephone Calls (tolls only) | 08/29/02 | 1.00 |
| Telephone Calls (tolls only) | 08/29/02 | 1.00 |
| Telephone Calls (tolls only) | 08/29/02 | 1.00 |
| Telephone Calls (tolls only) | 08/29/02 | 1.00 |
| Transportation | 08/29/02 | 38.25 |
| Photocopies | 08/30/02 | .70 |
| Photocopies | 08/30/02 | 2.80 |
| Photocopies | 08/30/02 | 3.90 |
| Photocopies | 08/30/02 | .80 |
| Photocopies | 08/30/02 | .20 |
| Photocopies | 08/30/02 | 2.00 |
| Photocopies | 08/30/02 | .30 |
| Photocopies | 08/30/02 | .80 |
| Photocopies | 08/30/02 | 4.80 |
| Photocopies | 08/30/02 | 2.00 |
| Photocopies | 08/30/02 | .50 |
| Photocopies | 08/30/02 | 1.20 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 765

OCTOBER 01, 2002
BILL NO. 117017

| | | |
|---|---|---|
| Photocopies | 08/30/02 | 1.00 |
| Photocopies | 08/30/02 | 1.80 |
| Photocopies | 08/30/02 | 13.30 |
| Photocopies | 08/30/02 | .80 |
| Telephone Calls (tolls only) | 08/30/02 | 1.00 |
| Telephone Calls (tolls only) | 08/30/02 | 1.00 |
| Telephone Calls (tolls only) | 08/30/02 | 1.00 |
| Telephone Calls (tolls only) | 08/30/02 | 1.00 |
| Telephone Calls (tolls only) | 08/30/02 | 1.00 |
| Telephone Calls (tolls only) | 08/30/02 | 2.00 |
| Telephone Calls (tolls only) | 08/30/02 | 1.00 |
| Telephone Calls (tolls only) | 08/30/02 | 1.00 |
| Telephone Calls (tolls only) | 08/30/02 | 1.00 |
| Telephone Calls (tolls only) | 08/30/02 | 1.00 |
| Telephone Calls (tolls only) | 08/30/02 | 1.00 |
| Telephone Calls (tolls only) | 08/30/02 | 1.00 |
| Overtime - Clerical | 08/30/02 | 48.00 |
| Overtime - Clerical | 08/30/02 | 48.00 |
| Transportation | 08/30/02 | 38.25 |
| Transportation | 08/30/02 | 9.00 |
| Transportation | 08/30/02 | 7.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                        OCTOBER 01, 2002
Page 766                                                           BILL NO. 117017


Transportation                    08/30/02                              7.00

Transportation                    08/30/02                              8.00

Transportation                    08/30/02                              7.00

Transportation                    08/30/02                              6.00

Transportation                    08/30/02                              8.00
                                                                 _____

                                  TOTAL DISBURSEMENTS               82,272.38


                                  TOTAL THIS STATEMENT         $ 1,585,416.38

# Exhibit E

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

**BUDGET/ACTUAL ANALYSIS**
**MAY 1, 2002 THROUGH AUGUST 30, 2002**

| DESCRIPTION (Project Code) | BUDGET MAY-AUGUST | MAY 2002 ACTUAL | JUNE 2002 ACTUAL | JULY 2002 ACTUAL | AUGUST 2002 ACTUAL | MAY-AUGUST ACTUAL | VARIANCE |
|---|---|---|---|---|---|---|---|
| Investigatory Work/Asset Analysis Recovery (27, 41) | $360,000.00 | $66,774.00 | $127,755.50 | $207,238.00 | $143,716.50 | $545,484.00 | $185,484.00 |
| Asset Disposition (31,33) | $330,000.00 | $68,581.50 | $91,917.00 | $24,740.50 | $39,612.00 | $224,851.00 | ($105,149.00) |
| Review of Financial Information/Business Operations (26,36) | $360,000.00 | $52,762.00 | $50,421.50 | $52,841.00 | $28,637.50 | $184,662.00 | ($175,338.00) |
| Case Administration (22,29,30,32,35) | $350,000.00 | $92,018.00 | $69,959.00 | $83,309.50 | $70,910.00 | $316,196.50 | ($33,803.50) |
| Claims Administration and Objections (34) | $200,000.00 | $25,311.50 | $23,491.50 | $26,694.00 | $27,077.50 | $102,574.50 | ($97,425.50) |
| Debtor-in-Possession Financing (28) | $20,000.00 | $0.00 | $119.00 | $1,680.00 | $10,904.50 | $12,703.50 | ($7,296.50) |
| Litigation and Relief from Stay Proceedings (25,37) | $80,000.00 | $22,893.00 | $22,010.50 | $37,472.50 | $29,967.00 | $112,343.00 | $32,343.00 |
| Plan, Disclosure Statement and Exclusivity (23,24) | $100,000.00 | $0.00 | $0.00 | $784.00 | $3,545.50 | $4,329.50 | ($95,670.50) |
| TOTAL: | $1,800,000.00 | $328,340.00 | $385,674.00 | $434,759.50 | $354,370.50 | $1,503,144.00 | ($296,856.00) |
| Percentage of Total Budget | | 18.2% | 21.5% | 24.1% | 19.7% | | (16.5%) |

185464-1