IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

**EOD**   MAR 1 8 2003

In re:

KMART CORPORATION, et al.

Debtors.

Case No. 02-02474

(Jointly Administered)
Chapter 11

Judge Susan Pierson Sonderby

**FILED**
UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

MAR 1 7 2003

KENNETH S. GARDNER, CLERK
PS REP. - KS

APPLICATION FOR THIRD INTERIM ALLOWANCE
OF COMPENSATION OF OTTERBOURG, STEINDLER,
HOUSTON & ROSEN, P.C., COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS

TO:   THE HONORABLE JUDGE SUSAN PIERSON SONDERBY
UNITED STATES BANKRUPTCY JUDGE:

Otterbourg, Steindler, Houston & Rosen, P.C. (the "Applicant"), counsel to the

Official Committee of Unsecured Creditors (the "Committee") of Kmart Corporation ("Kmart")

and certain of its domestic subsidiaries and affiliates (collectively, the "Debtors"), respectfully

represents and alleges:

## I. INTRODUCTION

1.     Applicant, as lead co-counsel to the Committee, makes this Application

for payment of professional fees for services rendered and expenses incurred in its representation

of the Committee pursuant to Sections 330 and 331 of Chapter 11 of Title 11 of the United States

Code (the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 2016(a).

9259

2. Applicant is a professional corporation of attorneys organized and existing under the laws of the State of New York. Its office is located at 230 Park Avenue, New York, New York 10169. Among Applicant's specialties is the representation of creditors, creditors' committees and trustees in all facets of insolvency related proceedings.

3. Applicant seeks an award of a third interim allowance of compensation in the amount of $1,740,587.50 for professional services[1] and reimbursement of disbursements in the amount of $70,319.05. These services were rendered and the disbursements were recorded from September 1, 2002 through December 31, 2002 (the "Third Interim Period").

4. Pursuant to the Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered on January 25, 2002 (the "Administrative Order"), the Debtors were authorized to pay certain professionals, including Applicant, 90% of fees and 100% of disbursements on a monthly basis. During the Third Interim Period, Applicant has requested $1,740,587.50 for professional fees and $70,319.05 for disbursements of which, as of the date of this Application, $1,566,528.75 and $70,319.50, respectively, has been paid pursuant to the Administrative Order. As of the date of this Application, Applicant is owed $174,058.75 for professional fees, and $0 for disbursements incurred during the Third Interim Period, which amounts have not yet been paid.

5. In consultation with the United States Trustee's Office and the Debtors, the Debtors, the Committee, the Official Financial Institutions' Committee (the "Finance Committee") and the Office of the United States Trustee (the "U.S. Trustee") have agreed to form a Joint Fee Review Committee (the "JFRC") comprised of a member of the Committee, a

---

[1] Included in this amount are 4,091.3 hours of professional time and 579.4 hours of paraprofessional time. The blended hourly rate for professionals and paraprofessionals is approximately $372.66.

member of the Finance Committee, a member of the Committee of Equity Security Holders (the "Equity Committee" and together with the Committee and Finance Committee, the "Committees"), three (3) representatives of the Debtors, and a representative of U.S. Trustee. The JFRC will review the interim fee applications that are filed and attempt to address any issues relating to fees in advance of the objection deadline and file a report with the Court regarding the fee applications. To further one of the goals of the JFRC (e.g. to avoid unnecessary expenses), the JFRC has agreed that interim fee applications will be filed in an abbreviated format. Applicant has filed this interim Application in such an abbreviated format in accordance with the agreement of the JFRC.

6.      During the Third Interim Period, the services performed by Applicant were extensive and of great benefit to the Committee and the estates. As a result of Applicant's guidance, the Committee was able to promptly address the myriad of complex issues arising in these "super-mega" Chapter 11 cases in order to give the Debtors the opportunity to reorganize its business in a manner that preserves and maximizes value for the Debtors and its creditors. Applicant has worked closely with the Debtors to resolve issues on a consensual basis, when possible, without miring the cases in unnecessary and costly litigation which would have diverted the Debtors' efforts from the operation and reorganization of their businesses. The services performed by Applicant included, among others, the following:

a.      extensive analysis and negotiation with the Debtors, the Debtors' professionals, the Plan of Reorganization Subcommittee and other parties-in-interest regarding the formulation and filing of a plan of reorganization and disclosure statement;

b.      substantive analysis and discussions with the Debtors, the Debtors' counsel and all the Committees regarding the various investigations of the Debtors, including

3

investigations by the SEC, the Debtors and the U.S. Attorney's Office relating to, among other things, allegations of wrongdoing raised in anonymous letters;

                c.       attention to various vendor related issues, including the continued review of the Debtors' consignment program and proposed payments to consignment vendors, in order to determine if such proposed payments were appropriate; and review and negotiation of the Debtors' procedures with respect to the payment of reclamation claims;

                d.       analysis of detailed financial information regarding the financial and business operations of the Debtors, provided by the Debtors and their advisors, and the financial advisors to the Committee, KPMG LLP ("KPMG"), to enable Applicant to closely monitor the Debtors' operations and appropriately advise the Committee;

                e.       examination of the complex inter-company structure and relationship between Kmart and certain of its subsidiaries including, preparation of a detailed document request issued to the Debtors' counsel related to these subsidiaries; and an analysis of all documents received in connection therewith;

                f.       extensive review and analysis of the numerous applications submitted to the Court with respect to these cases and preparation for and attendance at hearings on such applications; and

                g.       communications with members of the Committee, the subcommittees, their representatives and counsel, the Committee's Co-Chairpersons, and the financial advisors on issues relating to these cases and preparation for and attendance at numerous meetings and conference calls of the Committee and subcommittees.

203184-4

4

## II.  BACKGROUND

7.     On January 22, 2002 (the "Petition Date"), Kmart and thirty-seven (37) of its affiliates filed voluntary petitions in this Court for reorganization relief under Chapter 11 of the Bankruptcy Code. The Court, on the Petition Date, entered an order for the joint administration of these cases. Kmart and its affiliates have continued in the operation of their businesses and in possession of their properties as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these cases.

8.     As of the Petition Date, the Debtors represented that they were the nation's second largest discount retailer and the third largest general merchandise retailer with more than 2100 stores in all 50 United States, Puerto Rico, the U.S. Virgin Islands and Guam. Kmart reported that it is considered one of the top employers in the United States with approximately $5.2 billion in annual payroll and benefits and has approximately 240,525 associates worldwide. In addition, Kmart reported relationships with more than 4,000 vendors worldwide and its position as one of the country's largest purchasers of products. According to the Debtors' filed 10-K, for the year ending January 30, 2002, Kmart had sales of approximately $36.1 billion and approximately $14.2 billion of assets and $10.8 billion of liabilities. The Debtors' bankruptcy filing is considered by many to be the largest "retail" bankruptcy filing in the history of the United States.

9.     The Committee was formed by the U.S. Trustee on January 31, 2002. The thirteen (13) member Committee includes representatives of a broad spectrum of the Debtors' unsecured creditors, including (i) vendors of hard goods, video and electronics, and food; (ii) a landlord; (iii) a factor of accounts receivable; (iv) an insurer of accounts receivable; and (v) a governmental regulatory agency. On or about October 4, 2002, Newell Rubbermaid resigned

from the Committee. As a result, on October 9, 2002, the U.S. Trustee appointed The Gillette Company as the newest member of the Committee, replacing Newell Rubbermaid. The Committee acts as a fiduciary for holders of unsecured debt believed to be in excess of $4 billion.

10.    On January 31, 2002, the U.S. Trustee also formed the Finance Committee which consisted of seven (7) financial institutions holding unsecured debt under various pre-petition financing facilities. The Finance Committee designation has been subsequently amended on several occasions to reflect resignations and new appointments. There are currently five (5) members of the Finance Committee.

11.    In addition to the formation of the Committee and the Finance Committee, on June 17, 2002, the U.S Trustee appointed the Equity Committee which consisted of seven (7) members. There are currently six (6) members of the Equity Committee.

12.    Pursuant to an Order entered on March 6, 2002, the Court approved the employment of Applicant as lead co-counsel to the Committee effective as of January 31, 2002.

13.    On January 24, 2003, the Debtors, keeping consistent with their earlier intentions of emerging from Chapter 11 during the early part of 2003, filed their plan of reorganization and disclosure statement with the Court. The Debtors are currently working with the Committee and the Debtors' other constituencies on various issues surrounding the plan of reorganization and emergence. The Debtors hope to emerge from Chapter 11 by April 30, 2003.

## III. PROFESSIONAL SERVICES RENDERED

14.    In order to assist the Court, the Debtors, the U.S. Trustee and other parties-in-interest in evaluating this Application for compensation, annexed hereto as Exhibit "A" is a summary sheet of the attorneys and paraprofessionals working on the cases and their

corresponding initials, billing rates and the number of hours incurred by each. Annexed hereto as

Exhibit "B" is a summary sheet that identifies the services performed by Applicant's professionals

and paraprofessionals categorized into "project codes" that group time entries by subject area,

together with Applicant's computerized time records, also grouped by project code. In addition,

annexed hereto as Exhibit "C" is a summary sheet providing a list of each attorney and

paraprofessional that billed to a specific project code, along with the total amount of hours and

fees incurred under that project code by that attorney or paraprofessional. Under certain

circumstances, more than one attorney attended the same hearing or conference or worked on the

same matter. Given the size of these cases and complexity of the issues involved, this

coordination of effort was necessary. Applicant was also careful to avoid multiple billing for

intra-office conferences. In addition, the many responsibilities were delegated among the various

professionals working on these cases and Applicant made every effort to limit the participation of

multiple attorneys to avoid duplication of activities performed.

15.     A computerized printout of Applicant's disbursements necessarily incurred

in the performance of Applicant's duties as counsel to the Committee is annexed hereto as Exhibit

"D".

16.     Additionally, pursuant to the Protocol set forth by the JFRC, each

professional submitted proposed budgets covering the fees incurred during the Third Interim

Period. Attached to the Application as Exhibit "E" is an analysis of Applicant's budgeted fees

compared to the actual fees incurred during the Third Interim Period. During the Third Interim

Period, Applicant's actual fees were 18.3% below the proposed budget.

17.     Set forth below, is a recitation of certain of the professional services

rendered by Applicant in the Third Interim Period. As the Court is familiar with the issues that

7

have arisen in these cases, the following presentation is not intended to be a complete statement of all professional services rendered, but serves only to list certain of the services of major importance, grouped by project code, rendered by Applicant during the Third Interim Period.

          a.      Plan of Reorganization ($136,906.50).

Since the outset of these cases, the Debtors have made public their intention of emerging from Chapter 11 during the first or second quarter of 2003. In keeping with this goal, the Debtors focused their attention on formulating a plan of reorganization, disclosure statement and business plan. During the Third Interim Period, Applicant began discussions with the Debtors and its advisors regarding their plan of reorganization (the "Plan"). As with previous issues that have arisen during the course of these cases, the Debtors and Applicant attempted to amicably resolve the issues relating to the Plan in an effort to formulate a Plan that would have the support of the Committee. In connection with such efforts, the Committee selected a POR Subcommittee, consisting of six (6) Committee members.

During this period, Applicant engaged in extensive and continuous discussions and negotiations with the Debtors, the Debtors' counsel, a potential sponsor to the Plan (the "Plan Sponsor"), and the Finance Committee in relation to the Debtors' early emergence schedule and the terms of the proposed Plan. In connection therewith, Applicant reviewed and analyzed the many drafts of the Debtors' Plan term sheets. In addition, Applicant and KPMG met on several occasions to discuss the Debtors' term sheets and issues related to the proposed Plan. Applicant also reviewed and analyzed with the POR Subcommittee, the drafts of the term sheets and discussed the possible ramifications of the proposed terms, particularly with regard to the treatment of unsecured creditors' claims, and helped the Committee formulate its response to the Debtors' term sheets. Applicant provided the Committee's comments to the Debtors and the Plan

Sponsor, setting forth the Committee's response to each of the Debtors' proposed terms.
Applicant sought to ensure that the Plan included provisions vital to the protection of the interests
of the general unsecured creditors. In connection with Applicant's analysis of the proposed Plan,
Applicant researched various issues relevant to the treatment of unsecured creditors under the
Plan.

On January 24, 2003, the Debtors filed with the Court the (i) Joint Plan of Reorganization
of Kmart Corporation Its Affiliated Debtors and Debtors-In-Possession; and (ii) Disclosure
Statement with Respect to the Joint Plan of Reorganization of Kmart Corporation Its Affiliated
Debtors and Debtors-In-Possession. The Disclosure Statement was approved by the Court at the
February 25, 2003 hearing.

> b.    Claims Objection Work / Claims Administration ($106,168.50).
>
> Consignment

At the outset of these cases, the Debtors filed a Motion Authorizing Payment of Pre-
Petition Claims of Consignment Vendors and Customer Service Providers and Approving
Procedures Concerning Consigned Goods (the "Consignment Motion"). On January 25, 2002, the
Court entered an interim order related to the Debtors' Consignment Motion (the "Interim Order").
The Interim Order allowed for, among other things, the payment of amounts owed to the Debtors'
consignment vendors (the "Consignment Vendors") on account of goods delivered pre-petition,
irrespective of whether such vendors perfected their consignment interests in accordance with the
Uniform Commercial Code (the "UCC").

During the first few months of the cases, the Committee's professionals began an
investigation to determine, among other things, whether the vendors designated by the Debtors as
Consignment Vendors had perfected their interests in the consigned goods. The results of

Applicant's work revealed that the vast majority of the Consignment Vendors failed to file UCC-1 financing statements as required by state law, and thus did not, as of the Petition Date, have a perfected consignment interest in the Debtors' goods.

Based on these findings and after discussions with the Committee, the Committee directed Applicant to prepare a limited objection to the Debtors' Consignment Motion (the "Consignment Objection"). The Interim Order allowed the Committees sixty (60) days from the entry of the Interim Order to object to certain provisions of the Interim Order. The Debtors, however, granted the Committees an extension of time to June 18, 2002, to file an objection, with the intent of providing the Committees with additional information and to take part in active discussions regarding their consignment program.

In preparation of the Consignment Objection, Applicant, with the assistance of KPMG, reviewed and analyzed several documents and reports related to the Debtors' consignment program, conducted legal research with respect to the various issues to be included in the Consignment Objection and participated in several meetings and discussions with the Committee, the Debtors, Debtors' counsel and counsel to the Finance Committee. On June 18, 2002, Applicant filed and served the Limited Objection of the Official Committee of Unsecured Creditors of Kmart Corporation, et al. to Certain Provisions of the Interim Order Pursuant to 11 U.S.C. § 105 Authorizing Payment of Pre-Petition Claims of Consignment. The Court continued this matter and eventually set the date of October 17, 2002 for the consignment hearing.

During the Third Interim Period, Applicant, in preparation for the hearing, continued its extensive analysis of the Debtors' consignment program and reviewed all of the consignment related pleadings, including the objection filed by the Finance Committee, the Debtors' reply to the consignment objections and the reply papers of Universal Music and Video Distribution Corp.

("Universal"), one of the Debtors' largest unperfected Consignment Vendor, as well as other

Consignment Vendors. In addition, Applicant continued to actively engage in discussions with

the Debtors, the Finance Committee and Universal in an attempt to reach an amicable resolution

without the need for costly litigation and the inherent uncertainty of the outcome of such

litigation. Applicant submits that it was the prime catalyst for the settlement discussions, which

proved to be successful. On September 17, 2002, Applicant met with Universal and reached a

settlement with respect to its consignment claim. The settlement agreement proved to be

beneficial to Universal, the Committee and the Debtors. In addition, Applicant prepared for and

participated in the October 17, 2002 hearing, when the Court approved the consignment

settlement. The Committee's and the Finance Committee's objections with respect to the

remainder of the unperfected consignment vendors is scheduled to be heard at the April omnibus

hearing, if necessary.

### Reclamation

At the outset of the cases, the Court approved an order setting forth procedures by which

the Debtors could reconcile reclamation claims. The order, however, did not provide a

mechanism for the payment of such reclamation claims prior to the emergence from bankruptcy.

The Committee believed that establishing a payment mechanism during the course of the cases

would be beneficial to improving relationships among the Debtors and their vendors.

Accordingly, Applicant, at the direction of the Committee, strongly encouraged the Debtors to

seek authority from the Court for a reclamation payment mechanism.

On September 11, 2002, the Debtors filed with the Court a Motion for an Order

Authorizing Payment of Compromised Reclamation Claims (the "Reclamation Motion"). The

purpose of the Reclamation Motion was to provide a reclamation claimant an opportunity to

receive early payment of its allowed reclamation claim at a discount, as opposed to waiting until

the end of the cases for payment, and at the same time allow the Debtors to improve relationships

and terms with their vendors. As the reclamation program was of great interest to many creditors,

Applicant had discussions with the Reclamation Subcommittee in order to negotiate and improve

the terms of the program. As a result of Applicant's and the Reclamation Subcommittee's efforts,

the program, approved by the Court on September 25, 2002, was substantially improved from that

filed in the initial Reclamation Motion. More specifically, the Debtors agreed to pay seventy-five

percent (75%) to reclamation claimants, during the 2002 holiday season, in full satisfaction of the

allowed reclamation claim. In exchange, claimants receiving such early payment agreed to

provide favorable trade credit.

Bar Date

On July 31, 2002, the period to file proofs of claims in these cases expired.   In connection

therewith, several motions have been filed by parties, who failed to timely file proofs of claim,

requesting leave to file a late proof of claim. Applicant reviewed these motions, along with the

Debtors' objection to the late proof of claim motions. While Applicant certainly empathized with

the difficult position every creditor who had failed to file proofs of claim found themselves in,

Applicant was wary in a case of this magnitude of setting a precedent for allowing untimely

proofs of claim, which would frustrate the reconciliation process. Applicant, therefore, after

discussions with Debtors' counsel, and as done in the past, prepared and filed with the Court for

the November Omnibus Hearing, held on November 19, 2002, the Omnibus Objection of the

Official Committee of Unsecured Creditors to Motions of Certain Claimholders for Enlargement

of Time in Which to File Proofs of Claim. In addition, during the Third Interim Period, the

Debtors learned that the reason so many claimants were filing motions requesting the late filing of

proofs of claim was because approximately 4,000 personal injury and related litigation claimants were omitted from the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs filed with the Court on April 15, 2002. Due to this error, these claimants were not mailed notice of the July 31, 2002 bar date. Applicant and Debtors' counsel discussed this oversight and the Debtors, on December 11, 2002, filed a Motion for an Order (A) Establishing Supplemental Bar Date for Certain Personal Injury and Related Creditors and (B) Authorizing a Hearing on this Motion Off-Omnibus "For Cause". Pursuant to the motion, the Debtors sought to establish a supplemental bar date of January 22, 2003 for those claimants not listed on the Debtors' original schedules. On the December 27, 2002, the Court entered an order approving this motion.

        c.     Lease and Real Estate Analysis Related Work ($76,274.50).

### Designation Rights Agreement

In connection with the Debtors' first round of store closings, the Debtors, in order to maximize the value of the leases for the closing stores (the "Leases"), held an auction (the "Auction") to sell either (i) the Leases to ultimate end users, or (ii) the right to direct the assumption and assignment or the rejection of the Leases (the "Designation Rights"). Following the Auction, the Debtors entered into a designation rights agreement (the "Designation Rights Agreement") with a joint venture consisting of Kimco Realty Corporation, Schottenstein Stores Corporation and Klaff Realty, LP (collectively, the "Joint Venture"). Pursuant to the Designation Rights Agreement, the Joint Venture was successful in obtaining the Designation Rights for fifty-three (53) of the Leases. In return, the Joint Venture agreed to pay the Debtors at least $43 million, plus a portion of the proceeds received from the assignments of the Leases to third parties if such proceeds exceeded a certain level. At the June 28, 2002 hearing, the Court, despite numerous objections, approved the Designation Rights Agreement.

13

One of the objecting landlords, Sycamore Dekalb Associates, appealed the order

approving the Designation Rights Agreement entered by the Court. In light of the importance of

the Designation Rights Agreement to the Debtors' reorganization, Applicant, after discussions

with the Debtors' counsel, prepared the Statement of the Official Committee of Unsecured

Creditors in Support of Appellee and Affirmance of the Bankruptcy Court Order

Approving Designation Rights Agreement and Related Relief (the "Statement in Support"), which

was filed with the United States District Court for the Northern District of Illinois.

Additionally, during the Third Interim Period, the Joint Venture and the Debtors were

active in issuing designation rights notices for the assumption and assignment of several of the

Debtors' leases pursuant to the Designation Rights Agreement. Applicant was involved in this

process, conferring with the Debtors and representatives of the Joint Venture. Objections were

filed in connection with the designation rights' notices. As it is important to the interests of

unsecured creditors that the designation rights process proceed smoothly, Applicant closely

monitored the responses to the objections, as well as the statements of cure claims that were filed

by landlords in connection with the designation rights process.

Miscellaneous Real Estate Filings

The Debtors also filed various motions seeking (i) authority to assume and assign real

estate leases to third parties; (ii) the rejection of certain leases; and (iii) the sale of certain office

space. Applicant, working with KPMG, analyzed these transactions to determine the economic

impact and estimated savings to be achieved with respect to the Debtors' decisions regarding such

leases. Applicant also analyzed the Debtors' potential store closings and monitored their attempt

to gain rent concessions on certain of their leases. In addition, Applicant reviewed and

summarized several pleadings filed by landlords and parties-in-interest seeking orders to compel

the Debtors to assume or reject their leases, or comply with various post-petition lease obligations.
Some of the third party motions, filed by landlords or parties-in-interest, included the request for
(i) payment of pre-petition real estate taxes, arguing the inapplicability of the accrual method set
forth by the Seventh Circuit in Handy Andy Home Improvement Ctrs., Inc., 144 F.3d 1125 (7th
Cir. 1998); (ii) the enforceability of "go-dark" provisions in the Debtors' unexpired leases; (iii)
the payment of percentage rent; and (iv) the rejection of leases based on specific reasons provided
by landlords. Applicant also monitored the adversary proceedings filed by landlords or parties in
interest against the Debtors and related to the Debtors' real estate.

d.    Special Litigation ($552,503.50).

On January 25, 2002, the Debtors publicly stated that they had received an anonymous
letter dated January 9, 2002, which expressed concern about unspecified accounting matters (the
"Letter"). The Letter was purportedly sent by certain employees of the Debtors to the Securities &
Exchange Commission (the "SEC"), with copies sent to the Debtors' independent auditors and the
Debtors' Board of Directors (the "Board"). Thereafter, the Board directed that an internal
investigation under the direction of the Audit Committee of the Board be undertaken by the
Debtors' outside legal counsel and assisted by certain accountant advisors. At or about that time
the SEC also commenced its own investigation into matters alleged in the Letter. Additional
anonymous letters have subsequently been received by the Debtors and others as recently as
March 5, 2003, concerning various matters including those allegedly involving the Debtors'
former management (collectively, with the Letter, the "Anonymous Letters").

On May 15, 2001, the Debtors filed their Form 10-K Annual Report for the fiscal year
ended January 30, 2002 (the "10-K Report"), which disclosed that the U.S. Attorney's Office for
the Eastern District of Michigan (the "U.S. Attorney's Office") was also conducting an

investigation of the matters included in the Anonymous Letters. In connection with the filing of the 10-K Report, the Debtors announced that they had substantially completed their investigation of the accounting-related matters and were continuing their investigation of the Debtors' former management team. The Debtors also communicated that they would provide additional procedural and substantive information to the Committees and that they would consult with the Committees regarding the conduct and completion of the investigation.

In June 2002, at the invitation of the Debtors, Applicant, met and conferred with the Debtors and their professionals and representatives of the Finance Committee concerning the status and work on the Anonymous Letters undertaken by the Debtors' attorneys. Applicant, on behalf of the Committee, thereafter negotiated with the Debtors, the Finance Committee and Equity Committee concerning the preparation and execution of a joint interest agreement which, *inter alia*, provides for the Debtors' voluntary disclosure of confidential information related to the investigation in an effort to keep the Committee apprised of the status and progress of the investigation without losing any privilege or protection attaching to the information. The negotiations culminated in the execution of a joint interest agreement dated June 26, 2002 by and among the Debtors and the Committees (the "Joint Interest Agreement"). By order dated August 29, 2002, (the "August 29 Order") the Court approved the Joint Interest Agreement, authorized Bankruptcy Rule 2004 investigations and granted other related relief. Subsequent to the execution and approval of the Joint Interest Agreement and during the Third Interim Period, Applicant together with its co-counsel negotiated with the Finance Committee and the Equity Committee concerning the preparation and execution of a joint interest agreement among the Statutory Committees (the "Committee Joint Interest Agreement"). The Committee Joint Interest

Agreement provides, *inter alia*, for the voluntary exchange of certain confidential information related to the investigation without losing any privilege or protection attaching to the information.

Due to the restraints on the Committee and the Applicant under the terms of the Joint Interest Agreement (which, among other things, requires that any information received in connection with the investigation be held in strict confidence and restricts the disclosure of such information) and the Committee Joint Interest Agreement, Applicant has made every effort to protect and secure the confidentiality of such information. Therefore, in connection with the services rendered by Applicant in connection with the investigation, Applicant has excluded from its time entries (and this Application) any confidential information, including the names of witnesses who were interviewed and the specific subject matter of the investigation. Notwithstanding the foregoing, Applicant has provided sufficient detail about the services it has undertaken on behalf of the Committee in order to apprise the Court and other parties-in-interest of the services rendered in connection with Applicant's fulfillment of its fiduciary duties.

During the Third Interim Period, Applicant reviewed and analyzed information and extensive documents collected and prepared by the Debtors' professionals in connection with the investigation and in preparation of certain examinations of former employees and third party witnesses conducted pursuant to Bankruptcy Rule 2004. The documents included, without limitation, the Anonymous Letters, witness interviews, Board minutes and packages, witness outlines, deposition exhibits, deposition transcripts and voluminous documents the Debtors produced to the SEC and the U.S. Attorney's Office. Applicant had several in-person meetings including those conducted on October 11, 2002 and November 6 and 7, 2002, and frequent telephone conversations with the Debtors, its professionals and the other Committees concerning the status and progress of the investigation, including numerous examinations of former

employees conducted pursuant to the August 29 Order, and the status and extension of the

Debtors' director and officer insurance policies.  Applicant also participated in briefing

presentations held on September 5, 10, 11, 12, and 24, 2002, on the status of the investigation

concerning certain allegations contained in the Anonymous Letters.  Applicant prepared for and

conducted an interview of a former employee and the examination of a third party witness

pursuant to Bankruptcy Rule 2004. Applicant participated in weekly conference calls with the

professionals for the Committees and the Debtors concerning issues related to, *inter alia*,

protocol, strategy and the Committees' oversight of the investigation.  Applicant conducted

research on several topics related to the investigation including, but not limited to, the

Committee's standing to commence certain actions, and the appointment of a limited purpose

trustee and has prepared related memoranda.  Applicant has and continues to keep the respective

members of the Committee informed about the status and progress of the investigation.

       e.     Review of Financial Information/Business Operations

($104,311.00).

During the Third Interim Period, Applicant continued, with the assistance of KPMG, in

reviewing, analyzing, summarizing and regularly discussing with the Committee the myriad of

financial documents, analyses, valuations, projections and reports that pertain to the Debtors'

ongoing business and financial operations and business plan.  The financial information

encompasses, among other things, various motions filed with the Court, including the assumption

of consignment agreements with Cardinal Health, Inc., Samuel Aaron International, Inc. and M.

Fabrikant & Sons, Inc., monthly operating reports, weekly flash reports and financial

presentations prepared for and on behalf of the Committee.  Applicant also reviewed the Debtors'

various pre-petition financing documents, including credit facilities, indentures and debt offerings,

and SEC filings in order to have a better understanding of the Debtors' pre-petition credit, debt and equity arrangements.

An important aspect in determining the Debtors' value was for KPMG to review the Debtors' store level data. Due to the confidential nature of this information, the Debtors insisted that the financial advisors who will be reviewing such information enter into a confidentiality agreement. Applicant devoted time to the review and negotiation of the Financial Advisors' Confidentiality Agreement (the "Agreement") proposed by the Debtors. Applicant conferred with KPMG, and had many discussions with the Debtors and the other Committees regarding the proposed Agreement.

Additionally, Applicant had and continues to engage in discussions with the Debtors and their counsel regarding the Committee's concerns with respect to the Debtors' earnings projections and the effect on the value of distributions to unsecured creditors.

f.    Acquisition/Divestiture/Asset Disposition ($18,660.50).

In furtherance of their reorganization efforts, the Debtors sought opportunities for asset disposition. Accordingly, On October 10, 2002, the Debtors filed their Motion for Order Authorizing and Approving (i) the Sale of Certain of the Debtors' Assets Related to Their Dial-Up Internet Access and Email Services and Private Label Internet Access Services Free and Clear of Liens, Claims and Encumbrances, (ii) the Assumption and Assignment of Certain Executory Contracts to NetBrands, Inc., (iii) the Assumption of Certain Liabilities by NetBrands, Inc., and (iv) the Purchase Agreement, the Distribution Agreement, the Trademark License Agreement, the Transition Services Agreement, the Patent Assignment Agreement, and the BlueLight Bill of Sale (the "Bluelight Motion"). Pursuant to the Bluelight Motion, the Debtors sought, among other things, Court approval for the sale of certain of the Debtors' assets related to the Debtors'

business of providing dial-up internet access and e-mail services and private label Internet access services pursuant to an Asset Purchase Agreement dated September 16, 2002 by and among Kmart and BlueLight.com LLC ("BlueLight") and United Online, Inc. and NetBrands, Inc., for a purchase price of approximately $8.39 million (the "Proceeds"). The Debtors sought the sale of Bluelight, because, according to the Debtors, there were significant losses resulting from operations. JPMorgan Chase Bank, for itself and as administrative agent for the prepetition lenders (the "Agent") filed a limited objection to the Bluelight Motion (the "Objection"). While the Agent supported the sale of the assets, it did not support the allocation of the Proceeds. More specifically, the Agent objected to the fact that the Debtors would not segregate the Proceeds for the benefit of Bluelight's creditors, which according to the Agent, included the prepetition lenders.

Applicant carefully reviewed and analyzed both the Bluelight Motion and the Objection and determined that the request of the Agent in the Objection was inappropriate. Applicant addressed this issue with Debtors' counsel and other advisors and concluded that at the time of the Bluelight Motion, when the issue of substantive consolidation of the Debtors' estates had not been considered at length, the Debtors should not be required to segregate the Proceeds to the detriment of the Debtors' creditors. These issues raised by the Agent were premature and, therefore, best addressed in the context of a plan of reorganization when all of the various inter-company issues can be sorted out.

Due to the importance of this issue, Applicant prepared a response to the Objection requesting that the Court grant the Bluelight Motion and deny the relief sought in the Objection. At the October Omnibus Hearing, Applicant argued against the Objection, which the Court

overruled and approved the sale. The Court stated that the Agent had no authority to direct how
proceeds should be applied.

g.    Investigatory Work ($247,733.00).

During the Third Interim Period, Applicant expended a considerable amount of time
reviewing and summarizing the voluminous pleadings and consulted with Debtors' counsel to
address the various issues that arose with respect to the pleadings and, where applicable,
negotiated revisions to the proposed orders.

### Omnibus Hearings

During the Third Interim Period, the Court scheduled three (3) Omnibus Hearings:
September 25, 2002, October 30, 2002, and November 19, 2002. In addition, there were a
number of "off Omnibus" Hearing dates. Applicant spent a significant amount of time preparing
for these hearings by reviewing and summarizing all of the pleadings filed in connection with the
Omnibus Hearings. Applicant had several discussions with Debtors' counsel and KPMG to
address various issues related to the Omnibus Hearings. Also billed under this project code is the
travel and attendance at the Omnibus Hearings. Applicant bills half of its time for non-working
travel. Applicant also reviewed and summarized the orders entered by the Court in connection
with the Omnibus Hearings.

### Kmart Subsidiaries

Applicant also expended significant time and resources, during the Third Interim Period,
to reviewing, analyzing and addressing the complex inter-company structure between Kmart and
certain of its subsidiaries. More specifically, Applicant tried to gain a better understanding behind
the creation, operation and assets of the following subsidiaries: Kmart of Michigan, Inc., Kmart of

Texas, L.P., Kmart of North Carolina, LLC, Kmart of Pennsylvania, L.P., and Kmart of Indiana
(collectively, the "Kmart-of Subsidiaries").

The Kmart-of Subsidiaries at issue were formed between 1998 and 2000 and each is,
either directly or indirectly, a wholly owned subsidiary of Kmart. In the years preceding Kmart's
bankruptcy filing, Kmart transferred substantial assets to the Kmart-of Subsidiaries. Thereafter, in
connection with Kmart's prepetition unsecured financing, each of the Kmart-of Subsidiaries
guaranteed Kmart's obligation of approximately $1.066 billion to the prepetition lenders (the
"Bank Group"). The Bank Group believes that it is the largest of the relatively few creditors of
the Kmart-of Subsidiaries.

It is the contention of the Committee that the Kmart-of Subsidiaries are not independent
entities, but rather a part of Kmart and, therefore, ripe to be substantively consolidated into Kmart.
As a result of such contention, the creditors of the Kmart-of Subsidiaries should be considered
creditors of Kmart, the parent company, and on the same level as other creditors.

In connection therewith, Applicant conducted research on the issues surrounding
substantive consolidation, piercing the corporate veil and fraudulent conveyance and the various
elements necessary to prove these legal theories. In addition, Applicant, along with KPMG,
reviewed and analyzed numerous documents provided by the Debtors and Debtors' counsel,
pursuant to an extensive document request prepared by Applicant. These documents were subject
to an additional confidentiality agreement negotiated with the Debtors by Applicant and signed by
the Committee members. Applicant prepared several memoranda on the issues surrounding the
Kmart-of Subsidiaries and kept the Committee apprised of the progress of the review.

### Miscellaneous

During the Third Interim Period, Newell Rubbermaid resigned as a member of the
Committee. Applicant had several discussions in seeking a replacement member of the
Committee and provided its recommendation to the U.S. Trustee. Prior to the October Committee
meeting, the U.S. Trustee designated The Gillette Company as the new Committee member.
Because the Debtors' reorganization process was well under way, Applicant worked with Gillette
to bring them up to date on all the issues surrounding these proceedings in order for them to be a
productive member of the Committee. In addition, under this project code, Applicant conducted
legal research and prepared memoranda with respect to privilege issues and how they pertain to
the Committee and Committee counsel. Applicant also reviewed periodic press releases by the
Debtors and articles about the Debtors, and kept apprised of issues before the Court by reviewing
the Court docket.

h.    Avoidance Power Work and Other Litigation ($122,447.50).

Of the various issues analyzed by Applicant relating to the Kmart-of Subsidiaries, the facts
relating to the relationship between Kmart and Kmart of Michigan, Inc. ("Kmart of Michigan")
were unique and required particular attention. In particular, Applicant reviewed the transfer of
certain intellectual property rights to Kmart of Michigan and the execution of certain guarantees
by Kmart of Michigan related to certain pre-petition financing facilities. In connection with the
issues involving Kmart of Michigan, Applicant has (i) reviewed several documents, provided by
the Debtors and Debtors' counsel, including the corporate documents of each party involved, as
well as the transaction documents; (ii) had several discussions with the Debtors, KPMG and
creditors regarding the issues involved; (iii) conducted research on several topics related to the
transaction and relationship between the parties, including research on Michigan corporate law;

(iv) reviewed similar issues from other bankruptcy cases; and (v) wrote memoranda in connection with this matter. Applicant also began to draft legal documents relating to Kmart of Michigan in the event that litigation became necessary. If the Plan filed by the Debtors, which contemplates substantive consolidation for the purposes of distribution to creditors, is supported by the creditors and approved by the Court, the need to potentially litigate the issues relating to Kmart of Michigan and the other Kmart-of Subsidiaries, will be obviated. Thus, saving the estates and the creditors, the expense and time involved in what would surely be a complex and lengthy litigation.

i.    Relief from Stay Proceedings ($10,889.00).

During the course of the Third Interim Period, numerous motions were filed by various parties seeking relief from the automatic stay, pursuant to §362 of the Bankruptcy Code, in order for those parties to exercise certain rights (the "Relief from Stay Motions"). The Relief from Stay Motions included, *inter alia*, (i) the right to setoff prepetition amounts owed by the Debtors against postpetition amounts; (ii) the right to continue litigation and pursue claims against the Debtors, including personal injury actions; (iii) the right to terminate executory contracts entered into by the Debtors; and (iv) relief related to real estate matters. Applicant examined the Relief from Stay Motions to determine the effect, if any, it would have on the Committee and unsecured creditors. Applicant also summarized such Relief from Stay Motions in preparation for the Omnibus Hearings and consulted with the Debtors on their position regarding certain of the motions.

j.      Preparation of Applications for Allowance/Employment

($41,665.50) and Fee/Employment Objections ($81,696.50).

### JFRC Protocol

Due to the sheer size of these cases and the number of retained professionals, it was agreed

upon by the professionals in these cases to form the JFRC. The JFRC will help facilitate the

review of compensation and expense reimbursement requests and enable the Debtors to better

anticipate the level of professional fees to be incurred during the cases.   As part of their tasks, the

JFRC will review the interim fee applications that are filed and attempt to address any issues

relating to fees in advance of the objection deadline and file a report with the Court regarding the

fee applications.  Applicant prepared and submitted its projected revised budget for the Third

Interim Period and also reviewed the budgets submitted by the professionals with respect to

projected fee requests.  Applicant's fees for the Third Interim Period were 18.3% below the

projected amount of fees for the Third Interim Period.  Furthermore, during the Third Interim

Period, Applicant, along with the designated representative from the Committee, prepared for and

participated in the scheduled meetings of the JFRC.

### Monthly Fee Statements and Second Interim Fee Application

All required monthly fee statements have been delivered on a timely basis to the Debtors,

the U.S. Trustee and all other parties-in-interest in accordance with the Administrative Order,

which established the procedures for interim compensation and reimbursement of expenses in

these cases.  In addition, on October 15, 2002, Winston & Strawn, co-counsel to the Committee,

filed and properly served Applicant's Second Interim Fee Application covering the period from

May 1, 2002 through and including August 31, 2002. This category also includes time related to

the in-depth review of the professionals' second interim fee applications and the monthly review

of the fee statements of the professionals that have submitted statements in these cases and

summarization of such statements for the Co-Chairs of the Committee, including an analysis of

the fees paid to date for each professional.   Such review also included the monthly fee statements

submitted by the Debtors' professionals designated as key ordinary course professionals pursuant

to the Order Authorizing Retention of Professionals Utilized by Debtors in the Ordinary Course of

Business.  In addition, Applicant prepared for and attended the fee hearing on September 19,

2002, where the Court approved the First Interim Period fees and expenses of Applicant.

Applicant also prepared for and attended the fee hearing for approval of the Second Interim Period

Fee Applications held of December 19, 2002.  At the hearing, the Court approved the Second

Interim Period fees and expenses of the retained professionals, however, maintained the holdback

amount.

>k.     Communication with Creditors' Committee and Creditors
($70,279.00) / Committee Meetings ($150,545.00).

To ensure that the Committee remained fully informed of all developments in these cases,

Applicant had frequent communications with the Committee, individual members of the

Committee and the Committee's financial advisors regarding the status of matters affecting the

Debtors' estates.  Applicant spent a substantial amount of time organizing the Committee, which

is comprised of creditors located in various states, into a cohesive and responsive group.  In

accordance with the Committee's concern that members be apprised of all matters, Applicant has

prepared for and has conducted numerous conference calls and meetings with the full Committee,

the subcommittees, the Co-Chairs and the various Committee members to discuss the many

applications filed with the Court, as well as any other matters of significance.  Applicant prepared

for, attended and conducted in-person meetings of the Committee on September 18, 2002,

October 16, 2002 (held at the Debtors' headquarters in Troy, Michigan), November 13, 2002 and

December 11, 2002 and participated in conference calls of the full Committee on November 25,

2002 and December 20, 2002. Applicant also had periodic conference calls and in-person

meetings with the various subcommittees established by the Committee to address issues of

particular relevance to the Committee and to make reports and recommendations to the full

Committee.

Applicant prepared the necessary agendas and documents for distribution at all Committee

and subcommittee meetings in order to assist the Committee and subcommittees in their

understanding of the matters that would be addressed. These documents include, among other

materials, minutes, news articles, status reports and summaries regarding the various applications,

stipulations and orders submitted to the Court.

In addition, Applicant communicated with creditors concerning administrative matters

related to the Committee and prepared the roster of Committee members and other professionals

involved in the cases. Applicant also promptly responded to the many telephone and written

inquiries from the Debtors' various creditors regarding specific issues and the general status of the

cases.


## IV. CONCLUSION

18. Applicant has necessarily and properly expended 4,670.7 hours of services

in performance of its duties as counsel to the Committee during the Third Interim Period.

Applicant respectfully requests a third interim fee award for professional services rendered in the

aggregate amount of $1,740,587.50. Applicant has also necessarily incurred disbursements in the

amount of $70,319.05 in the performance of Applicant's duties to the Committee during the Third
Interim Period.

19.    Applicant has not agreed to share any compensation to be received herein
with any other person.

20.    This is Applicant's third request for an award of interim compensation in
these cases.

WHEREFORE, Applicant respectfully requests a third interim award of
compensation for professional services rendered as counsel to the Committee during the Third
Interim Period in the aggregate sum of $1,740,587.50 together with reimbursement of
disbursements in the amount of $70,319.05, of which $1,566,528.75 and $70,319.05, respectively,
has been paid pursuant to the Administrative Order as of the date of this Application, leaving an
unpaid balance of $174,058.75 with respect to fees and $0 with respect to disbursements; and for
such other and further relief as this Court deems just and proper.

Dated: New York, New York
       March 13, 2003

OTTERBOURG, STEINDLER, HOUSTON
& ROSEN, P.C.
Lead Co-Counsel to the Official Committee
        of Unsecured Creditors

By:    _____
       Scott L. Hazan, Esq.
       Glenn B. Rice, Esq.
       Members of the Firm
       230 Park Avenue
       New York, New York 10169
       (212) 661-9100

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re:                                     ) Chapter 11
                                           )
KMART CORPORATION, et al.,                 ) Case No. 02-B02474
                                           ) (Jointly Administered)
                                           )
            Debtors.                       ) Honorable Susan Pierson Sonderby

## APPLICATION FOR THIRD INTERIM ALLOWANCE OF COMPENSATION OF OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C., COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

### VOLUME 1 OF 2

FILED
UNITED STATES BANKRUPTCY COURT,
NORTHERN DISTRICT OF ILLINOIS

MAR 17 2003 KS

KENNETH S. GARDNER, CLERK
PS REP. - KS

CHI:1179611.1

## SUMMARY BY PROFESSIONALS

Listed below are the attorneys and paralegals who performed professional services during the referenced period, their full names, initials, position at the firm, year admitted, respective hourly rates and time billed by each. As part of the firm's annual review of hourly rates, effective October 1, 2002, the hourly billing rates of attorneys and paralegals have changed.

| Name and Position of Professional Person | Year Admitted | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| William M. Silverman ("WMS") Partner | 1966 | $595.00/$625.00 | 6.5 | $4,050.50 |
| Scott L. Hazan ("SLH") Partner | 1974 | $595.00/$625.00 | 295.6 | $182,875.00 |
| Glenn B. Rice ("GBR") Partner | 1972 | $595.00/$625.00 | 478.4 | $296,051.00 |
| Peter Feldman ("PF") Partner | 1977 | $515.00/$535.00 | 185.3 | $98,689.50 |
| Stanley L. Lane ("SLL") Partner | 1982 | $495.00/$510.00 | 5.2 | $2,574.00 |
| Peter H. Stolzar ("PHS") Partner | 1970 | $495.00/$510.00 | 7.9 | $3,999.00 |
| Enid N. Stuart ("ENS") Of Counsel | 1980 | $475.00/$495.00 | 21.8 | $10,567.00 |
| Scott A. Steinberg ("SAS") Associate | 1983 | $415.00/$450.00 | 279.3 | $121,415.00 |
| James A. Sarna ("JAS") Associate | 1990 | $395.00/$450.00 | 221.1 | $95,975.00 |
| Melissa A. Hager ("MAH") Associate | 1992 | $395.00/$425.00 | 549.4 | $230,183.00 |
| Remy J. Ferrario ("RJF") Associate | 1972 | $375.00/$425.00 | 0.4 | $150.00 |
| Jennifer S. Feeney ("JSF") Associate | 1998 | $350.00/$395.00 | 613.9 | $237,117.50 |
| John Bougiamas ("JB") Associate | 1992 | $375.00/$395.00 | 1.5 | $592.50 |

204832-2

| Name and Position of Professional Person | Year Admitted | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Myron T. Moore ("MTM") Associate | 1998 | $295.00/$325.00 | 4.3 | $1,349.50 |
| Thomas A. Pitta ("TAP") Associate | 2001 | $225.00/$275.00 | 484.9 | $126,032.50 |
| David J. Levine ("DJL") Associate | 2001 | $195.00/$275.00 | 642.6 | $162,819.00 |
| Stephanie M. Powers ("SMP") Associate | 2002 | $195.00/$250.00 | 249.9 | $60,396.00 |
| Harris J. Diamond ("HJD") Associate | 2001 | $250.00 | 8.0 | $2,000.00 |
| Jessica M. Ward ("JMW") Associate | Pending | $195.00/$225.00 | 32.8 | $7,359.00 |
| Todd M. Goren ("TMG") Associate | Pending | $195.00/$225.00 | 2.5 | $487.00 |
| Anthony Williams ("AW") Managing Clerk | N/A | $155.00/$175.00 | 19.5 | $3,356.50 |
| Brian E. Keating ("BEK") Managing Clerk | N/A | $155.00/$175.00 | 28.0 | $4,758.50 |
| Cathleen A. Pellegrino ("CAP") Paralegal | N/A | $155.00/$175.00 | 0.3 | $52.50 |
| Ellen M. Allen ("EMA") Paralegal | N/A | $155.00/$175.00 | 146.5 | $24,901.50 |
| Joseph T. Makseyn ("JTM") Paralegal | N/A | $155.00/$175.00 | 3.2 | $552.00 |
| Martin I. Reznick ("MIR") Paralegal | N/A | $155.00/$165.00 | 380.3 | $62,036.50 |
| Linda Plants ("LP") Paralegal | N/A | $155.00 | 1.6 | $248.00 |
|  | GRAND TOTAL: |  | 4,670.7 | $1,740,587.50 |

204832-2

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Plan of Reorganization | 287.6 | $136,906.50 |
| Avoidance Power Work & Other Litigation | 305.3 | $122,447.50 |
| Review of Financial Information | 266.6 | $104,311.00 |
| Investigatory Work | 818.9 | $247,733.00 |
| Debtor-in-Possession Financing | 3.3 | $1,461.00 |
| Committee Meeting Attendance and Preparation | 358.7 | $150,545.00 |
| Communications with Creditors' Committee and Creditors | 187.5 | $70,279.00 |
| Lease and Real Estate Analysis | 243.6 | $76,274.50 |
| Preparation of Applications for Allowance/Employment | 152.0 | $41,665.50 |
| Acquisition/Divestiture Work/Asset Disposition | 54.6 | $18,660.50 |
| Claims Objection Work/Claims Administration | 322.8 | $106,168.50 |
| Fee/Employment Objections | 298.0 | $81,696.50 |
| Employee Benefits/Pension/General Labor | 51.3 | $19,046.50 |
| Relief from Stay | 47.3 | $10,889.00 |
| Special Litigation | 1,273.2 | $552,503.50 |
| **TOTALS:** | **4,670.7** | **$1,740,587.50** |

204832-2

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter No.:    90302/0001
Matter Name:          CHAPTER 11
Billing Partner:      WILLIAM M SILVERMAN

For Services Rendered Through December 31, 2002:

Phase: 23                                          Plan of Reorganization

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/03/02 SMP | Examine Documents Review/research re: substantive consolidation | 1.10 | 214.50 |
| 09/03/02 SMP | Memo Memo on substantive consolidation issues | .70 | 136.50 |
| 09/12/02 GBR | Telephone Call(s) J. ADAMSON RE: EMERGENCE TIMETABLE | .10 | 59.50 |
| 09/13/02 SLH | Conference(s) in Office W/ADAMSON AND BUTLER RE STATUS | 1.00 | 595.00 |
| 09/13/02 GBR | Telephone Call(s) J. BUTLER RE: EMERGENCE ISSUES | .30 | 178.50 |
| 09/13/02 GBR | Conference(s) In Office Prepare for meeting w/R. Adamson | .70 | 416.50 |
| 09/13/02 GBR | Conference(s) In Office W/ J. BUTLER & J. ADAMSON RE: POR | 1.20 | 714.00 |
| 09/17/02 MIR | Conference/Assignee bridge order to extend exclusive period | .40 | 62.00 |
| 09/18/02 GBR | Conference Out of Office W/ADAMSON, BUTLER, KOCH ET AL. RE: POR | 1.40 | 833.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 2                                                     BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/25/02 JSF | Examine Documents<br>Letter from Jones Day to Debtors re:<br>Document Production Requests and Plan | .60 | 210.00 |
| 09/27/02 GBR | Telephone Call(s)<br>M. GLUCK RE: RESPONSE TO ESL | .20 | 119.00 |
| 09/27/02 GBR | Telephone Call(s)<br>P. TRAUB RE: EMERGENCE TIMING | .30 | 178.50 |
| 09/27/02 GBR | Telephone Call(s)<br>E. IVESTER RE: EXIT TIMING | .30 | 178.50 |
| 10/02/02 GBR | Telephone Call(s)<br>E. Ivester re: exit analysis, controls | .40 | 250.00 |
| 10/02/02 TAP | Examine Documents<br>RE: KMI GUARANTIES/PLAN | .40 | 110.00 |
| 10/03/02 JSF | Examine Documents<br>Skadden Response Letter to Jones Day re:<br>Status of Case and Timing of Emergence | .40 | 158.00 |
| 10/04/02 GBR | Telephone Call(s)<br>C. Williams re: Timing of Emergence | .30 | 187.50 |
| 10/04/02 SMP | Examine Documents<br>Debtors response letter to FIC re:<br>emergence/information | .20 | 50.00 |
| 10/17/02 GBR | Telephone Call(s)<br>M. Durant re: Emergence Strategy | .30 | 187.50 |
| 10/18/02 JSF | Telephone Call(s)<br>P. Traub re: Emergence Timeline | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 3                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/18/02 JSF | Examine Documents<br>Substantive Consolidation Issues - Kmart<br>of entities | .50 | 197.50 |
| 10/21/02 TAP | Research<br>RE: SUBSTANTIVE CONSOLIDATION (STANDARDS<br>BY CIRCUIT COURTS) | 2.30 | 632.50 |
| 10/22/02 GBR | Research<br>Sub Consolidation | 1.30 | 812.50 |
| 10/22/02 TAP | Research<br>RE: SUBSTANTIVE CONSOLIDATION(STANDARDS<br>BY CIRCUIT COURTS) | 6.40 | 1,760.00 |
| 10/22/02 TAP | Telephone Call(s) - Debtor's Attorney<br>S. ORY RE: SUBSTANTIVE CONSOLIDATION<br>RESEARCH | .20 | 55.00 |
| 10/23/02 JSF | Examine Documents<br>Second Lien Program for POR | .40 | 158.00 |
| 10/23/02 SMP | Examine Documents<br>Plan timetable, related issues | .60 | 150.00 |
| 10/23/02 MTM | Research<br>research Re: trade vendor liens under<br>plan of reorg. | .80 | 260.00 |
| 10/24/02 JSF | Examine Documents<br>Second Lien Documents | .60 | 237.00 |
| 10/24/02 JSF | Correspondence<br>Second Lien Docs to Butler | .20 | 79.00 |
| 10/24/02 MTM | Research<br>Re: trade vendor liens and treatment<br>under plan | 1.90 | 617.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JANUARY 27, 2003
Page 4                                                        BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/24/02<br>TAP | Memo<br>RE: SUBSTANTIVE CONSOLIDATION | 1.20 | 330.00 |
| 10/24/02<br>TAP | Research<br>ADDITIONAL RESEARCH RE: SUBSTANTIVE<br>CONSOLIDATION | 1.90 | 522.50 |
| 10/25/02<br>SLH | Examine Documents<br>SUBSTANTIVE CONSOLIDATION/TAP | .20 | 125.00 |
| 10/25/02<br>GBR | Telephone Call(s)<br>M. Wexler re: Store Closing Analysis | .30 | 187.50 |
| 10/25/02<br>PF | Review/correct Memorandum<br>SUBSTANTIVE CONSOLIDATION RE: KMART<br>"OFS" | .60 | 321.00 |
| 10/25/02<br>TAP | Memo<br>RE: SUBSTANTIVE CONSOLIDATION | 1.80 | 495.00 |
| 10/25/02<br>TAP | Research<br>RE: SUBSTANTIVE CONSOLIDATION<br>(STANDARDS) | .90 | 247.50 |
| 10/28/02<br>GBR | Research<br>Substantive Consolidation | 1.20 | 750.00 |
| 10/28/02<br>TAP | Research<br>RE: SUBSTANTIVE CONSOLIDATION | 3.70 | 1,017.50 |
| 10/28/02<br>TAP | Memo<br>REVISE SUBSTANTIVE CONSOLIDATION MEMO | 2.10 | 577.50 |
| 10/29/02<br>GBR | Telephone Call(s)<br>S. Charles re: Early Emergence | .30 | 187.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                  JANUARY 27, 2003
Page 5                                                      BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/29/02 GBR | Conference Out of Office W/Equity CC Advisors Re: POR Negotiations | 1.80 | 1,125.00 |
| 10/30/02 TAP | Research RE: SUBSTANTIVE CONSOLIDATION | .80 | 220.00 |
| 10/30/02 TAP | Memo REVISE SUBSTANTIVE CONSOLIDATION MEMO | 1.70 | 467.50 |
| 10/31/02 SLH | Examine Documents PLAN DISCUSIONS | .30 | 187.50 |
| 10/31/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/SCOTT CHARLES RE PLAN ISSUES | .30 | 187.50 |
| 10/31/02 SLH | Examine Documents PLAN ISSUES | .20 | 125.00 |
| 10/31/02 SMP | Examine Documents Plan timeline | .10 | 25.00 |
| 10/31/02 TAP | Memo RE: SUBSTANTIVE CONSOLIDATION (DIFFERENT TESTS APPLIED BY COURTS) | .30 | 82.50 |
| 11/01/02 SLH | Review Financial Documents PREPARATION FOR CHARLES MEETING | .30 | 187.50 |
| 11/01/02 SLH | Examine Documents IVESTER MESSAGE ON PLAN | .10 | 62.50 |
| 11/01/02 SLH | Examine Documents SUBSTANTIVE CONSOLIDATION REVIEW | .20 | 125.00 |
| 11/01/02 SLH | Conference(s) in Office W/SCOTT CHARLES RE PLAN, ETC. | 2.00 | 1,250.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 6                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/01/02 GBR | Telephone Call(s) M. Cooper re: POR Distribution Matrix | .20 | 125.00 |
| 11/01/02 GBR | Conference(s) In Office W/S. Charles et al. Re: POR & Emergence | 2.40 | 1,500.00 |
| 11/01/02 GBR | Telephone Call(s) E. Ivester re: POR & Emergence Schedules | .40 | 250.00 |
| 11/01/02 GBR | Telephone Call(s) Co-Chair Conf Call Re: ESL POR Proposal | .80 | 500.00 |
| 11/01/02 GBR | Telephone Call(s) S. Charles re: ESL POR Proposal | .20 | 125.00 |
| 11/01/02 PF | Review/correct Memorandum RE: SUBSTANTIVE CONSOLIDATION ISSUES | .40 | 214.00 |
| 11/01/02 JSF | Telephone Call(s) S. Charles re: Meeting with Co-Chairs | .20 | 79.00 |
| 11/01/02 JSF | Examine Documents Substantive Consolidation Issues | .40 | 158.00 |
| 11/01/02 JSF | Telephone Call(s) Co-Chairs re: Meeting re: Plan Negotiations | 1.00 | 395.00 |
| 11/01/02 TAP | Memo Revise substantive consolidation memo | 2.40 | 660.00 |
| 11/01/02 MIR | Review File substantive consolidation memos | .40 | 66.00 |
| 11/04/02 SLH | Examine Documents TERM SHEET, PLAN | .10 | 62.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 7                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/04/02 GBR | Telephone Call(s) E. Ivester Re: ESL POR Proposal | .30 | 187.50 |
| 11/04/02 GBR | Telephone Call(s) P. Traub Re: POR Dist. Matrix, etc. | .40 | 250.00 |
| 11/04/02 TAP | Memo Finalize substantive consolidation memo | .80 | 220.00 |
| 11/05/02 SLH | Examine Documents SUBSTANTIVE CONSOLIDATION | .20 | 125.00 |
| 11/05/02 GBR | Telephone Call(s) P. Pantaleo Re: ESL Proposal | .20 | 125.00 |
| 11/05/02 JSF | Examine Documents Substantive Consolidation Analysis | .50 | 197.50 |
| 11/06/02 SLH | Examine Documents MEMO ON CHARLES MEETING, ETC. | .30 | 187.50 |
| 11/06/02 SLH | Examine Documents JSF/PREPARATION FOR ESL MEETING | .20 | 125.00 |
| 11/06/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/CHARLES RE PREPARATION FOR ESL MEETING | .20 | 125.00 |
| 11/06/02 SLH | Examine Documents SUBSTANTIVE CONSOLIDATION REVIEW | .20 | 125.00 |
| 11/06/02 SLH | Conference(s) in Office ESL MEETING | 3.00 | 1,875.00 |
| 11/06/02 GBR | Review of Documents Co-Chair Mtg W/ESL Reps | 3.00 | 1,875.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:    90302/0001
Page 8

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/06/02<br>JSF | Conference(s) in Office<br>Meeting with Co-Chairs and ESL<br>Representatives | 2.70 | 1,066.50 |
| 11/06/02<br>JSF | Telephone Call(s)<br>S. Charles re: Plan Discussions | .20 | 79.00 |
| 11/06/02<br>JSF | Examine Documents<br>Substantive Consolidation Memo | .40 | 158.00 |
| 11/06/02<br>JSF | Examine Documents<br>Update on Discussions with S. Charles | .20 | 79.00 |
| 11/06/02<br>SMP | Examine Documents<br>Review research on substantive<br>consolidation | .70 | 175.00 |
| 11/06/02<br>MIR | Review File<br>substantive consolidation documents | .40 | 66.00 |
| 11/07/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/GBR/JSF RE TERM SHEET/ESL | .40 | 250.00 |
| 11/07/02<br>JSF | Telephone Call(s)<br>S. Charles re: Plan Issues | .40 | 158.00 |
| 11/07/02<br>JSF | Examine Documents<br>ESL Proposal | .60 | 237.00 |
| 11/08/02<br>SLH | Examine Documents<br>SUBSTANTIVE CONSOLIDATION MATERIAL | .30 | 187.50 |
| 11/08/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/JSF RE ESL TERM SHEET. | .20 | 125.00 |
| 11/08/02<br>GBR | Telephone Call(s)<br>G. Shapiro Re: ESL Proposal | .40 | 250.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 9                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/08/02 GBR | Telephone Call(s) A. Lipkind Re: ESL Distribution Matrix | .30 | 187.50 |
| 11/08/02 GBR | Telephone Call(s) E. Ivester Re: Emergence Timetable | .30 | 187.50 |
| 11/08/02 JSF | Memo Re: Meeting with ESL | 2.50 | 987.50 |
| 11/11/02 GBR | Telephone Call(s) E. Ivester Re: POR Timetable | .30 | 187.50 |
| 11/11/02 GBR | Telephone Call(s) S. Charles Re: ESL Distribution Matrix | .40 | 250.00 |
| 11/11/02 GBR | Telephone Call(s) J. Stanton Re: Emergence Timetable | .30 | 187.50 |
| 11/11/02 GBR | Review/correct Memorandum Re: ESL POR Mtg. | 1.10 | 687.50 |
| 11/11/02 PF | Review/correct Memorandum SUB CONSOLIDATION, ALTER EGO | .70 | 374.50 |
| 11/11/02 JSF | Memo Re: Meeting with ESL | 1.00 | 395.00 |
| 11/12/02 PF | Examine Documents SUBSTANTIVE CONSOLIDATION, KMART "OF" | 1.20 | 642.00 |
| 11/13/02 PF | Examine Documents RE: KMART "OF" SUBS/SUBSTANTIVE CONSOLIDATION | 1.10 | 588.50 |
| 11/14/02 SLH | Telephone Call(s) · Creditor's Atty/Rep W/CHARLES RE PLAN ISSUES | .80 | 500.00 |

# Otterbourg, Steindler, Houston & Rosen, P.C.

## 230 Park Avenue

## New York, NY 10169-0075

Client/Matter:   90302/0001
Page 10

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/14/02 SLH | Examine Documents GBR/COHEN RE PLAN | .50 | 312.50 |
| 11/14/02 GBR | Telephone Call(s) G. Shapiro Re: ESL Proposal etc. | .40 | 250.00 |
| 11/14/02 GBR | Telephone Call(s) E. Ivester Re: Early Exit Strategy | .60 | 375.00 |
| 11/14/02 GBR | Telephone Call(s) S. Charles Re: ESL Dist. Matrix | .80 | 500.00 |
| 11/15/02 GBR | Telephone Call(s) B. Scheler Re: ESL Proposal | .20 | 125.00 |
| 11/15/02 GBR | Telephone Call(s) P.Traub Re: ESL Proposal | .30 | 187.50 |
| 11/15/02 JSF | Telephone Call(s) M. Knoll re: Status of Negotiations | .40 | 158.00 |
| 11/18/02 GBR | Conference Out of Office W/ J. Butler et al Re: POR Term Sheet, Emergence Timetable | 1.40 | 875.00 |
| 11/18/02 JSF | Conference out of Office Meeting with KPMG re: Plan Negotiations Status | 1.50 | 592.50 |
| 11/18/02 JSF | Conference out of Office Debtors (E. Ivester, Hutchinson, Wexler) re: POR | 1.10 | 434.50 |
| 11/20/02 SLH | Examine Documents GBR/JSF RE PLAN CONTROVERSIES | .50 | 312.50 |
| 11/20/02 SLH | Conference out of Office W/FELTMAN, PF RE 2004 ISSUES, PLAN, ETC. | 1.00 | 625.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 11                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/20/02 GBR | Telephone Call(s)<br>E. Ivester Re: POR Termsheet | .40 | 250.00 |
| 11/20/02 GBR | Research<br>Re: Discrimination Under POR | .60 | 375.00 |
| 11/20/02 JSF | Telephone Call(s)<br>E. Ivester - Plan Discussions | .40 | 158.00 |
| 11/20/02 JSF | Telephone Call(s)<br>SLH/Discussions with ESL | .20 | 79.00 |
| 11/20/02 TAP | Research<br>re: absolute priority | 1.80 | 495.00 |
| 11/20/02 TAP | Memo<br>re: Absolute Priority | 1.90 | 522.50 |
| 11/20/02 MIR | Review File<br>memos re: substantive consolidation | .80 | 132.00 |
| 11/21/02 TAP | Research<br>RE: 1129(b)/DISCRIMINATION | 1.60 | 440.00 |
| 11/22/02 TAP | Research<br>re: POR; Unequal Treatment of similarly<br>situated classes | 4.30 | 1,182.50 |
| 11/22/02 TAP | Memo<br>re: POR; Unequal Treatment of similarly<br>situated classes | 2.80 | 770.00 |
| 11/25/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/CHARLES RE PLAN OUTLINE | .60 | 375.00 |
| 11/25/02 SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE PLAN OUTLINE | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 12                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/25/02 TAP | Research RE: PLAN DISCRIMINATION | 1.50 | 412.50 |
| 11/25/02 TAP | Memo RE: PLAN DISCRIMINATION | 1.80 | 495.00 |
| 11/26/02 TAP | Memo RE: PLAN DISCRIMINATION | 2.80 | 770.00 |
| 11/26/02 TAP | Research RE: PLAN DISCRIMINATION | 2.30 | 632.50 |
| 11/27/02 SLH | Telephone Call(s) - Debtor's Attorney with Ivestor; re: plan update | .50 | 312.50 |
| 11/27/02 SLH | Memo re: Ivestor call | .10 | 62.50 |
| 12/02/02 SLH | Telephone Call(s) - Creditor's Atty/Rep with Charles; re: 12/13 meeting issues | .40 | 250.00 |
| 12/02/02 SLH | Examine Documents GBR/plan conditions | .40 | 250.00 |
| 12/02/02 SLH | Examine Documents Term sheet | .40 | 250.00 |
| 12/02/02 SLH | Telephone Call(s) - Creditors Committee to co-chairs on plan | 1.00 | 625.00 |
| 12/02/02 SLH | Telephone Call(s) - Debtor's Attorney with Ivester; Charles re: plan issues | .20 | 125.00 |
| 12/02/02 SLH | Telephone Call(s) - Debtor's Attorney with Lynn H. and Ron H. re: plan meeting | .50 | 312.50 |
| 12/02/02 SLH | Telephone Call(s) - Creditors Committee with Alec Lipkind re: plan meeting | .30 | 187.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 13

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/02/02<br>SLH | Telephone Call(s) - Accountant<br>with Melissa Knoll re: plan issues | .20 | 125.00 |
| 12/02/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>with Charles; re: plan | .50 | 312.50 |
| 12/02/02<br>SLH | Examine Documents<br>Plan issues/JSF | .40 | 250.00 |
| 12/02/02<br>GBR | Telephone Call(s)<br>Preparation for and Co-chair conf. call<br>re: POR termsheet | 1.80 | 1,125.00 |
| 12/02/02<br>GBR | Telephone Call(s)<br>R. Schrock & R. Cieri re: Early Exit<br>Strategy | .30 | 187.50 |
| 12/02/02<br>GBR | Telephone Call(s)<br>S. Charles re: ESL Termsheet | .40 | 250.00 |
| 12/02/02<br>GBR | Telephone Call(s)<br>R. Hutchison re: Early Exit Strategy | .30 | 187.50 |
| 12/02/02<br>GBR | Telephone Call(s)<br>M. Knoll re: POR Distribution Matrix | .40 | 250.00 |
| 12/02/02<br>GBR | Prepare Papers<br>Revise Debtor POR Termsheet | 1.40 | 875.00 |
| 12/02/02<br>GBR | Telephone Call(s)<br>E. Ivester re: POR Termsheet | .30 | 187.50 |
| 12/02/02<br>GBR | Telephone Call(s)<br>S. Charles re: Early Exit Strategy | .20 | 125.00 |
| 12/02/02<br>GBR | Telephone Call(s)<br>R. Schrock re: FIC Joint Mtg. | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 14

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/02/02 GBR | Telephone Call(s) <br> E. Ivester & P. Traub re: POR Matrix | .20 | 125.00 |
| 12/02/02 GBR | Telephone Call(s) <br> R. Hutchison & L. Heistand re: Early Exit Strategy | .30 | 187.50 |
| 12/02/02 GBR | Telephone Call(s) <br> G. Shapiro re: POR Termsheet | .20 | 125.00 |
| 12/02/02 GBR | Telephone Call(s) <br> A. Lipkind re: POR Termsheet | .20 | 125.00 |
| 12/02/02 GBR | Telephone Call(s) <br> R. Schrock re: POR Termsheet | .10 | 62.50 |
| 12/02/02 GBR | Telephone Call(s) <br> R. Hutchison re: POR Term sheet | .20 | 125.00 |
| 12/02/02 PF | Examine Documents <br> RE: SUBSTANTIVE CONSOLIDATION AND PLAN | .50 | 267.50 |
| 12/02/02 JSF | Examine Documents <br> Proposed Term Sheet | 2.60 | 1,027.00 |
| 12/02/02 JSF | Telephone Call(s) <br> E. Ivester re: Term Sheet | .30 | 118.50 |
| 12/02/02 JSF | Correspondence <br> Cieri and Schrock re: Meeting with Financial Advisors | .20 | 79.00 |
| 12/02/02 JSF | Telephone Call(s) <br> Conference Call with KPMG and Co-Chairs re: Draft Term Sheet | 1.40 | 553.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JANUARY 27, 2003
Page 15                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/02/02 JSF | Telephone Call(s) Schrock and Cieri re: Meeting with Financial Advisors | .20 | 79.00 |
| 12/02/02 JSF | Telephone Call(s) S. Charles re: Draft Term Sheet | .40 | 158.00 |
| 12/02/02 JSF | Telephone Call(s) L. Hiestand and R. Hutchison re: Meeting on Plan | .40 | 158.00 |
| 12/02/02 JSF | Telephone Call(s) M. Knoll re: Recovery Analysis | .20 | 79.00 |
| 12/02/02 JSF | Telephone Call(s) L. Ashe re: Term Sheet, Conference Call | .20 | 79.00 |
| 12/02/02 JSF | Telephone Call(s) L. Lattig re: Conference Call with Co-Chairs | .20 | 79.00 |
| 12/02/02 JSF | Telephone Call(s) R. Hutchison re: Meeting re: Emergence | .20 | 79.00 |
| 12/02/02 JSF | Memo Re: Preliminary Comments to Term Sheet | 1.40 | 553.00 |
| 12/02/02 SMP | Examine Documents Plan Term Sheet | .30 | 75.00 |
| 12/02/02 DJL | Examine Documents Re POR | .70 | 192.50 |
| 12/03/02 SLH | Examine Documents PLAN REVIEW | .10 | 62.50 |
| 12/03/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/CHARLES RE PLAN | .20 | 125.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:   90302/0001
Page 16

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/03/02 SLH | Conference(s) in Office MEETING WITH HUTCHISON, ET AL RE PLAN | 2.70 | 1,687.50 |
| 12/03/02 SLH | Examine Documents PREPARATION FOR HUTCHISON MEETING | .50 | 312.50 |
| 12/03/02 GBR | Telephone Call(s) L. Marsiello re: Early Exit Strategy | .30 | 187.50 |
| 12/03/02 GBR | Examine Documents Preparation for meeting | .50 | 312.50 |
| 12/03/02 GBR | Telephone Call(s) P. Traub re: POR Termsheet | .40 | 250.00 |
| 12/03/02 GBR | Telephone Call(s) M. Knoll re: POR Dist. Matrix | .30 | 187.50 |
| 12/03/02 GBR | Telephone Call(s) G. Shapiro re: Early Exit Strategy | .30 | 187.50 |
| 12/03/02 GBR | Telephone Call(s) A. Tuttle re: POR Termsheet | .20 | 125.00 |
| 12/03/02 GBR | Telephone Call(s) A. Lipkind re: Early Exit Strategy | .20 | 125.00 |
| 12/03/02 GBR | Telephone Call(s) E. Ivester re: POR Termsheet | .40 | 250.00 |
| 12/03/02 GBR | Correspondence cc re: Modified POR Termsheet | .80 | 500.00 |
| 12/03/02 GBR | Telephone Call(s) R. Schrock re: Meeting with FIC | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 17                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/03/02 GBR | Conference(s) In Office with E. Ivester, R. Hutchison et al re: POR negotiations | 2.80 | 1,750.00 |
| 12/03/02 JSF | Telephone Call(s) S. Charles re: meeting | .20 | 79.00 |
| 12/03/02 JSF | Memo Revise memo re: Preliminary Term Sheet | .30 | 118.50 |
| 12/03/02 JSF | Conference(s) in Office Meeting with Debtors and ESL re: Term Sheet | 2.50 | 987.50 |
| 12/03/02 JSF | Telephone Call(s) L. Marsiello re: Update/Emergence | .40 | 158.00 |
| 12/04/02 GBR | Telephone Call(s) G. Shapiro Re: POR Timetable | .30 | 187.50 |
| 12/04/02 GBR | Telephone Call(s) R. Schrock Re: Mtg with FIC | .20 | 125.00 |
| 12/04/02 GBR | Telephone Call(s) Conf Call W/M. Knoll & L. Ashe Re: Valuation Analysis | 1.30 | 812.50 |
| 12/04/02 GBR | Prepare Papers POR Variables Analysis | 2.30 | 1,437.50 |
| 12/04/02 GBR | Telephone Call(s) D. Smith Re: Litigation Trustee | .20 | 125.00 |
| 12/04/02 JSF | Telephone Call(s) KPMG re: Term Sheet | .60 | 237.00 |
| 12/04/02 TAP | Memo RE: PLAN DISCRIMINATION | 1.10 | 302.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 18                                                BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/05/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/GBR RE PLAN ISSUES | .50 | 312.50 |
| 12/05/02<br>SLH | Conference out of Office<br>W/CHARLES RE PLAN | .30 | 187.50 |
| 12/05/02<br>GBR | Telephone Call(s)<br>G. Shapiro re: Credit Enhancement<br>Programs | .30 | 187.50 |
| 12/05/02<br>GBR | Telephone Call(s)<br>J. Brecker re: Credit Protection<br>Providers, Volumes | .30 | 187.50 |
| 12/05/02<br>GBR | Telephone Call(s)<br>J. Smith re: Vendor Terms On Exit | .20 | 125.00 |
| 12/05/02<br>GBR | Telephone Call(s)<br>E. Ivester & L. Heistand re: Exit<br>Strategies, Dist. Matrix | .40 | 250.00 |
| 12/05/02<br>GBR | Telephone Call(s)<br>S. Charles Re: Dist. Matrix | .30 | 187.50 |
| 12/05/02<br>GBR | Telephone Call(s)<br>L. Ashe Re: Valuation Report | .30 | 187.50 |
| 12/05/02<br>GBR | Telephone Call(s)<br>S. Charles Re: Vendor Liens | .30 | 187.50 |
| 12/05/02<br>GBR | Telephone Call(s)<br>M. Beilinson Re: POR Termsheet | .20 | 125.00 |
| 12/05/02<br>GBR | Telephone Call(s)<br>J. Daly Re: Payable Days, Liquidation<br>Puts | .40 | 250.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:    90302/0001
Page 19

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/05/02 GBR | Telephone Call(s)<br>L. Marsiello Re: CIT Credit Checking | .30 | 187.50 |
| 12/05/02 GBR | Conference Out of Office<br>W/S. Charles Re: POR Matrix | .60 | 375.00 |
| 12/05/02 GBR | Conference Out of Office<br>W/ M. Cooper Re: Exit Strategy | .40 | 250.00 |
| 12/05/02 JSF | Examine Documents<br>POR Term Sheet | 1.10 | 434.50 |
| 12/05/02 JSF | Telephone Call(s)<br>L. Hiestand and E. Ivester re: POR and Emergence | .60 | 237.00 |
| 12/05/02 JSF | Telephone Call(s)<br>S. Charles re: Emergence and POR Term Sheet | .40 | 158.00 |
| 12/05/02 JSF | Telephone Call(s)<br>L. Ashe re: Recovery Analysis | .20 | 79.00 |
| 12/06/02 GBR | Telephone Call(s)<br>L. Marsiello Re: CIT Credit Support | .30 | 187.50 |
| 12/06/02 GBR | Telephone Call(s)<br>P. Traub Re: POR Termsheet | .40 | 250.00 |
| 12/06/02 GBR | Telephone Call(s)<br>A. Cohen Re: LL Incentive Values | .30 | 187.50 |
| 12/06/02 GBR | Conference(s) In Office<br>W/S. Charles Re: POR Termsheet | 2.40 | 1,500.00 |
| 12/06/02 GBR | Conference(s) In Office<br>Preparation for and meeting w/FTI, KPMG et al Re: Liquidation Analysis | 2.80 | 1,750.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001
Page 20

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/06/02 GBR | Telephone Call(s) G. Shapiro Re: POR Termsheet | .30 | 187.50 |
| 12/06/02 GBR | Telephone Call(s) E. Lambert & S. Charles Re: POR Termsheet | .80 | 500.00 |
| 12/06/02 GBR | Telephone Call(s) L. Marsiello & S. Charles Re: Vendor Protection | .60 | 375.00 |
| 12/06/02 GBR | Telephone Call(s) E. Ivester Re: POR Termsheet | .40 | 250.00 |
| 12/06/02 JSF | Telephone Call(s) L. Ashe re: Meeting on Recovery Analysis | .10 | 39.50 |
| 12/06/02 JSF | Conference(s) in Office Meeting with KPMG and FTI re: Recovery Analysis | 2.20 | 869.00 |
| 12/06/02 JSF | Conference(s) in Office S. Charles re: Emergence | .50 | 197.50 |
| 12/06/02 JSF | Examine Documents KPMG Recovery Analysis | 1.70 | 671.50 |
| 12/06/02 JSF | Examine Documents POR Term Sheet | .50 | 197.50 |
| 12/07/02 SLH | Conference(s) in Office W/SCOTT CHARLES RE PLAN | .50 | 312.50 |
| 12/09/02 SLH | Examine Documents BOTICA/TERM SHEET | .30 | 187.50 |
| 12/09/02 GBR | Telephone Call(s) E. Ivester Re: POR Termsheet | .10 | 62.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:   90302/0001
Page 21

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/09/02 GBR | Telephone Call(s) L. Ashe Re: Liquidation Analysis | .30 | 187.50 |
| 12/09/02 GBR | Telephone Call(s) S. Charles Re: POR Termsheet | .30 | 187.50 |
| 12/09/02 GBR | Telephone Call(s) E. Ivester Re: POR Variables | .60 | 375.00 |
| 12/09/02 GBR | Prepare Papers Termsheet Variables & Recovery Analysis | 3.40 | 2,125.00 |
| 12/09/02 GBR | Conference Out of Office W/A. Koch Re: Early Emergence Strategy | .50 | 312.50 |
| 12/09/02 JSF | Telephone Call(s) E. Ivester re: Emergence Issues | .40 | 158.00 |
| 12/09/02 JSF | Examine Documents Term Sheet Scenarios and Cover Letter from Debtors | 1.10 | 434.50 |
| 12/09/02 DJL | Examine Documents Recovery Scenarios | .60 | 165.00 |
| 12/09/02 TAP | Examine Documents POR REVISED TERM SHEET | .30 | 82.50 |
| 12/10/02 SLH | Examine Documents PLAN TERM SHEET | .30 | 187.50 |
| 12/10/02 SLH | Telephone Call(s) - Creditor W/COHEN, CHARLES RE PLAN ISSUES | .30 | 187.50 |
| 12/10/02 GBR | Conference Out of Office W/J. Butler Re: Early Exit Strategy | 2.10 | 1,312.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 22

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/10/02 GBR | Telephone Call(s) D. Drakert Re: Exit Strategy | .20 | 125.00 |
| 12/10/02 GBR | Telephone Call(s) M. Knoll Re: POR Termsheet | .30 | 187.50 |
| 12/10/02 GBR | Telephone Call(s) L. Ashe Re: Liquidation Analysis | .20 | 125.00 |
| 12/10/02 GBR | Telephone Call(s) J. Daley Re: Vendor Protection Program | .30 | 187.50 |
| 12/10/02 GBR | Telephone Call(s) D. Ernst Re: Vendor Enhancement Program | .20 | 125.00 |
| 12/10/02 GBR | Telephone Call(s) L. Lattig Re: Liquidation Analysis | .30 | 187.50 |
| 12/10/02 GBR | Telephone Call(s) L. Marsiello & J. Daley Re: CIT Credit Checks | .30 | 187.50 |
| 12/10/02 GBR | Telephone Call(s) S. Charles Re: POR Termsheet | .40 | 250.00 |
| 12/10/02 GBR | Telephone Call(s) Conf Call W/E. Ivester, J. Adamson et al Re: 12/10 Presentation | .40 | 250.00 |
| 12/11/02 GBR | Prepare Papers Revise POR Termsheet | 1.30 | 812.50 |
| 12/11/02 JSF | Memo POR Preliminary Issues | .50 | 197.50 |
| 12/11/02 JSF | Examine Documents Plan Related Documents | .30 | 118.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 23                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/11/02 JSF | Telephone Call(s) <br> D. Resnick re: emergence timetable | .20 | 79.00 |
| 12/11/02 JSF | Telephone Call(s) <br> L. Ashe re: POR Subcommittee Meeting and Tasks | .30 | 118.50 |
| 12/11/02 JSF | Examine Documents <br> FIC Comments to Term Sheet | .80 | 316.00 |
| 12/11/02 JSF | Memo <br> Summary of Committee Comments to POR | 1.50 | 592.50 |
| 12/11/02 DJL | Examine Documents <br> re POR | .40 | 110.00 |
| 12/12/02 SLH | Examine Documents <br> FIC TERM SHEET | .30 | 187.50 |
| 12/12/02 SLH | Telephone Call(s) - Creditor <br> C/C PLAN SHEET | .20 | 125.00 |
| 12/12/02 GBR | Prepare Papers <br> POR Termsheet | 1.40 | 875.00 |
| 12/12/02 GBR | Telephone Call(s) <br> L. Marsiello Re: POR Termsheet | .40 | 250.00 |
| 12/12/02 GBR | Telephone Call(s) <br> R. Schrock Re: POR Termsheet | .30 | 187.50 |
| 12/12/02 GBR | Memo <br> Re: Open POR Issues | 1.40 | 875.00 |
| 12/12/02 GBR | Review of Documents <br> FIC POR Summary & Open Issues | .70 | 437.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001
Page 24

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/12/02 GBR | Review of Documents<br>Motion To Retain Valuation Consultant | .40 | 250.00 |
| 12/12/02 GBR | Telephone Call(s)<br>E. Ivester Re: Vendor Liens | .30 | 187.50 |
| 12/12/02 GBR | Telephone Call(s)<br>S. Charles Re: POR Termsheet | .50 | 312.50 |
| 12/12/02 GBR | Telephone Call(s)<br>Conf Call W/E.Ivester, J. Kelley, D.<br>Walker Re:POR Terms | .50 | 312.50 |
| 12/12/02 GBR | Conference Out of Office<br>W/ M. Botica, M. Knoll, E. Ivester<br>Re:POR Termsheet | 1.80 | 1,125.00 |
| 12/12/02 JSF | Memo<br>Additional POR Comments | .30 | 118.50 |
| 12/12/02 JSF | Telephone Call(s)<br>R. Schrock re: POR | .10 | 39.50 |
| 12/12/02 JSF | Memo<br>Revise POR Summary of Issues | 1.70 | 671.50 |
| 12/12/02 JTM | Examine Documents<br>documents re: plan | .20 | 35.00 |
| 12/12/02 DJL | Review File<br>Trust Documents | .60 | 165.00 |
| 12/12/02 DJL | Examine Documents<br>re POR Issues | .30 | 82.50 |
| 12/13/02 ENS | Examine Documents<br>Term sheet & Comments | 1.40 | 693.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001
Page 25

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/13/02 JSF | Memo Re: Meeting with Debtors and ESL | 2.30 | 908.50 |
| 12/13/02 JSF | Examine Documents Draft POR Term Sheet | .60 | 237.00 |
| 12/13/02 JSF | Memo Re: Meeting between Professionals regarding recovery analyses | 1.90 | 750.50 |
| 12/13/02 JSF | Examine Documents KPMG Recovery Analysis | 1.10 | 434.50 |
| 12/15/02 SLH | Examine Documents JONES DAY PLAN SHEETS | .20 | 125.00 |
| 12/16/02 SLH | Examine Documents GBR/SUBCOMMITTEE | .30 | 187.50 |
| 12/16/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND, COOPER, GBR RE PLAN REVISION | .30 | 187.50 |
| 12/16/02 SLH | Telephone Call(s) - Accountant W/KNOLL RE PLAN CALL | .20 | 125.00 |
| 12/16/02 GBR | Telephone Call(s) L.Marsiello Re: CIT Credit Support | .30 | 187.50 |
| 12/16/02 GBR | Telephone Call(s) S. Charles Re: POR Termsheet Revisions | .40 | 250.00 |
| 12/16/02 GBR | Telephone Call(s) G. Shapiro RE: POR Dist. Matrix | .30 | 187.50 |
| 12/16/02 GBR | Telephone Call(s) M. Cooper Re: Bank G'EE Values | .30 | 187.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                       JANUARY 27, 2003
Page 26                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/16/02 GBR | Telephone Call(s) S. Charles Re: POR Matrix | .20 | 125.00 |
| 12/16/02 GBR | Telephone Call(s) M. Beilinson Re: POR Dist Matrix | .20 | 125.00 |
| 12/16/02 GBR | Telephone Call(s) K. Simpson - Taylor Re: Enterprise Valuation | .30 | 187.50 |
| 12/16/02 GBR | Telephone Call(s) S. Ory Re: Bank G'EE Values | .20 | 125.00 |
| 12/16/02 GBR | Prepare Papers POR Dist. Matrix | .70 | 437.50 |
| 12/16/02 GBR | Telephone Call(s) W/ Bartelmo E: Early Exit Strategy | .20 | 125.00 |
| 12/16/02 GBR | Telephone Call(s) S. Charles Re: Waiver Of Avoidance Actions | .20 | 125.00 |
| 12/16/02 GBR | Telephone Call(s) A. Lipkind & M. Cooper Re: Equity Valuations | .40 | 250.00 |
| 12/16/02 GBR | Telephone Call(s) S. Charles Re: Bank Settlement | .20 | 125.00 |
| 12/16/02 GBR | Telephone Call(s) E. Ivester Re: POR Dist. Matrix | .30 | 187.50 |
| 12/16/02 GBR | Telephone Call(s) E. Ivester & M. Cooper Re: R. E. Liens | .40 | 250.00 |
| 12/16/02 GBR | Telephone Call(s) S. Charles Re: Emergence Timetable | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 27                                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/16/02 GBR | Telephone Call(s) R. Schrock RE: FIC POR Issues | .20 | 125.00 |
| 12/16/02 PF | Attendance at Conference EMAIL RE: PLAN | .50 | 267.50 |
| 12/16/02 ENS | Examine Documents Re - Plan Termsheet, Comments | .90 | 445.50 |
| 12/16/02 ENS | Examine Documents Re: Additional Discussions Plan Issues | .60 | 297.00 |
| 12/16/02 JSF | Memo Correct Liquidation Analyses Meeting Memo | .30 | 118.50 |
| 12/16/02 JSF | Conference(s) in Office E. Miller/C. Williams re: POR Proposal | .20 | 79.00 |
| 12/16/02 JSF | Conference(s) in Office KPMG - POR Proposal | .40 | 158.00 |
| 12/16/02 JSF | Telephone Call(s) S. Charles - several times - POR Proposal | 1.50 | 592.50 |
| 12/16/02 JSF | Telephone Call(s) E. Ivester/S. Charles re: POR Proposal | .50 | 197.50 |
| 12/16/02 JSF | Telephone Call(s) S. Ory re: POR Distribution Analysis/Guaranty Value | .40 | 158.00 |
| 12/16/02 JSF | Telephone Call(s) Wexler/Ory/Ivester - re: POR Proposal and Vendor Support | .50 | 197.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 28                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/16/02<br>JSF | Telephone Call(s)<br>L. Lattig re: POR Subcommittee Meeting | .20 | 79.00 |
| 12/17/02<br>SLH | Examine Documents<br>PLAN TERM SHEET | .20 | 125.00 |
| 12/17/02<br>SLH | Examine Documents<br>GBR/PLAN MEETING | .30 | 187.50 |
| 12/17/02<br>GBR | Telephone Call(s)<br>S. Charles Re: POR Revisions | .20 | 125.00 |
| 12/17/02<br>GBR | Telephone Call(s)<br>R. Schrock Re: FIC POR Issues | .20 | 125.00 |
| 12/17/02<br>GBR | Review of Documents<br>Prep For POR CC Mtg. | .60 | 375.00 |
| 12/17/02<br>GBR | Telephone Call(s)<br>M. Botica Re: POR Revisions | .20 | 125.00 |
| 12/17/02<br>GBR | Telephone Call(s)<br>S. Charles Re: Emergence Cap. Structure | .10 | 62.50 |
| 12/17/02<br>GBR | Telephone Call(s)<br>C. Williams Re: POR Dist. Matrix | .30 | 187.50 |
| 12/17/02<br>GBR | Telephone Call(s)<br>G. Shapiro Re: POR Dist Matrix | .20 | 125.00 |
| 12/17/02<br>GBR | Telephone Call(s)<br>A. Lipkind Re: POR Dist. Matrix | .10 | 62.50 |
| 12/17/02<br>GBR | Telephone Call(s)<br>K. Simpson - Taylor Re: Enterprise Value | .30 | 187.50 |
| 12/17/02<br>GBR | Telephone Call(s)<br>Conf Call W/Company, FSL POR Subcc | 1.90 | 1,187.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 29                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/17/02 GBR | Telephone Call(s) S. Charles Re: CC Dist Matrix Proposal | .30 | 187.50 |
| 12/17/02 GBR | Telephone Call(s) M. Cooper & A. Lipkind Re: POR Dist. Matrix | .40 | 250.00 |
| 12/17/02 GBR | Telephone Call(s) S. Charles Re: Allowed Claims & Classes | .60 | 375.00 |
| 12/17/02 GBR | Telephone Call(s) E. Ivester Re: POR Dist Matrix | .30 | 187.50 |
| 12/17/02 GBR | Telephone Call(s) M. Knoll & L. Ashe Re: Bank G'EE Values | .40 | 250.00 |
| 12/17/02 GBR | Telephone Call(s) S. Charles Re: POR Dist. Matrix | .10 | 62.50 |
| 12/17/02 GBR | Conference Out of Office W/L. Marsiello, L. Ashe Re: Emergence Cap. Structure | .80 | 500.00 |
| 12/17/02 PF | Research re Legal Papers RE: SUBSTANTIVE CONSOLIDATION | .30 | 160.50 |
| 12/17/02 ENS | Conference(s) in Office Subcomm Mtg - Plan Proposal | .90 | 445.50 |
| 12/17/02 ENS | Examine Documents Re - Results - Subcomm Mtg. | .40 | 198.00 |
| 12/17/02 JSF | Examine Documents Preparation for Subcommittee Call | .40 | 158.00 |
| 12/17/02 JSF | Telephone Call(s) S. Charles - 3x -POR Proposal | .90 | 355.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 30

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/17/02<br>JSF | Telephone Call(s)<br>R. Schrock - 2x re: POR Proposal and<br>Meeting | .20 | 79.00 |
| 12/17/02<br>JSF | Telephone Call(s)<br>L. Ashe and M. Knoll re: POR Meeting | .40 | 158.00 |
| 12/17/02<br>JSF | Conference(s) in Office<br>Meeting/Conference Call with<br>Subcommittee, ESL and Debtors | 2.00 | 790.00 |
| 12/17/02<br>TAP | Research<br>RE: SUBSTANTIVE CONSOLIDATION/ NEW<br>DEVELOPMENTS | 2.20 | 605.00 |
| 12/18/02<br>SLH | Examine Documents<br>PLAN TERM SHEET | .20 | 125.00 |
| 12/18/02<br>GBR | Prepare Papers<br>Revise POR Term Sheet | 1.20 | 750.00 |
| 12/18/02<br>GBR | Telephone Call(s)<br>S. Charles Re: POR Term Sheet | .40 | 250.00 |
| 12/18/02<br>GBR | Prepare Papers<br>J. Smith Re: Vendor Lien | .10 | 62.50 |
| 12/18/02<br>GBR | Telephone Call(s)<br>R. Schrock Re: POR Termsheet | .20 | 125.00 |
| 12/18/02<br>GBR | Telephone Call(s)<br>R. Cieri Re: POR Termsheet | .10 | 62.50 |
| 12/18/02<br>GBR | Telephone Call(s)<br>E. Ivester Re: POR Matrix | .30 | 187.50 |
| 12/18/02<br>JSF | Memo<br>POR Subcommittee Proposal for Term Sheet | 3.50 | 1,382.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 31                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/18/02 JSF | Telephone Call(s) <br> L. Ashe - 2x re: POR Term Sheet | .30 | 118.50 |
| 12/19/02 SLH | Telephone Call(s) - Creditors Committee <br> GBR/HEARINGS/PLAN | .30 | 187.50 |
| 12/19/02 SLH | Telephone Call(s) - Creditors Committee <br> W/SHAPIRO RE PLAN | .20 | 125.00 |
| 12/19/02 SLH | Examine Documents <br> TERM SHEET | .20 | 125.00 |
| 12/19/02 GBR | Prepare Papers <br> POR Termsheet | 2.60 | 1,625.00 |
| 12/19/02 GBR | Conference Out of Office <br> W/E. Ivester, J. Butler RE: POR Issue <br> Discussion | 2.40 | 1,500.00 |
| 12/19/02 ENS | Examine Documents <br> Summary - Plan Proposal | .40 | 198.00 |
| 12/19/02 JSF | Memo <br> POR Term Sheet - Revise | 2.80 | 1,106.00 |
| 12/19/02 JSF | Memo <br> Treatment of Creditors in POR | .70 | 276.50 |
| 12/20/02 GBR | Telephone Call(s) <br> M. Botica Re: POR Termsheet | .20 | 125.00 |
| 12/20/02 GBR | Telephone Call(s) <br> M. Rotert Re: Litigation Trust Issues | .40 | 250.00 |
| 12/20/02 GBR | Telephone Call(s) <br> S. Charles Re: POR Termsheet | .30 | 187.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:    90302/0001
Page 32

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/20/02 GBR | Telephone Call(s) E. Ivester Re: POR Termsheet | .40 | 250.00 |
| 12/20/02 GBR | Telephone Call(s) T. Stenger Re: Vendor Lien, Allowances | .30 | 187.50 |
| 12/20/02 GBR | Telephone Call(s) J. Smith Re: Early Emergence Issues | .30 | 187.50 |
| 12/20/02 GBR | Telephone Call(s) S. Charles & P. Midlin Re: POR Termsheet | .40 | 250.00 |
| 12/20/02 GBR | Telephone Call(s) D. Kolin & A. Koch RE: Vendor Lien, Allowances | .40 | 250.00 |
| 12/20/02 JSF | Telephone Call(s) S. Charles re: Proposed POR | .30 | 118.50 |
| 12/20/02 JSF | Telephone Call(s) S. Charles re: Committee Resolution on POR | .30 | 118.50 |
| 12/20/02 JSF | Telephone Call(s) E. Ivester re: POR Terms | .30 | 118.50 |
| 12/20/02 JSF | Telephone Call(s) Wachtell re: Status of Plan Negotiations | .20 | 79.00 |
| 12/20/02 SMP | Examine Documents Review status of POR negotiations | .20 | 50.00 |
| 12/20/02 TAP | Examine Documents MEMO RE: PLAN DISCUSSION STATUS | .20 | 55.00 |
| 12/23/02 GBR | Prepare Papers Collateral Trust Documentation | .50 | 312.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 33

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/23/02 GBR | Telephone Call(s) G. Shapiro Re: POR Termsheet | .30 | 187.50 |
| 12/23/02 GBR | Telephone Call(s) E. Ivester Re: POR Termsheet | .10 | 62.50 |
| 12/23/02 GBR | Telephone Call(s) M. Cooper Re: POR Termsheet | .20 | 125.00 |
| 12/23/02 GBR | Telephone Call(s) J. Stanton Re: Early Emergence Strategy | .30 | 187.50 |
| 12/23/02 GBR | Telephone Call(s) R. Schrock Re: POR Termsheet | .10 | 62.50 |
| 12/23/02 JSF | Telephone Call(s) R. Schrock re: POR Term Sheet | .20 | 79.00 |
| 12/23/02 DJL | Examine Documents re Trust Documents | .40 | 110.00 |
| 12/24/02 GBR | Prepare Papers Litigation Trust | 2.30 | 1,437.50 |
| 12/24/02 JSF | Examine Documents Litigation Trust Documents | .80 | 316.00 |
| 12/24/02 JB | Examine Documents analysis of issues re: post-confirmation litigation trust including terms of trust and form; memo to team re: same. | 1.50 | 592.50 |
| 12/24/02 DJL | Examine Documents re Trust Documents (litigation and collateral) | 1.30 | 357.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 34                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/24/02 MAH | Examine Documents<br>Form of Trust Agreement re: Litigation Trust | .20 | 85.00 |
| 12/26/02 GBR | Telephone Call(s)<br>P. Traub Re: POR Termsheet | .30 | 187.50 |
| 12/26/02 GBR | Telephone Call(s)<br>V. Igor Re: Early Emergence Strategy | .20 | 125.00 |
| 12/26/02 GBR | Telephone Call(s)<br>T. Stenger RE: Vendor Lien | .20 | 125.00 |
| 12/26/02 JSF | Telephone Call(s)<br>M. McDermott re: POR Terms | .20 | 79.00 |
| 12/26/02 JSF | Examine Documents<br>POR Term Sheet | .60 | 237.00 |
| 12/26/02 DJL | Review File<br>Trust Documents | .60 | 165.00 |
| 12/26/02 TAP | Telephone Call(s) - Debtor's Attorney<br>MCDERMOTT RE: POR NEGOTIATIONS | .30 | 82.50 |
| 12/26/02 MAH | Analysis of Legal Papers<br>form of trust agreements re: creation of litigation trust | 1.80 | 765.00 |
| 12/26/02 MAH | Correspondence<br>M. Rotert re: status of plan negotiations and litigation trust | .70 | 297.50 |
| 12/27/02 GBR | Conference(s) In Office<br>T. Stenger re: POR Termsheet | 1.60 | 1,000.00 |
| 12/27/02 GBR | Correspondence<br>M. Beilenson re: POR Termsheet | .30 | 187.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 35

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/27/02 GBR | Correspondence M. Rotert re: Litigation Trust | .60 | 375.00 |
| 12/27/02 GBR | Prepare Papers Collateral Trust Agreement | 1.30 | 812.50 |
| 12/27/02 JSF | Conference(s) in Office T. Stenger - POR Issues-Vendor Lien; Avoidance Actions | 1.50 | 592.50 |
| 12/27/02 JSF | Examine Documents Collateral Trust Documents | 1.60 | 632.00 |
| 12/27/02 JSF | Correspondence Stenger, Ivester, Charles, Kolin  - Collateral Trust Documents | .30 | 118.50 |
| 12/27/02 DJL | Examine Documents Trust Documents | .80 | 220.00 |
| 12/27/02 MAH | Examine Documents form of litigation trust agreement | .60 | 255.00 |
| 12/27/02 MAH | Correspondence M. Rotert re: plan & litigation trust issues | 1.60 | 680.00 |
| 12/27/02 MAH | Correspondence finalized letter to Rotert re: litigation trust | .70 | 297.50 |
| 12/30/02 SLH | Examine Documents GBR/PLAN ISSUES | .20 | 125.00 |
| 12/30/02 SLH | Examine Documents LITIGATION TRUST MATERIAL | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter: 90302/0001               JANUARY 27, 2003
Page 36                                    BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/30/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/SCOTT CHARLES RE PLAN ISSUES | .40 | 250.00 |
| 12/30/02 GBR | Telephone Call(s) P. Traub and S. Charles re: POR Termsheet | .40 | 250.00 |
| 12/30/02 DJL | Examine Documents Litigation Trust Documents | .40 | 110.00 |
| 12/30/02 DJL | Examine Documents Collateral Trust Agreements | .60 | 165.00 |
| 12/30/02 DJL | Review File Collateral Trust Agreements | .30 | 82.50 |
| TOTAL PHASE 23 | | 287.60 | $ 136,906.50 |

Phase: 25                      Avoidance Power Work & Other Litigations

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/01/02 DJL | Research re Equitable Subordination | .60 | 117.00 |
| 09/03/02 SLH | Examine Documents SHANRI PLEADING | .20 | 119.00 |
| 09/03/02 JAS | Examine Documents Review various pleadings and items re KPI/KMI issues | 1.90 | 750.50 |
| 09/03/02 JAS | Telephone Call(s) T/c Lisa Ashe re KMI/KPI items | .30 | 118.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001

JANUARY 27, 2003
BILL NO. 119008

Page 37

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/03/02 JAS | Examine Documents<br>Review new documents received re KMI/KPI from Kmart | 1.90 | 750.50 |
| 09/03/02 JAS | Examine Documents<br>Review Appaloosa Mgt Motion re 2004 Examination and prepare memo re same | .60 | 237.00 |
| 09/04/02 JSF | Research<br>Stock Redemption Program | .40 | 140.00 |
| 09/04/02 DJL | Examine Documents<br>re Stock Redemption Program | 1.20 | 234.00 |
| 09/04/02 JAS | Prepare Legal Papers<br>Work on Adv Comp re KMI/KPI issues | 2.10 | 829.50 |
| 09/04/02 JAS | Examine Documents<br>Review Appaloosa Mgt Motion and memo re same | 2.60 | 1,027.00 |
| 09/04/02 JAS | Memo<br>Update and review document production memo | .40 | 158.00 |
| 09/04/02 MIR | Examine Documents<br>old retention of professionals documents | .80 | 124.00 |
| 09/05/02 PHS | Analysis of Legal Papers<br>Apaloosa motion for 2004 exams | .40 | 198.00 |
| 09/05/02 PHS | Analysis of Memorandum<br>RE: KPI/KMI ISSUES - LEGAL ANALYSIS | .30 | 148.50 |
| 09/05/02 JSF | Research<br>Kmart of Michigan Factual Analysis | .50 | 175.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001
Page 38

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/05/02 DJL | Research re Equitable Subordination | .80 | 156.00 |
| 09/05/02 TAP | Examine Documents MEMO RE: APPALOOSA/ KMI ISSUES | .10 | 22.50 |
| 09/05/02 JAS | Prepare Legal Papers Work on draft of factual history | 1.90 | 750.50 |
| 09/05/02 JAS | Examine Documents Review documents recently received and other notes and memos re meeting with Lisa Ashe | 1.80 | 711.00 |
| 09/05/02 JAS | Conference out of Office Meeting with Lisa Ashe, Kevin and Brian Davies re KMI / KPI issues | 2.10 | 829.50 |
| 09/05/02 JAS | Memo Work on document request memo | 1.30 | 513.50 |
| 09/06/02 PHS | Analysis of Legal Papers Apaloosa 2004 discovery motion | .40 | 198.00 |
| 09/06/02 PHS | Analysis of Memorandum RE: KPI/KMI TRANSACTION | .30 | 148.50 |
| 09/06/02 JSF | Examine Documents Appaloosa 2004 Motion | .50 | 175.00 |
| 09/10/02 PHS | Analysis of Legal Papers Apaloosa motion | .30 | 148.50 |
| 09/10/02 JAS | Prepare Legal Papers Work on Adv Complaint re KMI issues | 2.50 | 987.50 |
| 09/11/02 SLH | Examine Documents KMI ANALYSIS | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 39

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/11/02 JAS | Prepare Legal Papers<br>Work on Complaint | 3.70 | 1,461.50 |
| 09/11/02 JAS | Memo<br>Memo re KMI/KPI issues | .50 | 197.50 |
| 09/11/02 JAS | Telephone Call(s)<br>Tc Jim Feltman @ KPMG re KMI/KPI issues | 1.80 | 711.00 |
| 09/12/02 PHS | Analysis of Memorandum<br>re: KPI/KMI issues - additional documents | .30 | 148.50 |
| 09/12/02 JAS | Prepare Legal Papers<br>Work on KMI / KPI outline of facts | .80 | 316.00 |
| 09/13/02 SLH | Examine Documents<br>APPEAL STATEMENT | .20 | 119.00 |
| 09/13/02 JAS | Prepare Legal Papers<br>re KMI/KPI legal issues | 2.90 | 1,145.50 |
| 09/14/02 SLH | Examine Documents<br>CALDOR INTERVENTION DECISION | .20 | 119.00 |
| 09/16/02 MIR | Examine Documents<br>adversary proceeding disclosures | .40 | 62.00 |
| 09/17/02 JAS | Prepare Legal Papers<br>Edit Adv Complaint re KMI / KPI | 3.20 | 1,264.00 |
| 09/18/02 JAS | Prepare Legal Papers<br>Work on KMI/KPI issues adv complaint | 5.80 | 2,291.00 |
| 09/19/02 JAS | Prepare Legal Papers<br>KPI/KMI Adv Pro | 1.30 | 513.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 40                                                BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/20/02<br>JAS | Telephone Call(s)<br>Tc Brian Davies re KMI/KPI issues | .10 | 39.50 |
| 09/23/02<br>TAP | Memo<br>RE: APPALOOSA 2004 MOTION | .50 | 112.50 |
| 09/23/02<br>TAP | Memo<br>RE: DEBTORS' APPALOOSA OBJECTION | .30 | 67.50 |
| 09/24/02<br>SLH | Examine Documents<br>APALOOSA DISCOVERY | .20 | 119.00 |
| 09/24/02<br>GBR | Telephone Call(s)<br>M. KNOLL RE: KMI DOCS. | .20 | 119.00 |
| 09/24/02<br>JSF | Examine Documents<br>Finance Committee Statement in Support<br>of Appaloosa | .10 | 35.00 |
| 09/24/02<br>JSF | Examine Documents<br>Debtors' Response to Motion of Appaloosa | .20 | 70.00 |
| 09/24/02<br>JAS | Prepare Legal Papers<br>Continue work on KMI / KPI Adv Pro. | .80 | 316.00 |
| 09/25/02<br>DJL | Examine Documents<br>REVIEWED APPALOOSA PLEADINGS | 1.00 | 195.00 |
| 09/26/02<br>JAS | Prepare Legal Papers<br>Work on KMI / KPI Adv Complaint and<br>review documents re same | 6.50 | 2,567.50 |
| 09/27/02<br>WMS | Review File<br>Corporate Governance Memorandum | .20 | 119.00 |
| 09/27/02<br>SLH | Examine Documents<br>APALOOSA DISCOVERY | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 41

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/27/02 SLH | Examine Documents KMI ANALYSIS/GBR | .30 | 178.50 |
| 09/27/02 GBR | Review of Documents KMI DOCUMENTATION | 1.80 | 1,071.00 |
| 09/27/02 GBR | Telephone Call(s) CONF CALL RE: KMI CHALLENGES | .80 | 476.00 |
| 09/27/02 JSF | Examine Documents Needed Discovery/Relevant Issues - KMI Transaction | .70 | 245.00 |
| 09/27/02 JSF | Examine Documents Subsidiary Holding Companies - Assets | .80 | 280.00 |
| 09/27/02 TAP | Letter-Accountant Knoll w/ Appaloosa Motion | .40 | 90.00 |
| 09/27/02 TAP | Examine Documents Appaloosa Motion | .80 | 180.00 |
| 09/27/02 TAP | Research re: KMI intercompany issues | 1.10 | 247.50 |
| 09/27/02 JAS | Prepare Legal Papers Edit KPI/KMI Adv Complaint | 3.20 | 1,264.00 |
| 09/27/02 JAS | Telephone Call(s) Tc Melissa Knoll, Kevin Cahill & Brian Davies re KMI/KPI issues | 2.90 | 1,145.50 |
| 09/27/02 JAS | Memo Work on memo re document request | .40 | 158.00 |
| 09/27/02 JAS | Examine Documents Review financial docs re KMI/KPI | .60 | 237.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 42

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/27/02 JAS | Telephone Call(s) Conference Call w/ Melissa Knoll, Brian Davies and GBR re KMI issues | 1.40 | 553.00 |
| 09/30/02 TAP | Telephone Call(s) - Debtor's Attorney W/L. HEISTAND RE: KMI/SUBSIDIARY ASSETS | .20 | 45.00 |
| 09/30/02 JAS | Memo Work on KMI/KPI Issues including items needed re meeting with KPMG | 4.20 | 1,659.00 |
| 10/01/02 PHS | Analysis of Memorandum KPI/KMI re: assembly of information | .30 | 153.00 |
| 10/01/02 PHS | Analysis of Order KPI/KMI N. Mex. decision | .20 | 102.00 |
| 10/01/02 SLH | Examine Documents REVISED APPEALS SCHEDULE | .40 | 250.00 |
| 10/01/02 JAS | Research Research re SEC issues and cause of action issues | 2.80 | 1,260.00 |
| 10/01/02 JAS | Prepare Legal Papers Edit KMI / KPI Adv Complaint | 4.80 | 2,160.00 |
| 10/02/02 JSF | Examine Documents Status of Appeals | .30 | 118.50 |
| 10/02/02 TAP | Memo RE: JONES DAY CONVERSATION | .30 | 82.50 |
| 10/02/02 TAP | Memo RE: APPEAL ISSUES | 1.20 | 330.00 |
| 10/02/02 TAP | Telephone Call(s) - Accountant L. ASHE, B. DAVIES RE: KMART FINANCING | .20 | 55.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                          JANUARY 27, 2003
Page 43                                                BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/02/02<br>TAP | Examine Documents<br>RE: KMI GUARANTIES | .60 | 165.00 |
| 10/02/02<br>JAS | Prepare Legal Papers<br>Work on KMI/KPI Adv Comp. | 4.30 | 1,935.00 |
| 10/02/02<br>JAS | Examine Documents<br>Review financial statements and tax<br>returns, board minutes, etc. | 6.20 | 2,790.00 |
| 10/03/02<br>JAS | Telephone Call(s)<br>Call with L Ashe re KMI / KPI issues | .30 | 135.00 |
| 10/03/02<br>JAS | Memo<br>Memo to KPMG team re re KMI / KPI issues | .50 | 225.00 |
| 10/03/02<br>JAS | Prepare Legal Papers<br>Work on Adv Complaint | 1.50 | 675.00 |
| 10/03/02<br>JAS | Research<br>Research re various theories of recovery | 3.60 | 1,620.00 |
| 10/04/02<br>JAS | Prepare Legal Papers<br>KMI/KPI Adv Comp. | 2.60 | 1,170.00 |
| 10/04/02<br>JAS | Research<br>Research re SEC disclosure requirements<br>and standing issues | 2.80 | 1,260.00 |
| 10/04/02<br>JAS | Research<br>royalty rate analysis re KMI / KPI<br>issues | 2.30 | 1,035.00 |
| 10/04/02<br>MIR | Examine Documents<br>notices of appeal | .80 | 132.00 |
| 10/06/02<br>JAS | Prepare Legal Papers<br>Work on KMI / KPI Adv Pro. | 2.50 | 1,125.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 44                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/07/02 GBR | Telephone Call(s) E. Ivester Re: Doc Prod. Request | .20 | 125.00 |
| 10/07/02 GBR | Telephone Call(s) R. Schrock Re: Doc Prod. Request | .20 | 125.00 |
| 10/07/02 JSF | Examine Documents Kmart of Michigan Issues/Strategy - Tax Implications | .30 | 118.50 |
| 10/07/02 JAS | Prepare Legal Papers KMI/KPI Adv Complaint | 6.50 | 2,925.00 |
| 10/07/02 JAS | Examine Documents Analysis of royalty issues and values | 1.60 | 720.00 |
| 10/07/02 JAS | Examine Documents Review items requested by FTI and KPMG and integrate into Adv Complaint | .70 | 315.00 |
| 10/08/02 PHS | Analysis of Order KPI/KMI New Mexico decision | .30 | 153.00 |
| 10/08/02 JAS | Prepare Legal Papers Adv Complaint | 4.50 | 2,025.00 |
| 10/08/02 JAS | Research Review Owens Corning documents re similar issues | 1.10 | 495.00 |
| 10/08/02 JAS | Research Review and analyze royalty and IP asset valuations | 1.10 | 495.00 |
| 10/09/02 JAS | Prepare Legal Papers KMI / KPI Adv Complaint | 4.80 | 2,160.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 45                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/09/02 JAS | Memo<br>Analysis of KMI/KPI royalty issues and memo re same | 1.70 | 765.00 |
| 10/10/02 JAS | Prepare Legal Papers<br>KPI/MI Adv Comp | 7.40 | 3,330.00 |
| 10/10/02 JAS | Research<br>royalty analysis | .60 | 270.00 |
| 10/11/02 PHS | Analysis of Memorandum<br>KPI/KMI claims | .20 | 102.00 |
| 10/11/02 PHS | Preparation of Complaint<br>potential creditors' suit KPI/KMI | .40 | 204.00 |
| 10/14/02 PHS | Review/correct Complaint<br>KPI/KMI claims | .60 | 306.00 |
| 10/15/02 PHS | Review/correct Complaint<br>KPI/KMI claims | .30 | 153.00 |
| 10/15/02 JAS | Prepare Legal Papers<br>KPI Adv Complaint | 1.80 | 810.00 |
| 10/15/02 JAS | Research<br>Research re royalty issues and calculations of appropriate rates, different approaches, etc. | 1.50 | 675.00 |
| 10/16/02 PHS | Preparation of Complaint<br>claims against KPI/KMI | .30 | 153.00 |
| 10/16/02 JAS | Research<br>Work on KPI/KMI Royalty analysis | 3.20 | 1,440.00 |
| 10/16/02 JAS | Prepare Legal Papers<br>Edit KMI Adv Complaint | 1.40 | 630.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 46

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/16/02 MIR | Examine Documents adversary proceeding documents | .50 | 82.50 |
| 10/17/02 GBR | Telephone Call(s) E. Ivester re: Kmart OFS Doc Prod. | .30 | 187.50 |
| 10/17/02 TAP | Examine Documents MOTION TO EXTEND TIME TO REMOVE ACTIONS | .20 | 55.00 |
| 10/17/02 JAS | Research Research re royalty and return on asset issues | 4.90 | 2,205.00 |
| 10/17/02 JAS | Prepare Legal Papers Edit KPI Adv Complaint | 1.20 | 540.00 |
| 10/18/02 SMP | Memo Debtors' motion to extend period to remove actions | .70 | 175.00 |
| 10/18/02 JAS | Research Research re royalty issues | 1.80 | 810.00 |
| 10/21/02 JAS | Telephone Call(s) Tc Mark Thomas at KPMG re KPI/KMI issues | .50 | 225.00 |
| 10/21/02 MIR | Examine Documents various adversary proceeding documents | .80 | 132.00 |
| 10/22/02 JSF | Examine Documents Kmart of Document Production | .30 | 118.50 |
| 10/22/02 JAS | Examine Documents Review documents sent re "Kmart of" | 2.60 | 1,170.00 |
| 10/23/02 SLH | Examine Documents APALOOSA/JAS | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 47

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/23/02 JAS | Examine Documents<br>Review documents re Kmart of operating and service agreements | 1.80 | 810.00 |
| 10/23/02 JAS | Research<br>Review IP analyses and KPI formation and governance research | 1.10 | 495.00 |
| 10/24/02 JAS | Prepare for Meeting<br>Prepare for mtg w/ KPMG re "Kmart of" issues | .80 | 360.00 |
| 10/24/02 JAS | Memo<br>Review Kmart License and services agreements and work on document index | 1.90 | 855.00 |
| 10/24/02 JAS | Research<br>Review recent article on IHCs and tax treatment of same | .60 | 270.00 |
| 10/25/02 SLH | Examine Documents<br>"KMART OF" PLEADING | .40 | 250.00 |
| 10/25/02 GBR | Prepare Papers<br>Kmart OFS Doc Request | .60 | 375.00 |
| 10/25/02 SMP | Correspondence<br>Letter to S. Ory re: Document Request | 1.40 | 350.00 |
| 10/25/02 SMP | Examine Documents<br>Review Kmart-of issues and Document Request | .40 | 100.00 |
| 10/25/02 SMP | Correspondence<br>Revise Document Request; send to KPMG | .60 | 150.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 48

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/25/02<br>SMP | Research<br>Subsidiary relatedness in preparation<br>for doc. request | .80 | 200.00 |
| 10/25/02<br>TAP | Correct Papers<br>DOCUMENT REQUEST RE: "KMART OFFICES" | .40 | 110.00 |
| 10/25/02<br>JAS | Examine Documents<br>Review research re KMI documents to<br>request | .30 | 135.00 |
| 10/25/02<br>JAS | Examine Documents<br>Review document index items and items<br>produced to KPMG | 1.40 | 630.00 |
| 10/28/02<br>SLH | Examine Documents<br>KMART "OF" PLEADING | .50 | 312.50 |
| 10/28/02<br>SMP | Telephone Call(s) - Accountant<br>M. Thomas - Document Request | .20 | 50.00 |
| 10/28/02<br>SMP | Examine Documents<br>Review KPMG's suggested additions to the<br>Document Request | .20 | 50.00 |
| 10/28/02<br>SMP | Examine Documents<br>Attention to issues related to Document<br>Request | .20 | 50.00 |
| 10/28/02<br>SMP | Research<br>ISSUES RE: SUBSIDIARY RELATIONSHIP IN<br>PREPARATION FOR DOC. REQUEST | .30 | 75.00 |
| 10/28/02<br>JAS | Memo<br>Work on KMI document index and review<br>all production documents re same | 3.80 | 1,710.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 49

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/29/02 SMP | Examine Documents Kmart - subsidiary issues/document request | .60 | 150.00 |
| 10/29/02 SMP | Telephone Call(s) - Accountant M. Thomas re: produced document | .20 | 50.00 |
| 10/29/02 SMP | Correspondence Revise letter to S. Ory re: Doc. Production | .30 | 75.00 |
| 10/29/02 JAS | Examine Documents Continue review of financial documents and creation of cross-referenced index with KPMG documents | 1.80 | 810.00 |
| 10/29/02 JAS | Examine Documents Review financial documents and draft Adv Complaint and review request issues re "Kmart of" subsidiaries | 1.90 | 855.00 |
| 10/30/02 SMP | Examine Documents Doc. Production Request re: Subsidiaries | .90 | 225.00 |
| 10/30/02 SMP | Examine Documents Review Substantive Consolidation Issues/Document Request/PF | 2.40 | 600.00 |
| 10/30/02 SMP | Letter-Debtor's Attorney Numerous Revisions to the Documents Request Letter | 2.80 | 700.00 |
| 10/30/02 TAP | Letter-Debtor's Attorney KMART "OF" DOCUMENT REQUEST | 2.40 | 660.00 |
| 10/31/02 PHS | Analysis of Memorandum re: KPI/KMI complaint | .20 | 102.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 50                                              BILL NO. 119008


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/31/02<br>SLH | Examine Documents<br>PLEADINGS ON KMART "OF" | .20 | 125.00 |
| 10/31/02<br>PF | Review/correct Correspondence<br>DOC. DEMAND: KMART OF SUBSIDIARIES | .90 | 481.50 |
| 10/31/02<br>PF | Telephone Call(s) re: Legal Papers<br>TC W/TAP RE: DOC. REQUEST ("OF" SUBS) | .20 | 107.00 |
| 10/31/02<br>SMP | Examine Documents<br>Review Document Request/Subsidiary<br>Issues | 1.30 | 325.00 |
| 10/31/02<br>SMP | Letter-Debtor's Attorney<br>Numerous revisions to document request<br>letter | 3.10 | 775.00 |
| 10/31/02<br>SMP | Telephone Call(s) - Accountant<br>M. Thomas re: KPMG documents request<br>(2x) | .30 | 75.00 |
| 10/31/02<br>SMP | Examine Documents<br>Re: index of documents already received | .20 | 50.00 |
| 10/31/02<br>SMP | Correspondence<br>to S. Ory re: Doc. Production | .20 | 50.00 |
| 10/31/02<br>TAP | Letter-Debtor's Attorney<br>KMART "OF" DOCUMENT REQUEST | 1.40 | 385.00 |
| 10/31/02<br>MIR | Examine Documents<br>adversary complaint documents | .50 | 82.50 |
| 11/01/02<br>PHS | Analysis of Memorandum<br>re: possible complaint -KPI/KMI | .50 | 255.00 |
| 11/01/02<br>SLH | Examine Documents<br>LIVERPOOL DOCUMENTS | .10 | 62.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 51

JANUARY 27, 2003

BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/01/02 GBR | Prepare Papers<br>Kmart OFS Doc Prod. Request | .40 | 250.00 |
| 11/01/02 JSF | Examine Documents<br>Liverpool Pleadings and Status | .80 | 316.00 |
| 11/01/02 JSF | Examine Documents<br>Liverpool Pre-Trial Memo | .30 | 118.50 |
| 11/01/02 SMP | Letter-creditor<br>Finalize Document Request; send to<br>Debtors, JDRP, and TBF | .40 | 100.00 |
| 11/01/02 SMP | Review File<br>FTI's document request | .20 | 50.00 |
| 11/04/02 PHS | Analysis of Memorandum<br>re: KPI/KMI proposed complaint | .40 | 204.00 |
| 11/04/02 JAS | Prepare Legal Papers<br>Work on KMI/KPI Adv Complaint with<br>comments from SLH | 1.60 | 720.00 |
| 11/05/02 SLH | Telephone Call(s) - Creditors Committee<br>W/WIRT RE MEXICAN LITIGATION | .20 | 125.00 |
| 11/05/02 SLH | Examine Documents<br>TRAUB DOCUMENT REQUEST | .10 | 62.50 |
| 11/05/02 GBR | Review of Documents<br>Daytona Complaint | .30 | 187.50 |
| 11/05/02 JSF | Examine Documents<br>Complaint of International Speedway<br>Against Kmart | .30 | 118.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001
Page 52

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/05/02 SMP | Examine Documents Equity Committee Request for Documents - Kmart-ofs | .10 | 25.00 |
| 11/05/02 JAS | Memo Edit Document Index and confirm corresponding documents at KPMG | .70 | 315.00 |
| 11/05/02 JAS | Research Research re recent developments and cases re IHCs and | 2.20 | 990.00 |
| 11/06/02 PHS | Review/correct Complaint proposed complaint- KPI/KMI | .40 | 204.00 |
| 11/06/02 SMP | Telephone Call(s) - Accountant M. Thomas re: status of document request | .20 | 50.00 |
| 11/06/02 SMP | Examine Documents Equity Committee document request | .20 | 50.00 |
| 11/07/02 PHS | Review/correct Complaint claims re: KPI/KMI | .40 | 204.00 |
| 11/07/02 JSF | Examine Documents Document Request re: Kmart Subsidiaries | .40 | 158.00 |
| 11/07/02 SMP | Telephone Call(s) - Debtor's Attorney S. Ory regarding the status of the document request | .20 | 50.00 |
| 11/07/02 SMP | Letter-Debtor's Attorney Memo on call with S. Ory | .20 | 50.00 |
| 11/07/02 JAS | Telephone Call(s) To Brad Dietz and John Harrington re KMI/KPI issues | 1.10 | 495.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 53                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/08/02 SMP | Examine Documents<br>Status of document production/GBR | .20 | 50.00 |
| 11/08/02 JAS | Research<br>Review cases and research re KMI/KPI Adv<br>Complaint re comments from SLH | 1.30 | 585.00 |
| 11/08/02 MIR | Examine Documents<br>adversary proceeding documents | .50 | 82.50 |
| 11/11/02 JAS | Research<br>Research and review notes re KMI/KPI<br>draft complaint | .80 | 360.00 |
| 11/12/02 JSF | Examine Documents<br>Proposed Liverpool Order | .20 | 79.00 |
| 11/12/02 SMP | Telephone Call(s)<br>Sam Ory re: Status of Document<br>Production | .20 | 50.00 |
| 11/12/02 JAS | Research<br>Research re MI Fraudulent Transfer<br>issues | 1.80 | 810.00 |
| 11/13/02 SLH | Examine Documents<br>LIVERPOOL INJUNCTIVE ORDER | .10 | 62.50 |
| 11/14/02 SMP | Telephone Call(s) - Accountant<br>M. Thomas re: Kmart-Of documents | .20 | 50.00 |
| 11/14/02 SMP | Examine Documents<br>Index of Kmart documents | .30 | 75.00 |
| 11/14/02 TAP | Examine Documents<br>KMART "OF" DOCUMENT LIST | .30 | 82.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001
Page 54

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/14/02 TAP | Memo KMART "OF" FACTS | 1.20 | 330.00 |
| 11/15/02 GBR | Telephone Call(s) E. Ivester Re: Kmart Of Doc. Prod. | .40 | 250.00 |
| 11/15/02 GBR | Telephone Call(s) S. Ory & E. Ivester Re: Kmart OFS Doc Prod. | .60 | 375.00 |
| 11/15/02 GBR | Telephone Call(s) M. Knoll & L. Ashe Re: Kmart OFS Doc Prod. | .50 | 312.50 |
| 11/15/02 PF | Examine Documents LETTER FROM ORY: DISCOVERY: KMART OF'S | .10 | 53.50 |
| 11/15/02 SMP | Telephone Call(s) - Debtor's Attorney S. Ory re: status of document request and confidentiality agreement (regarding Kmart-Of Subsidiaries) | .60 | 150.00 |
| 11/15/02 SMP | Telephone Call(s) - Accountant KPMG regarding Kmart-Of Subsidiaries/document request/confidentiality agreement | .40 | 100.00 |
| 11/15/02 SMP | Examine Documents Review related to Kmart-of subsidiaries/substantive consolidation-- document request/document review/confidentiality agreement/GBR | .90 | 225.00 |
| 11/15/02 SMP | Examine Documents Letter from S. Ory regarding receipt of Kmart-of related documents; circulate | .20 | 50.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              JANUARY 27, 2003
Page 55                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/15/02<br>JAS | Prepare Legal Papers<br>Edit KMI/KPI Adv Complaint | 2.10 | 945.00 |
| 11/17/02<br>JSF | Memo<br>Shanri Adversary Proceeding | .60 | 237.00 |
| 11/18/02<br>SLH | Examine Documents<br>KMART "OF" DOCUMENT LIST | .10 | 62.50 |
| 11/18/02<br>GBR | Conference Out of Office<br>W/S.Ory, E. Ivester et al. Re: Kmart OFS<br>Doc Prod. | 1.60 | 1,000.00 |
| 11/18/02<br>PF | Review/correct Legal Papers<br>PROPOSED CONFIDENTIALITY AGREEMENT | .50 | 267.50 |
| 11/18/02<br>JSF | Conference out of Office<br>S. Ory re: Confidentiality Agreement and<br>Document Production | .30 | 118.50 |
| 11/18/02<br>SMP | Examine Documents<br>Preliminary review of document related<br>to Kmart-of Subsidiaries received<br>pursuant to document request | 1.30 | 325.00 |
| 11/18/02<br>SMP | Telephone Call(s) - Accountant<br>M. Thomas regarding Kmart-of related<br>documents received | .10 | 25.00 |
| 11/18/02<br>SMP | Examine Documents<br>Status of confidentiality agreement,<br>document production | .20 | 50.00 |
| 11/18/02<br>SMP | Examine Documents<br>Status of document request/PF | .20 | 50.00 |
| 11/18/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>J. WHARTON RE: CA | .20 | 55.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                     JANUARY 27, 2003
Page 56                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/18/02 TAP | Examine Documents<br>PROPOSED CA | .60 | 165.00 |
| 11/18/02 TAP | Telephone Call(s) - Debtor's Attorney<br>S. ORY PROPOSED CA (x2) | .50 | 137.50 |
| 11/18/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>W/JSF (OUT OF OFFICE) RE: CA, KMART OF,<br>FEE ISSUES | .30 | 82.50 |
| 11/18/02 JAS | Review/correct Complaint<br>Edit KMI/KPI Adv Complaint (extensive) | 4.50 | 2,025.00 |
| 11/19/02 PF | Review/correct Legal Papers<br>REVISED PROPOSED CONFIDENTIALITY<br>AGREEMENT | .40 | 214.00 |
| 11/19/02 SMP | Memo<br>Draft Index of documents received from<br>Skadden re: Kmart of Subsidiaries | 2.80 | 700.00 |
| 11/19/02 SMP | Conference(s) in Office<br>Kmart-of Documents w/ KPMG | .30 | 75.00 |
| 11/19/02 TAP | Examine Documents<br>REVIEW PROPOSED SUPPLEMENTAL CA | 1.40 | 385.00 |
| 11/19/02 TAP | Letter-Creditors Committee<br>U. PAIK RE: CA SIGNATURE | .10 | 27.50 |
| 11/19/02 JAS | Research<br>Review Gore Enterprises decision and tax<br>issues in MO that are similar to MI<br>issues | 1.80 | 810.00 |
| 11/20/02 GBR | Review of Documents<br>First Response To OSH&R Kmart OFS Doc<br>Prod. | 1.30 | 812.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 57

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/20/02 SMP | Memo Index documents received | 1.80 | 450.00 |
| 11/20/02 SMP | Examine Documents KPMG revised document index | .20 | 50.00 |
| 11/20/02 DJL | Memo MEMO RE COMPLAINT FILED BY INTERNATIONAL SPEEDWAY CORPORATION FOR TRADEMARK INFRINGEMENT | 1.90 | 522.50 |
| 11/20/02 TAP | Letter-Creditors Committee K. Taylor re: CA Signature | .20 | 55.00 |
| 11/20/02 TAP | Telephone Call(s) - Debtor's Attorney J. Wharton re: CA Signature Pages | .20 | 55.00 |
| 11/20/02 TAP | Letter-Debtor's Attorney J. Wharton re: CA Signature Pages | .20 | 55.00 |
| 11/20/02 JAS | Prepare Legal Papers Edit Adv. Complaint and review documents re same | 1.70 | 765.00 |
| 11/21/02 PF | Review/correct Legal Papers REVISED CONFID. AGREEMENT | .10 | 53.50 |
| 11/21/02 DJL | Review/correct Memorandum MEMO RE DAYTONA 500 TRADEMARK ADVERSARY PROCEEDING | .90 | 247.50 |
| 11/21/02 TAP | Telephone Call(s) - Debtor's Attorney S. ORY RE: SUPPLEMENTAL CA | .20 | 55.00 |
| 11/21/02 TAP | Examine Documents SUPPLEMENTAL CA MARKUP | .40 | 110.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                              JANUARY 27, 2003
Page 58                                                    BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/21/02 TAP | Prepare Legal Papers<br>INCORPORATE PF COMMENTS TO CA | .20 | 55.00 |
| 11/21/02 TAP | Letter-Debtor's Attorney<br>S. ORY RE: SUPPLEMENTAL CA CHARGES | .20 | 55.00 |
| 11/21/02 TAP | Analyze Entered Order<br>EL PUERTO DE LIVERPOOL OPINION | .20 | 55.00 |
| 11/22/02 JAS | Prepare Legal Papers<br>Edit KMI/KPI Adv. Complaint | 2.70 | 1,215.00 |
| 11/25/02 SMP | Examine Documents<br>KPMG Kmart-of document index | .20 | 50.00 |
| 11/25/02 TAP | Correspondence<br>FROM NEHS RE: CONFIDENTIALITY AGREEMENT | .20 | 55.00 |
| 11/25/02 TAP | Telephone Call(s) - Debtor's Attorney<br>S. ORY RE: SUPPLEMENTAL CONFIDENTIALITY<br>AGREEMENT | .20 | 55.00 |
| 11/25/02 JAS | Prepare Legal Papers<br>Work on KMI/KPI Complaint | 3.90 | 1,755.00 |
| 11/26/02 DJL | Review/correct Memorandum<br>FINALIZE MEMO RE DAYTONA ADVERSARY<br>PROCEEDING | .50 | 137.50 |
| 11/26/02 TAP | Telephone Call(s) - Debtor's Attorney<br>S. ORY RE: SUPPLEMENTAL CA | .20 | 55.00 |
| 11/26/02 JAS | Prepare Legal Papers<br>Edit Adv Complaint | 1.60 | 720.00 |
| 11/26/02 JAS | Research<br>Research re GAAP rules re accounting for<br>IP transfers and valuation | 1.50 | 675.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 59                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/27/02 SLH | Examine Documents<br>ISC pleading, docket | .10 | 62.50 |
| 11/27/02 JAS | Prepare Legal Papers<br>Work on Adv Complaint | 2.90 | 1,305.00 |
| 12/02/02 SLH | Examine Documents<br>PF/Kmart issues | .20 | 125.00 |
| 12/02/02 PF | Telephone Call(s) - Debtor's Attorney<br>ORY RE: SUPPLEMENTAL CONFIDENTIALITY<br>AGREEMENT | .40 | 214.00 |
| 12/02/02 SMP | Examine Documents<br>Supplemental Confidentiality Agreement | .20 | 50.00 |
| 12/03/02 PF | Examine Documents<br>CONFIDENTIALITY AGREEMENT COMMENTS | .30 | 160.50 |
| 12/03/02 TAP | Examine Documents<br>SUPPLEMENTAL CA RE: DISCLOSE | .20 | 55.00 |
| 12/03/02 JAS | Memo<br>re Royalty rates and calculations of IP<br>values | .60 | 270.00 |
| 12/03/02 JAS | Examine Documents<br>Review PWC IP valuation | .80 | 360.00 |
| 12/04/02 GBR | Telephone Call(s)<br>K. Shapiro Re: Kmart OFS Confidential<br>Agreement | .20 | 125.00 |
| 12/04/02 PF | Review/correct Legal Papers<br>SUPPLEMENTAL CONFIDENTIALITY AGREEMENT | .30 | 160.50 |
| 12/04/02 PF | Telephone Call(s) re: Legal Papers<br>S. ORY; SAME | .10 | 53.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 60                                                    BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/04/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>S. ORY RE: SUPP. CA (x2) | .30 | 82.50 |
| 12/04/02<br>TAP | Examine Documents<br>REVISED SUPP. CA | .30 | 82.50 |
| 12/04/02<br>JAS | Research<br>Review IHC tax issue development | 1.10 | 495.00 |
| 12/06/02<br>PF | Review/correct Legal Papers<br>CONFIDENTIALITY AGREEMENT | .20 | 107.00 |
| 12/06/02<br>PF | Telephone Call(s) re: Legal Papers<br>ORY: SAME | .10 | 53.50 |
| 12/06/02<br>JSF | Examine Documents<br>Supplemental Confidentiality Agreement | .30 | 118.50 |
| 12/06/02<br>TAP | Letter-Debtor's Attorney<br>S. ORY RE: SUPP. CA | .20 | 55.00 |
| 12/06/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>S. ORY RE: SUPP. CA | .20 | 55.00 |
| 12/09/02<br>JAS | Prepare Legal Papers<br>Edit KMI/KPI Adv Complaint | 5.50 | 2,475.00 |
| 12/10/02<br>PF | Examine Documents<br>RE: KMART OF'S; DISCOVERY | .30 | 160.50 |
| 12/10/02<br>SMP | Examine Documents<br>Status of Confidentiality Agreement | .20 | 50.00 |
| 12/10/02<br>SMP | Examine Documents<br>Strategy for upcoming document<br>review/status of document production | .20 | 50.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 61                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/10/02 JAS | Prepare Legal Papers<br>Edit Adv Complaint | 2.50 | 1,125.00 |
| 12/11/02 PF | Examine Documents<br>RE: KMART OF'S - DEBTOR DOCS. | .30 | 160.50 |
| 12/12/02 PHS | Analysis of Memorandum<br>re: KPI/KMI complaint | .30 | 153.00 |
| 12/12/02 DJL | Examine Documents<br>Kmart Subsidiary Documents per OSHR<br>Document Request | 1.40 | 385.00 |
| 12/12/02 TAP | Examine Documents<br>KMART OF PRODUCTION | .40 | 110.00 |
| 12/13/02 MIR | Examine Documents<br>adversary proceeding documents | .80 | 132.00 |
| 12/16/02 PHS | Review/correct Complaint<br>re: KPI/KMI claims | .40 | 204.00 |
| 12/16/02 DJL | Examine Documents<br>re Kmart Subsidiary Document Request | 2.10 | 577.50 |
| 12/16/02 TAP | Letter-Creditors Committee<br>S. NEHS RE: SUPP. CA | .10 | 27.50 |
| 12/16/02 TAP | Telephone Call(s) - Debtor's Attorney<br>S. ORY RE: DOCUMENT PRODUCTION | .10 | 27.50 |
| 12/16/02 TAP | Letter-Debtor's Attorney<br>S. ORY RE: SUPP. CA AGREEMENT | .40 | 110.00 |
| 12/16/02 MIR | Examine Documents<br>preliminary injunction/TRO documents | .50 | 82.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 62                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/17/02 PHS | Review/correct Complaint re: KPI/KMI claims | .40 | 204.00 |
| 12/18/02 PHS | Review/correct Answer re: KPI/KMI claims | .30 | 153.00 |
| 12/18/02 PF | Examine Documents KMI DOC. PRODUCTION | .40 | 214.00 |
| 12/18/02 DJL | Examine Documents Review of Document Production/ PF | .30 | 82.50 |
| 12/18/02 TAP | Examine Documents KMI DOCUMENT PRODUCTION | 1.40 | 385.00 |
| 12/18/02 TAP | Examine Documents W/PF RE: KMI DOCUMENTS | .40 | 110.00 |
| 12/18/02 TAP | Examine Documents W/SMP, DJL RE: KMART OF DOCUMENTS | .30 | 82.50 |
| 12/18/02 MIR | Examine Documents statements of issues on appeal | .60 | 99.00 |
| 12/19/02 DJL | Examine Documents Index of Kmart of Indiana Documents received from Skadden | .80 | 220.00 |
| 12/20/02 PF | Examine Documents KMART "OF" PRODUCTION | .30 | 160.50 |
| 12/20/02 TAP | Memo RE: KMI DOCUMENT PRODUCTION | 2.30 | 632.50 |
| TOTAL PHASE 25 | | 305.30 | $ 122,447.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 63

JANUARY 27, 2003
BILL NO. 119008

---

Phase: 26                                    Review Financial Info/Business Operation

---

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/03/02<br>SLH | Review Financial Documents<br>KEMPER DOCUMENTS/LC DRAW | .10 | 59.50 |
| 09/03/02<br>MIR | Examine Documents<br>financial reports | 1.20 | 186.00 |
| 09/04/02<br>JSF | Telephone Call(s)<br>R. Schrock re: Confidentiality Agreement | .10 | 35.00 |
| 09/04/02<br>JSF | Examine Documents<br>KPMG Comments to Confidentiality<br>Agreement | .30 | 105.00 |
| 09/04/02<br>DJL | Examine Documents<br>Duke Power Pleading | .20 | 39.00 |
| 09/04/02<br>TAP | Examine Documents<br>NOTICE OF APPLICATION OF COLLATERAL<br>UNDER SURETY ORDER | .20 | 45.00 |
| 09/04/02<br>MIR | Examine Documents<br>financial statements and reports | .70 | 108.50 |
| 09/05/02<br>SLH | Review Financial Documents<br>FLASH REPORT | .10 | 59.50 |
| 09/05/02<br>SLH | Review Financial Documents<br>FLEMING MATERIAL | .20 | 119.00 |
| 09/05/02<br>JSF | Examine Documents<br>Preferred Convertible Securities Docs | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 64                                               BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/05/02<br>JSF | Examine Documents<br>Application of Collateral re: Surety<br>Bond | .20 | 70.00 |
| 09/05/02<br>TAP | Examine Documents<br>ARTICLE RE: FLEMING'S BUSINESS PRACTICES | .20 | 45.00 |
| 09/05/02<br>TAP | Review File<br>SURETY ORDER | .30 | 67.50 |
| 09/05/02<br>TAP | Memo<br>RE: KEMPER APPLICATION OF SURETY<br>COLLATERAL | .40 | 90.00 |
| 09/05/02<br>TAP | Examine Documents<br>W/E 8/28 FLASH REPORT | .20 | 45.00 |
| 09/06/02<br>SLH | Examine Documents<br>JSF/VENDOR SUBCOMMITTEE ISSUES | .20 | 119.00 |
| 09/06/02<br>JSF | Examine Documents<br>Motion to Assume Manhattan Associates | .50 | 175.00 |
| 09/06/02<br>JSF | Telephone Call(s)<br>M. McDermott re: Motion to Assume<br>Manhattan Associates | .10 | 35.00 |
| 09/06/02<br>JSF | Examine Documents<br>Financial Advisors' Conf. Agreement | .30 | 105.00 |
| 09/06/02<br>JSF | Examine Documents<br>Motion to Reject Equip. Leases with<br>Canon | .20 | 70.00 |
| 09/06/02<br>JSF | Examine Documents<br>Confidentiality Agreement | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                    JANUARY 27, 2003
Page 65                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/06/02 DJL | Examine Documents Debtors' motion re Canon | .80 | 156.00 |
| 09/06/02 DJL | Examine Documents Ascom Motion | .50 | 97.50 |
| 09/06/02 DJL | Examine Documents National Semi Trailer Motion | .50 | 97.50 |
| 09/06/02 TAP | Examine Documents MANHATTAN ASSOCIATES MOTION | .70 | 157.50 |
| 09/06/02 TAP | Telephone Call(s) - Debtor's Attorney M. MCDERMOTT RE: MANHATTAN ASSOCIATES MOTION | .10 | 22.50 |
| 09/06/02 TAP | Memo RE: MANHATTAN ASSOCIATES MOTION | 1.20 | 270.00 |
| 09/06/02 TAP | Examine Documents PROPOSED CONFIDENTIALITY AGREEMENT | .40 | 90.00 |
| 09/06/02 TAP | Telephone Call(s) - Debtor's Attorney D. LIBERMAN RE: MANHATTAN ASSOCIATES | .20 | 45.00 |
| 09/09/02 SLH | Examine Documents CONFIDENTIALITY AGREEMENT | .20 | 119.00 |
| 09/09/02 GBR | Prepare Papers REVISE KPMG CONFIDENTIALITY AGREEMENT | .30 | 178.50 |
| 09/09/02 SMP | Examine Documents Weekly financial update | .20 | 39.00 |
| 09/09/02 DJL | Examine Documents Reviewed Surety Order | .60 | 117.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 66

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/09/02 DJL | Examine Documents Article re Kmart Magazine | .20 | 39.00 |
| 09/09/02 TAP | Examine Documents FINANCIAL ADVISORS' COMMENTS TO CA | .40 | 90.00 |
| 09/09/02 TAP | Examine Documents W/ SLH RE: CONFIDENTIALITY AGREEMENT | .10 | 22.50 |
| 09/09/02 TAP | Telephone Call(s) - Debtor's Attorney D. LIBERMAN RE: MANHATTAN ASSOCIATES | .20 | 45.00 |
| 09/09/02 TAP | Memo RE: MANHATTAN ASSOCIATE MOTION | 1.30 | 292.50 |
| 09/09/02 TAP | Letter-Debtor's Attorney E. IVESTER RE: CONFIDENTIALITY AGREEMENT | .40 | 90.00 |
| 09/09/02 TAP | Review File MARKUP CONFIDENTIALITY AGREEMENT | .50 | 112.50 |
| 09/09/02 TAP | Telephone Call(s) - Accountant L. ASHE RE: KPMG COMMENTS TO CA | .20 | 45.00 |
| 09/09/02 TAP | Review File SURETY ORDER RE: LEGAL FEES | .30 | 67.50 |
| 09/09/02 TAP | Telephone Call(s) - Debtor's Attorney L. HIESTAND RE: CONSIGNMENT/ OPERATIONS | 1.10 | 247.50 |
| 09/10/02 SLH | Examine Documents DJL/MANHATTAN SOFTWARE | .20 | 119.00 |
| 09/10/02 SLH | Examine Documents MANHATTAN ASSOCIATES SUMMARY | .10 | 59.50 |
| 09/10/02 GBR | Telephone Call(s) J. ADAMSON RE: CAP EX REQUIREMENTS | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 67                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/10/02 GBR | Telephone Call(s) A. KOCH & E. IVESTER RE: CASH LOSSES, COMPS | .40 | 238.00 |
| 09/10/02 TAP | Review File AGREEMENTS ASSUMED BY DEBTORS SINCE CASES COMMENCED | 1.20 | 270.00 |
| 09/10/02 TAP | Telephone Call(s) - Accountant L. ASHE RE: MANHATTAN ASSOCIATES (x2) | .20 | 45.00 |
| 09/10/02 TAP | Review File RE: MANHATTAN ASSOCIATES | .20 | 45.00 |
| 09/10/02 TAP | Examine Documents DEBTORS REVISION TO FINANCIAL ADVISORS' CONFIDENTIALITY AGREEMENT | .60 | 135.00 |
| 09/10/02 MIR | Examine Documents financial reports | .70 | 108.50 |
| 09/11/02 SLH | Review Financial Documents TAX ANALYSIS | .20 | 119.00 |
| 09/11/02 SLH | Examine Documents FIN. ADV. CA. | .20 | 119.00 |
| 09/11/02 GBR | Telephone Call(s) J. ADAMSON RE: CAP EX REQUIREMENTS | .10 | 59.50 |
| 09/11/02 GBR | Telephone Call(s) A. KOCH RE: INVENTORY CONTROLS | .50 | 297.50 |
| 09/11/02 GBR | Telephone Call(s) E. IVESTER RE: CAP EX REQUIREMENTS | .30 | 178.50 |
| 09/12/02 GBR | Telephone Call(s) A. KOCH RE: 10Q ISSUANCE | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 68                                         BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/12/02<br>GBR | Telephone Call(s)<br>P. TRAUB RE: CAP EX REQUIREMENTS | .20 | 119.00 |
| 09/12/02<br>GBR | Telephone Call(s)<br>A. KOCH RE: CASH LOSSES | .20 | 119.00 |
| 09/12/02<br>DJL | Examine Documents<br>WSJ Article re new members to Finance<br>Committee | .30 | 58.50 |
| 09/12/02<br>DJL | Examine Documents<br>Debtors' Thalia Motion and Summary re<br>Same | .80 | 156.00 |
| 09/12/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>M. MCDERMOTT RE: NATIONAL SEMI-TRAILER<br>MOTION | .10 | 22.50 |
| 09/12/02<br>TAP | Examine Documents<br>NATIONAL SEMI-TRAILER MOTION | .20 | 45.00 |
| 09/12/02<br>TAP | Telephone Call(s) - Accountant<br>L. ASHE RE: CONFIDENTIALITY AGREEMENT | .20 | 45.00 |
| 09/12/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>B. FERN RE: NATIONAL SEMI-TRAILER MOTION | .10 | 22.50 |
| 09/12/02<br>TAP | Examine Documents<br>J. FEENEY RE: CONFIDENTIALITY AGREEMENT | .20 | 45.00 |
| 09/12/02<br>TAP | Telephone Call(s) - Creditor's Atty/Rep<br>R. SCHROCK RE: CONFIDENTIALITY AGREEMENT | .10 | 22.50 |
| 09/12/02<br>TAP | Examine Documents<br>REVIEW REVISED CA | .70 | 157.50 |
| 09/12/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>W/ E. IVESTER RE: CA | .20 | 45.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 69

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/12/02 TAP | Letter-Accountant<br>M. KNOLL, L. ASHE RE: CA | .30 | 67.50 |
| 09/12/02 TAP | Telephone Call(s) - Accountant<br>L. ASHE RE: CA | .10 | 22.50 |
| 09/13/02 SLH | Review Financial Documents<br>FLASH REPORT | .10 | 59.50 |
| 09/13/02 GBR | Telephone Call(s)<br>P. TRAUB RE: COMP STORE RESULTS, ETC. | .30 | 178.50 |
| 09/13/02 GBR | Telephone Call(s)<br>S. BALICHEK RE; FIN ADV. CONFIDENTIALITY | .10 | 59.50 |
| 09/13/02 GBR | Telephone Call(s)<br>V. IGOR RE: LIQUIDITY & AVAILABILITY | .30 | 178.50 |
| 09/13/02 GBR | Review of Documents<br>THALIA LICENSE | .50 | 297.50 |
| 09/13/02 DJL | Telephone Call(s) - Accountant<br>L. ASHE RE THALIA LICENSE AGREEMENT | .10 | 19.50 |
| 09/13/02 DJL | Telephone Call(s) - Accountant<br>P. ARELLANO RE LARGEST CREDITORS | .10 | 19.50 |
| 09/13/02 DJL | Research<br>RE STOCK REPURCHASE PROGRAM | .70 | 136.50 |
| 09/13/02 DJL | Examine Documents<br>THALIA LICENSE AGREEMENT | 1.40 | 273.00 |
| 09/13/02 TAP | Telephone Call(s) - Accountant<br>L. ASHE RE: THALIA, LASALLE, MANHATTAN<br>ASSOCIATES | .20 | 45.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 70                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/13/02 TAP | Review File MANHATTAN ASSOCIATE MOTION | .20 | 45.00 |
| 09/13/02 TAP | Telephone Call(s) - Creditor's Atty/Rep S. BALASCHAK RE: CA | .30 | 67.50 |
| 09/13/02 TAP | Letter-Debtor's Attorney R. SCHROCK RE: CA | .20 | 45.00 |
| 09/13/02 MIR | Examine Documents financial reports | .70 | 108.50 |
| 09/13/02 MIR | Examine Documents memos re: public debt/preferred securities issues | .40 | 62.00 |
| 09/14/02 SLH | Examine Documents THALIA LICENSE | .30 | 178.50 |
| 09/16/02 TAP | Telephone Call(s) - Creditor's Atty/Rep R. SCHROCK RE: CA (x2) | .20 | 45.00 |
| 09/16/02 MIR | Examine Documents rejection of executory and service contracts | .70 | 108.50 |
| 09/16/02 MIR | Examine Documents scheduled court payments | .40 | 62.00 |
| 09/17/02 SLH | Examine Documents PRESS RELEASE | .10 | 59.50 |
| 09/17/02 SLH | Review Financial Documents 10Q REPORT | .20 | 119.00 |
| 09/17/02 SLH | Conference(s) in Office KPMG MEETING ON CORPORATE STRUCTURE, IP, ETC. | 2.50 | 1,487.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 71                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/17/02 GBR | Telephone Call(s) L. MARSIELLO RE: LIQUIDITY & AVAILABILITY | .40 | 238.00 |
| 09/17/02 JSF | Examine Documents Confidentiality Agreement for Financial Advisors | .40 | 140.00 |
| 09/17/02 SMP | Examine Documents Re: 2Q losses | .10 | 19.50 |
| 09/17/02 TAP | Examine Documents W/ L. ASHE RE: THALIA, LEASE AMENDMENTS | .20 | 45.00 |
| 09/17/02 MIR | Examine Documents analysis of confidentiality agreement | .40 | 62.00 |
| 09/18/02 GBR | Review of Documents AUG. OPERATING REPORT | .40 | 238.00 |
| 09/18/02 JSF | Examine Documents Statement in Support of Objection to Suntrust Setoff Motion | .40 | 140.00 |
| 09/18/02 JSF | Examine Documents Debtors' Objection to Suntrust Motion | .30 | 105.00 |
| 09/18/02 DJL | Examine Documents RE BLUELIGHT.COM | .10 | 19.50 |
| 09/18/02 DJL | Examine Documents RE KMART SALES | .10 | 19.50 |
| 09/18/02 DJL | Examine Documents REVIEWED AND REVISED PROPOSED JOINDER TO DEBTORS' OBJECTION TO SUNTRUST MOTION | .20 | 39.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 72                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/18/02 DJL | Examine Documents<br>SUMMARIZE PULLMAN RESPONSE TO VARILEASE<br>MOTION | .80 | 156.00 |
| 09/18/02 TAP | Telephone Call(s) - Accountant<br>L. ASHE RE: CONFIDENTIALITY AGREEMENT | .30 | 67.50 |
| 09/18/02 MIR | Examine Documents<br>flash reports and interim status reports | .80 | 124.00 |
| 09/19/02 SLH | Review Financial Documents<br>FLASH REPORT | .10 | 59.50 |
| 09/19/02 SLH | Examine Documents<br>SURETY BOND ORDER | .10 | 59.50 |
| 09/19/02 SLH | Review Financial Documents<br>OPERATING REPORT - JUNE | .20 | 119.00 |
| 09/19/02 SLH | Review Financial Documents<br>MONTHLY OPERATING REPORT - JULY | .20 | 119.00 |
| 09/19/02 ENS | Examine Documents<br>ADDITIONAL CONF AGREEMENT | .20 | 95.00 |
| 09/19/02 JSF | Research<br>Re: Recharacterization of Debt | .50 | 175.00 |
| 09/19/02 JSF | Telephone Call(s)<br>M. McDermott re: Cardinal | .10 | 35.00 |
| 09/19/02 JSF | Telephone Call(s)<br>S. Balaschak re: Confidentiality<br>Agreement | .30 | 105.00 |
| 09/19/02 JSF | Examine Documents<br>Comments to Conf. Agreement re: Store<br>Info. | .40 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 73

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/19/02 JSF | Examine Documents Pre-Petition Payments | .30 | 105.00 |
| 09/19/02 DJL | Research RESEARCH RE EQUITABLE SUBORDINATION | .90 | 175.50 |
| 09/19/02 DJL | Examine Documents RE STOCK REPURCHASE PROGRAM | .60 | 117.00 |
| 09/19/02 TAP | Telephone Call(s) - Creditor's Atty/Rep BALASCHAK RE: CA | .40 | 90.00 |
| 09/19/02 TAP | Letter-Debtor's Attorney IVESTER RE: CA | .20 | 45.00 |
| 09/19/02 TAP | Telephone Call(s) - Accountant L. ASHE RE: CA | .10 | 22.50 |
| 09/19/02 MIR | Examine Documents news articles and research | .60 | 93.00 |
| 09/20/02 JSF | Prepare Legal Papers Statement in Support of Objection to SunTrust Motion | 1.10 | 385.00 |
| 09/20/02 JSF | Telephone Call(s) L. Hiestand re: Cardinal Assumption | .20 | 70.00 |
| 09/20/02 JSF | Research Debt Recharacterization | .40 | 140.00 |
| 09/20/02 DJL | Examine Documents SURETY ORDER | .20 | 39.00 |
| 09/20/02 TAP | Examine Documents DEBTORS' REVISION TO CA | .30 | 67.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 74                                                BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/20/02 MIR | Examine Documents<br>weekly financial statements | .50 | 77.50 |
| 09/23/02 JSF | Examine Documents<br>Debtors' Objection to Motion of SunTrust | .20 | 70.00 |
| 09/23/02 JSF | Examine Documents<br>Finance Committee Objection to General<br>Time Settlement | .30 | 105.00 |
| 09/23/02 JSF | Examine Documents<br>Confidentiality Agreement | .30 | 105.00 |
| 09/23/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>S. BALASCHAK RE: CONFIDENTIALITY | .20 | 45.00 |
| 09/23/02 TAP | Examine Documents<br>REVIEW DRAFT CONFIDENTIALITY AGREEMENT | .60 | 135.00 |
| 09/23/02 TAP | Letter-Creditor's Attorney<br>S. BALASCHAK RE: CA | .10 | 22.50 |
| 09/24/02 JSF | Examine Documents<br>Finance Committee Comments to<br>Confidentiality Agreement | .20 | 70.00 |
| 09/24/02 JSF | Examine Documents<br>C/C Comments to Confidentiality<br>Agreement to Debtors | .20 | 70.00 |
| 09/24/02 JSF | Examine Documents<br>Manhattan Associates Order | .20 | 70.00 |
| 09/24/02 JSF | Examine Documents<br>Debtors' 10-Q Statement | .50 | 175.00 |
| 09/24/02 DJL | Examine Documents<br>DEBTORS' 10Q | .60 | 117.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 75                                                    BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/24/02 TAP | Prepare Legal Papers<br>REVISE CONFIDENTIALITY AGREEMENT | .30 | 67.50 |
| 09/24/02 TAP | Letter-Debtor's Attorney<br>E. IVESTER RE: CONFIDENTIALITY AGREEMENT | .40 | 90.00 |
| 09/24/02 TAP | Letter-Creditor's Attorney<br>R. SCHROCK RE: CONFIDENTIALITY AGREEMENT | .20 | 45.00 |
| 09/24/02 TAP | Telephone Call(s) - Debtor's Attorney<br>M. MCDERMOTT RE: MANHATTAN ASSOCIATES<br>PROPOSED ORDER | .10 | 22.50 |
| 09/24/02 TAP | Telephone Call(s) - Debtor's Attorney<br>D. LIBERMAN RE: MANHATTAN ASSOCIATES<br>ORDER | .10 | 22.50 |
| 09/25/02 SLH | Examine Documents<br>STORE CA AGREEMENT | .10 | 59.50 |
| 09/25/02 TAP | Telephone Call(s) - Accountant<br>M. KNOLL RE: CONFIDENTIALITY AGREEMENT | .60 | 135.00 |
| 09/25/02 TAP | Review File<br>REVISED CONFIDENTIALITY AGREEMENT DRAFT | .30 | 67.50 |
| 09/26/02 JSF | Telephone Call(s)<br>B. Davies re: Cardinal Agreement | .10 | 35.00 |
| 09/26/02 JSF | Examine Documents<br>Revised Confidentiality Agreement for<br>Financial Advisors | .50 | 175.00 |
| 09/26/02 JSF | Telephone Call(s)<br>Bill Polancic re: Miller Buckfire Fee | .10 | 35.00 |
| 09/26/02 JSF | Examine Documents<br>Stock Repurchase/Equity Infusion Program | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 76                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/26/02 JSF | Examine Documents<br>Update on Weekly Sales and Gross Margin | .20 | 70.00 |
| 09/26/02 JSF | Examine Documents<br>Debt Instruments - 96 - 99 Facilities -<br>Stock Repurchase Program | 2.10 | 735.00 |
| 09/26/02 DJL | Research<br>RE STOCK REPURCHASE PROGRAM | 1.00 | 195.00 |
| 09/26/02 DJL | Examine Documents<br>RE STOCK REPURCHASE PROGRAM | 1.90 | 370.50 |
| 09/26/02 DJL | Examine Documents<br>1996 CONVERTIBLE SECURITIES DOCUMENTS | 2.10 | 409.50 |
| 09/26/02 DJL | Examine Documents<br>1999 CREDIT AGREEMENT | 1.10 | 214.50 |
| 09/26/02 TAP | Telephone Call(s) - Debtor's Attorney<br>E. IVESTER RE: CONFIDENTIALITY AGREEMENT | .10 | 22.50 |
| 09/26/02 TAP | Telephone Call(s) - Debtor's Attorney<br>S. ORY RE: CONFIDENTIALITY AGREEMENT | .10 | 22.50 |
| 09/26/02 TAP | Examine Documents<br>LATEST DRAFT OF CONFIDENTIALITY<br>AGREEMENT | .30 | 67.50 |
| 09/26/02 TAP | Examine Documents<br>CREDIT AGREEMENTS RE: STOCK REPURCHASE<br>PROGRAM | 3.40 | 765.00 |
| 09/26/02 TAP | Telephone Call(s) - Debtor's Attorney<br>R. SCHROCK RE: CONFIDENTIALITY AGREEMENT | .20 | 45.00 |
| 09/26/02 TAP | Examine Documents<br>1996 $3.7 BILLION CREDIT FACILITY | .40 | 90.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 77                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/26/02 TAP | Examine Documents 1996 $1.0 BILLION CONVERTIBLE PREFERRED AGREEMENT | .30 | 67.50 |
| 09/26/02 TAP | Examine Documents CONVERTIBLE DEBENTURE | 1.70 | 382.50 |
| 09/26/02 JAS | Examine Documents Review loan docs and indices re 364 day notes | 1.10 | 434.50 |
| 09/27/02 SLH | Examine Documents SALES ARTICLE | .20 | 119.00 |
| 09/27/02 SLH | Review Financial Documents VENDOR COMMITTEE ALLOWANCE REVIEW | .20 | 119.00 |
| 09/27/02 GBR | Review of Documents STOCK REDEMPTION PROGRAM | .60 | 357.00 |
| 09/27/02 GBR | Telephone Call(s) R. SCHROCK RE: KPMG CONFI AGREEMENT | .40 | 238.00 |
| 09/27/02 GBR | Telephone Call(s) J. ADAMSON RE: BI-WEEKLY CC CALL | .10 | 59.50 |
| 09/27/02 JSF | Telephone Call(s) 2x - Ray Schrock re: Confidentiality Agreement | .50 | 175.00 |
| 09/27/02 JSF | Telephone Call(s) E. Ivester re: Confidentiality Agreement and Conference Call with Co-Chairs | .30 | 105.00 |
| 09/27/02 JSF | Correspondence Bill Polancic re: Miller Buckfire BlueLight Fee | .10 | 35.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                         JANUARY 27, 2003
Page 78                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/27/02 JSF | Telephone Call(s) David Resnick re: status | .10 | 35.00 |
| 09/27/02 JSF | Telephone Call(s) M. Gluck re: Conference Call with Co-Chairs | .20 | 70.00 |
| 09/27/02 JSF | Examine Documents Stock Repurchase Program | .30 | 105.00 |
| 09/27/02 JSF | Examine Documents Pre-Petition Credit Facilities | .80 | 280.00 |
| 09/27/02 DJL | Examine Documents REVIEWED DEBTORS' FINANCIAL UPDATE | .40 | 78.00 |
| 09/27/02 TAP | Telephone Call(s) - Creditor's Atty/Rep R. Schrock re: CA (x2) | .50 | 112.50 |
| 09/27/02 TAP | Telephone Call(s) - Creditor's Atty/Rep R. Schrock re: Consignment | .10 | 22.50 |
| 09/27/02 TAP | Telephone Call(s) - Debtor's Attorney E. Ivester re: CA | .20 | 45.00 |
| 09/27/02 TAP | Telephone Call(s) S. Balaschak re: CA | .20 | 45.00 |
| 09/27/02 TAP | Examine Documents 2001 364-day credit facility | 1.40 | 315.00 |
| 09/27/02 TAP | Examine Documents 1999 3-year credit facility | 1.70 | 382.50 |
| 09/27/02 TAP | Telephone Call(s) - Accountant M. Knoll re: CA | .40 | 90.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001
Page 79

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/27/02 TAP | Examine Documents Proposed CA re: sharing/reliance issues | .60 | 135.00 |
| 09/30/02 SLH | Examine Documents GBR/ADAMSON CALL | .40 | 238.00 |
| 09/30/02 SLH | Review Financial Documents STOCK OPTIONS | .20 | 119.00 |
| 09/30/02 GBR | Correspondence E. Ivester Re: KPMG Conf: Agreement | .30 | 178.50 |
| 09/30/02 GBR | Telephone Call(s) A. Koch re: KPMG Conf: Agreement | .20 | 119.00 |
| 09/30/02 GBR | Telephone Call(s) M. Knoll re: Store by Store Analysis | .30 | 178.50 |
| 09/30/02 GBR | Telephone Call(s) Conf Call w/ J. Adamson, J. Day re: Current Operations | .80 | 476.00 |
| 09/30/02 GBR | Telephone Call(s) M. Knoll & A. Lipkind re: 5 yr Business Plan | .40 | 238.00 |
| 09/30/02 GBR | Telephone Call(s) A. Koch re: Store By Store Analysis | .20 | 119.00 |
| 09/30/02 JSF | Examine Documents Letter re: Confidentiality Agreement | .20 | 70.00 |
| 09/30/02 JSF | Telephone Call(s) B. Douton re: overview of status of case | .20 | 70.00 |
| 09/30/02 JSF | Telephone Call(s) M. Knoll re: intercompany debt, obligations, subsidiary assets | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                     JANUARY 27, 2003
Page 80                                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/30/02 JSF | Examine Documents<br>PJSC Letter | .20 | 70.00 |
| 09/30/02 JSF | Examine Documents<br>Vendor Scheduled Amounts v. Debtors<br>Scheduled Amounts | .20 | 70.00 |
| 09/30/02 JSF | Telephone Call(s)<br>Call with Lipkind /Debtors - Financial<br>Update | .80 | 280.00 |
| 09/30/02 JSF | Telephone Call(s)<br>M. Knoll - September<br>Financials/Severance Investigation | .80 | 280.00 |
| 09/30/02 JSF | Examine Documents<br>Jones Day Letter re: Capital Leases | .30 | 105.00 |
| 09/30/02 JSF | Telephone Call(s)<br>M. Knoll re: Capital Lease Payments | .20 | 70.00 |
| 09/30/02 JSF | Examine Documents<br>September Preliminary Financials | .50 | 175.00 |
| 09/30/02 JSF | Examine Documents<br>Letter Agreement with KPMG | .20 | 70.00 |
| 09/30/02 JSF | Examine Documents<br>Pre-Petition Capital Structure | .70 | 245.00 |
| 09/30/02 SMP | Examine Documents<br>Article on September sales | .10 | 19.50 |
| 09/30/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>R. SCHROCK RE: CONFIDENTIAL AGREEMENT | .20 | 45.00 |
| 09/30/02 TAP | Telephone Call(s) - Debtor<br>A. KOCH RE: SALES | .10 | 22.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 81                                                BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/30/02 TAP | Telephone Call(s) - Debtor's Attorney S. ORY RE: CONFIDENTIAL AGREEMENT | .10 | 22.50 |
| 09/30/02 TAP | Telephone Call(s) - Accountant M. KNOLL RE: CONFIDENTIAL AGREEMENT (X2) | .60 | 135.00 |
| 09/30/02 TAP | Correspondence DRAFT LETTER TO A. KOCH RE: CONFIDENTIAL AGREEMENT | .90 | 202.50 |
| 09/30/02 TAP | Letter-Accountant M. KNOLL W/ EXECUTION COPY OF CONFIDENTIALITY AGREEMENT | .20 | 45.00 |
| 09/30/02 JAS | Examine Documents Review various 10-K and 10-Q statements and other SEC filings | 3.40 | 1,343.00 |
| 10/01/02 SLH | Examine Documents SOLOMON & ROTHSCHILD C/C SUBMISSIONS | .20 | 125.00 |
| 10/01/02 SLH | Telephone Call(s) - Accountant W/MELISSA KNOLL RE 10/4 CALL | .20 | 125.00 |
| 10/01/02 GBR | Telephone Call(s) M. Knoll re: Severance program, cash flow analysis | .40 | 250.00 |
| 10/01/02 GBR | Telephone Call(s) M. Knoll re: cash burn analysis, severance | .70 | 437.50 |
| 10/01/02 JSF | Telephone Call(s) M. Knoll re: Store Level Data | .30 | 118.50 |
| 10/01/02 JSF | Examine Documents Fortune Article re: Kmart | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 82

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/01/02 JSF | Memo Re: Co-Chair Conference Call with Debtors | .80 | 316.00 |
| 10/01/02 JSF | Examine Documents Subordinated Debentures/Senior Bonds Structure | 1.40 | 553.00 |
| 10/01/02 JSF | Examine Documents Letter from Rothschild re: Case | .30 | 118.50 |
| 10/01/02 JSF | Examine Documents Internal Control Issues/Process | .50 | 197.50 |
| 10/01/02 JSF | Examine Documents Finance Committee Position re: Debentures/KMI Issues | .40 | 158.00 |
| 10/01/02 DJL | Examine Documents Article re Kmart Finances | .20 | 55.00 |
| 10/01/02 TAP | Telephone Call(s) - Accountant M. KNOLL RE: CONFIDENTIALITY AGREEMENT | .30 | 82.50 |
| 10/01/02 TAP | Examine Documents FORTUNE ARTICLE RE: ADAMSON | .20 | 55.00 |
| 10/02/02 SLH | Review Financial Documents PWC FLASH REPORT | .20 | 125.00 |
| 10/02/02 GBR | Telephone Call(s) M. Knoll re: store analysis | .40 | 250.00 |
| 10/02/02 GBR | Review of Documents KPMG conf. agreement | 1.30 | 812.50 |
| 10/02/02 GBR | Telephone Call(s) Internal control programs | .70 | 437.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 83                                               BILL NO. 119008


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/02/02<br>GBR | Telephone Call(s)<br>A. Koch re: internal controls | .30 | 187.50 |
| 10/02/02<br>GBR | Telephone Call(s)<br>M. Knoll re: control implementation | .40 | 250.00 |
| 10/02/02<br>JSF | Telephone Call(s)<br>L. Ashe and B. Davies re: Convertible<br>Preferred | .20 | 79.00 |
| 10/02/02<br>JSF | Examine Documents<br>Convertible Preferred Securities | .30 | 118.50 |
| 10/02/02<br>JSF | Telephone Call(s)<br>A. Koch re: Internal Controls and<br>Compensation Review | .50 | 197.50 |
| 10/02/02<br>JSF | Telephone Call(s) - Debtor's Attorney<br>Feltman/Knoll - Liquidity, Internal<br>Controls and Conference Call | .50 | 197.50 |
| 10/02/02<br>TAP | Letter-Accountant<br>FROM M. KNOLL RE: SIGNED C.A. | .10 | 27.50 |
| 10/02/02<br>TAP | Telephone Call(s) - Accountant<br>KNOLL RE: CONFIDENTIALITY AGREEMENT | .30 | 82.50 |
| 10/02/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>ORY RE: CONFIDENTIALITY AGREEMENT | .10 | 27.50 |
| 10/02/02<br>TAP | Telephone Call(s) - Accountant<br>KNOLL RE: INTERNAL CONTROL ISSUES | .30 | 82.50 |
| 10/02/02<br>MIR | Examine Documents<br>weekly financial reports | .60 | 99.00 |
| 10/03/02<br>GBR | Telephone Call(s)<br>P. Traub re: Store Analysis | .30 | 187.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 84                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/03/02 GBR | Telephone Call(s) A. Newman re: Banker Retention/ | .30 | 187.50 |
| 10/03/02 GBR | Telephone Call(s) E. Ivester re: Response to DOC Requests | .20 | 125.00 |
| 10/03/02 GBR | Review of Documents 2nd Quarter 10-Q | .40 | 250.00 |
| 10/03/02 GBR | Telephone Call(s) M. Knoll re: Cash Burn Analysis | .30 | 187.50 |
| 10/03/02 JSF | Telephone Call(s) M. Knoll re: Liquidity Analysis | .30 | 118.50 |
| 10/03/02 TAP | Research RE: CONVERTIBLE DEBENTURES | 2.20 | 605.00 |
| 10/03/02 TAP | Correspondence KNOLL RE: CONFIDENTIALITY AGREEMENT | .20 | 55.00 |
| 10/03/02 TAP | Research RE: EQUITABLE SUBORDINATION/RECHARACTERIZATION | 1.60 | 440.00 |
| 10/03/02 MIR | Examine Documents confidentiality agreement materials | .30 | 49.50 |
| 10/04/02 GBR | Telephone Call(s) L. Ashe re: Cash Burn Analysis | .20 | 125.00 |
| 10/04/02 JSF | Conference(s) in Office KPMG re: Liquidity Analysis | 1.50 | 592.50 |
| 10/04/02 JSF | Examine Documents Weekly Sales Update | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 85                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/04/02 JSF | Examine Documents<br>KPMG Liquidity Analysis | .40 | 158.00 |
| 10/04/02 SMP | Examine Documents<br>Weekly financial update | .20 | 50.00 |
| 10/04/02 TAP | Telephone Call(s)<br>W/ KNOLL, ET AL RE: FINANCIALS,<br>CONSIGNMENT, INVESTMENT BANKERS | 2.00 | 550.00 |
| 10/04/02 MIR | Examine Documents<br>financial statements | .40 | 66.00 |
| 10/07/02 SLH | Review Financial Documents<br>BUDGET | .20 | 125.00 |
| 10/07/02 SLH | Review Financial Documents<br>FLASH REPORT | .30 | 187.50 |
| 10/07/02 SLH | Review Financial Documents<br>FLASH REPORT | .20 | 125.00 |
| 10/07/02 SLH | Telephone Call(s) - Creditor<br>W/RESNICK RE C/C LETTER | .20 | 125.00 |
| 10/07/02 GBR | Telephone Call(s)<br>E. Ivester Re: Consignment Motion | .20 | 125.00 |
| 10/07/02 JSF | Telephone Call(s)<br>E. Ivester re: Jones Day Letter | .20 | 79.00 |
| 10/07/02 JSF | Telephone Call(s)<br>Jones Day Letter in Response to 10/2/02<br>Skadden Letter | .60 | 237.00 |
| 10/07/02 JSF | Examine Documents<br>Press/Articles re: Kmart Condition | .30 | 118.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 86                                               BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/07/02<br>TAP | Examine Documents<br>BONY 2019 STATEMENT AND INDENTURES | .80 | 220.00 |
| 10/07/02<br>MIR | Examine Documents<br>financial advisors' reports | .80 | 132.00 |
| 10/07/02<br>MIR | Examine Documents<br>flash reports | .40 | 66.00 |
| 10/08/02<br>SLH | Telephone Call(s) - Debtor<br>W/HENRY MILLER RE 5-YEAR BUSINESS PLAN | .40 | 250.00 |
| 10/08/02<br>SLH | Examine Documents<br>GBR/KOCH ASIA REPORT | .30 | 187.50 |
| 10/08/02<br>GBR | Telephone Call(s)<br>M. Knoll re: FTI Prod. | .10 | 62.50 |
| 10/08/02<br>GBR | Review of Documents<br>Lucas Appellate Designation | .20 | 125.00 |
| 10/08/02<br>GBR | Telephone Call(s)<br>A. Newman re: Banker Retention(2x) | .30 | 187.50 |
| 10/08/02<br>GBR | Telephone Call(s)<br>E. Ivester re: FTI Doc Prod. | .30 | 187.50 |
| 10/08/02<br>JSF | Memo<br>Re: Role of Investment Banker | .30 | 118.50 |
| 10/08/02<br>JSF | Telephone Call(s)<br>M. Knoll - Update from H. Miller and A.<br>Koch | .20 | 79.00 |
| 10/08/02<br>DJL | Examine Documents<br>RE HOLIDAY SALES | .10 | 27.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 87                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/08/02<br>TAP | Examine Documents<br>ARTICLE RE: MARTHA STEWART PERFORMANCE | .20 | 55.00 |
| 10/08/02<br>MIR | Examine Documents<br>weekly flash reports | .40 | 66.00 |
| 10/08/02<br>MIR | Examine Documents<br>interim financial statements | .50 | 82.50 |
| 10/09/02<br>SLH | Examine Documents<br>CLASS ACTION ON DISABILITY APPEAL | .10 | 62.50 |
| 10/09/02<br>GBR | Telephone Call(s)<br>L. Heistand re: Global Report | .20 | 125.00 |
| 10/09/02<br>GBR | Telephone Call(s)<br>M. McDermott & R. Hutchinson re: Global | .30 | 187.50 |
| 10/09/02<br>GBR | Telephone Call(s)<br>T. Stenger re: Global Report | .20 | 125.00 |
| 10/09/02<br>GBR | Telephone Call(s)<br>E. Ivester re: Global Report | .20 | 125.00 |
| 10/09/02<br>JSF | Examine Documents<br>Revised Confidentiality Agreement | 1.50 | 592.50 |
| 10/09/02<br>JSF | Telephone Call(s)<br>M. McDermott re: Business Recovery<br>Systems | .10 | 39.50 |
| 10/09/02<br>JSF | Telephone Call(s)<br>D. Adduce (Bus. Recovery Systems) re:<br>Receivables | .10 | 39.50 |
| 10/09/02<br>JSF | Examine Documents<br>Articles re: Martha Stewart/Kmart<br>Relationship | .30 | 118.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 88                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/09/02 JSF | Telephone Call(s) L. Ashe re: IRS Motion and Fee Review Committee | .10 | 39.50 |
| 10/10/02 GBR | Telephone Call(s) J. DALY RE: AVAILABILITY & LIQUIDITY | .40 | 250.00 |
| 10/10/02 GBR | Conference(s) In Office F. HUFFARD RE: BANKER RETENTION | .20 | 125.00 |
| 10/10/02 JSF | Memo Re: Investment Banker Services | 2.60 | 1,027.00 |
| 10/10/02 JSF | Examine Documents Investment Banker Letters | .50 | 197.50 |
| 10/10/02 TAP | Research RE: EQUITABLE SUBORDINATION | 1.30 | 357.50 |
| 10/10/02 TAP | Examine Documents TRUST PREFERRED INDENTURE | .90 | 247.50 |
| 10/10/02 TAP | Telephone Call(s) - Creditors Committee A. TUTTLE RE: GLOBAL CREDIT CONFERENCE | .10 | 27.50 |
| 10/11/02 SLH | Review Financial Documents Articles on performance | .20 | 125.00 |
| 10/11/02 SLH | Review Financial Documents Flash report | .20 | 125.00 |
| 10/11/02 SLH | Telephone Call(s) - Accountant with Ashe; re: client report | .30 | 187.50 |
| 10/11/02 JSF | Examine Documents Adamson Interview on Moneyline | .20 | 79.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 89                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/11/02 JSF | Examine Documents Blackstone Group Materials | 1.30 | 513.50 |
| 10/11/02 JSF | Examine Documents Cardinal Assumption Motion | .50 | 197.50 |
| 10/11/02 JSF | Examine Documents Assumption of Fabrikant and Samuel Aaron | .50 | 197.50 |
| 10/11/02 JSF | Examine Documents Sales Update | .20 | 79.00 |
| 10/11/02 TAP | Memo RE: MOTION TO ASSUME CARDINAL AGREEMENT | 2.20 | 605.00 |
| 10/11/02 TAP | Memo RE: MOTION TO ASSUME FABRIKANT AGREEMENT | 1.70 | 467.50 |
| 10/11/02 TAP | Memo RE: MOTION TO ASSUME SAMUEL AARON AGREEMENT | 1.40 | 385.00 |
| 10/11/02 TAP | Telephone Call(s) - Accountant L. ASHE RE: CONSIGNMENT ASSUMPTION MOTIONS | .20 | 55.00 |
| 10/13/02 SLH | Examine Documents Blackstone submission | .20 | 125.00 |
| 10/13/02 SLH | Examine Documents Cardinal motion | .20 | 125.00 |
| 10/13/02 SLH | Examine Documents Aaron contract assignment | .20 | 125.00 |
| 10/13/02 SLH | Examine Documents Fabrikant docs. | .20 | 125.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 90                                                     BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/13/02<br>SLH | Review Financial Documents<br>KPMG report | .30 | 187.50 |
| 10/14/02<br>SLH | Telephone Call(s) - Accountant<br>with Knoll/Ashe re: Fee applications and<br>meeting issues | .40 | 250.00 |
| 10/14/02<br>SLH | Examine Documents<br>SEC documents | .20 | 125.00 |
| 10/14/02<br>JSF | Telephone Call(s)<br>D. Liberman re: Cardinal, Fabrikant and<br>Samuel Aron | .30 | 118.50 |
| 10/14/02<br>JSF | Examine Documents<br>Motions to Assume Fabrikant and Samuel<br>Aron Agreements | .70 | 276.50 |
| 10/14/02<br>JSF | Examine Documents<br>Motion to Assume Cardinal Agreement | .20 | 79.00 |
| 10/14/02<br>JSF | Examine Documents<br>Blackstone Materials | .50 | 197.50 |
| 10/14/02<br>JSF | Memo<br>Summary of Blackstone Materials | .80 | 316.00 |
| 10/14/02<br>JTM | Examine Documents<br>financial documents | .60 | 105.00 |
| 10/14/02<br>TAP | Memo<br>REVISED MEMOS RE: CONSIGNMENT ASSUMPTION<br>MOTIONS | .80 | 220.00 |
| 10/14/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>D. LIBERMAN RE: CONSIGNMENT ASSUMPTION<br>MOTION | .30 | 82.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 91                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/14/02 TAP | Telephone Call(s) - Accountant<br>L. ASHE RE: CARDINAL ASSUMPTION | .10 | 27.50 |
| 10/14/02 MIR | Examine Documents<br>flash reports | .50 | 82.50 |
| 10/15/02 SLH | Examine Documents<br>Investment Banker review | .20 | 125.00 |
| 10/15/02 JSF | Memo<br>Revise Memo re: Investment Bankers | .40 | 158.00 |
| 10/15/02 JSF | Examine Documents<br>KPMG Report | .50 | 197.50 |
| 10/15/02 DJL | Examine Documents<br>INVESTMENT BANKER LETTER | .60 | 165.00 |
| 10/15/02 TAP | Memo<br>I-BANKER MEMO | .30 | 82.50 |
| 10/15/02 TAP | Examine Documents<br>RE: STORE OF THE FUTURE | .20 | 55.00 |
| 10/15/02 TAP | Examine Documents<br>PSI ADEQUATE ASSURANCE ORDER | .20 | 55.00 |
| 10/15/02 TAP | Examine Documents<br>CARDINAL AGREEMENTS | 1.80 | 495.00 |
| 10/17/02 GBR | Telephone Call(s)<br>SOMA re: September Operating Report | .20 | 125.00 |
| 10/17/02 GBR | Telephone Call(s)<br>L. Ashe re: Kmart OFS Financial Analysis | .10 | 62.50 |
| 10/17/02 GBR | Telephone Call(s)<br>M. Knoll re: Kmart OFS Asset Analysis | .40 | 250.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                        JANUARY 27, 2003
Page 92                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/17/02 JSF | Examine Documents<br>Fabrikant and S. Aron Motions | 2.20 | 869.00 |
| 10/17/02 SMP | Examine Documents<br>Re: Sale/Operating results | .20 | 50.00 |
| 10/17/02 DJL | Examine Documents<br>RE KMART FINANCIALS | .20 | 55.00 |
| 10/17/02 TAP | Review File<br>RE: FABRIKANT ISSUES | .40 | 110.00 |
| 10/18/02 SLH | Telephone Call(s) - Accountant<br>W/KNOLLS/GBR RE KPMG PROJECTS | .50 | 312.50 |
| 10/18/02 GBR | Telephone Call(s)<br>M. Knoll re: Kmart OFS Corp. | .30 | 187.50 |
| 10/18/02 DJL | Examine Documents<br>Reviewed Debtors' Motion re Samuel Aaron<br>and Fabrikant Agreements re: Consignment<br>Research | .80 | 220.00 |
| 10/18/02 MIR | Examine Documents<br>monthly operating reports | .90 | 148.50 |
| 10/21/02 SLH | Review Financial Documents<br>10Q | .20 | 125.00 |
| 10/21/02 SLH | Review Financial Documents<br>PRESS RELEASE, ETC. | .20 | 125.00 |
| 10/21/02 SLH | Memo<br>RE FABRIKANT | .10 | 62.50 |
| 10/21/02 GBR | Review of Documents<br>Sept Press Release | .10 | 62.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                             JANUARY 27, 2003
Page 93                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/21/02 GBR | Telephone Call(s) Sept Operation Media Conf Call | .80 | 500.00 |
| 10/21/02 EMA | Examine Documents various financial documents | .60 | 105.00 |
| 10/21/02 JSF | Examine Documents Kmart Press Release | .40 | 158.00 |
| 10/21/02 JSF | Telephone Call(s) Kmart Press Conference Call | .70 | 276.50 |
| 10/21/02 JSF | Examine Documents Cardinal Assumption Motion | .60 | 237.00 |
| 10/21/02 JSF | Examine Documents Notes re: Conference Call with Press | .20 | 79.00 |
| 10/21/02 JSF | Examine Documents Articles re: Kmart - Sales Trends | .40 | 158.00 |
| 10/21/02 JSF | Examine Documents Status of Fabrikant/S. Aron Assumption of Contracts | .20 | 79.00 |
| 10/21/02 JSF | Examine Documents Weekly Sales and Gross Margin Update | .20 | 79.00 |
| 10/21/02 MIR | Examine Documents motions approving settlement of surety-related claims | .40 | 66.00 |
| 10/22/02 SLH | Review Financial Documents FLASH REPORT | .10 | 62.50 |
| 10/22/02 GBR | Telephone Call(s) Consignment Settlements | .30 | 187.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 94                                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/22/02 GBR | Telephone Call(s) A. Newman re: Banker Retention | .30 | 187.50 |
| 10/22/02 GBR | Review of Documents Sept. Operating Report | .20 | 125.00 |
| 10/22/02 JSF | Examine Documents Monthly Operating Report | .50 | 197.50 |
| 10/22/02 JSF | Examine Documents Proposed General Time Order | .30 | 118.50 |
| 10/22/02 JSF | Telephone Call(s) L. Ashe re: Fabrikant and S. Aron | .10 | 39.50 |
| 10/22/02 DJL | Examine Documents RE SEPTEMBER RESULTS | .20 | 55.00 |
| 10/22/02 DJL | Examine Documents RE ASSUMPTION OF CONSIGNMENT CONTRACTS | .40 | 110.00 |
| 10/23/02 GBR | Telephone Call(s) A. Newman re: Banker Retention | .30 | 187.50 |
| 10/23/02 GBR | Review of Documents Capital Leases | .70 | 437.50 |
| 10/23/02 GBR | Review of Documents Sub Tax Returns | .60 | 375.00 |
| 10/23/02 JSF | Examine Documents Credit Report | .20 | 79.00 |
| 10/23/02 JSF | Examine Documents Fabrikant/Samuel Aron Deposition Schedule | .70 | 276.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 95                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/23/02 JSF | Telephone Call(s) M. Knoll and L. Ashe re: Investment Banker | .50 | 197.50 |
| 10/23/02 SMP | Examine Documents Monthly Operating Report | .20 | 50.00 |
| 10/24/02 JSF | Telephone Call(s) Carl Roth re: Objections to Assumption of Consignment Agreements | .20 | 79.00 |
| 10/24/02 JSF | Examine Documents Motions re: Assumption of Consignment Agreements | .20 | 79.00 |
| 10/24/02 DJL | Telephone Call(s) - Debtor's Attorney W/ K. ROONEY RE DEBT DOCUMENTS | .10 | 27.50 |
| 10/25/02 SLH | Review Financial Documents SEPTEMBER CASH FLOW | .20 | 125.00 |
| 10/25/02 SLH | Review Financial Documents FLASH REPORT | .20 | 125.00 |
| 10/25/02 GBR | Review of Documents 10/16 Flash Report | .20 | 125.00 |
| 10/25/02 JSF | Examine Documents Weekly Sales and Gross Margin Update | .20 | 79.00 |
| 10/28/02 GBR | Review of Documents Sept Operating Results | .20 | 125.00 |
| 10/28/02 JSF | Examine Documents Confidentiality Agreement | .90 | 355.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                             JANUARY 27, 2003
Page 96                                                 BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/28/02<br>JSF | Examine Documents<br>Cardinal Supporting Financial<br>Information | 1.40 | 553.00 |
| 10/28/02<br>MIR | Examine Documents<br>flash reports | .60 | 99.00 |
| 10/29/02<br>SLH | Review Financial Documents<br>MONTHLY STATEMENT | .20 | 125.00 |
| 10/29/02<br>SLH | Review Financial Documents<br>KPMG CONSIGNMENT ANALYSIS | .20 | 125.00 |
| 10/29/02<br>JSF | Examine Documents<br>Review of Co-Chair Call with Debtors | .20 | 79.00 |
| 10/29/02<br>JSF | Examine Documents<br>S. Aaron and Fabrikant Motions | .40 | 158.00 |
| 10/29/02<br>JSF | Examine Documents<br>Cardinal Motion | .30 | 118.50 |
| 10/29/02<br>JSF | Telephone Call(s)<br>L. Ashe re: Cardinal Analysis | .20 | 79.00 |
| 10/29/02<br>MIR | Examine Documents<br>flash reports | .50 | 82.50 |
| 10/30/02<br>JSF | Examine Documents<br>Shrink Update | .40 | 158.00 |
| 10/30/02<br>DJL | Examine Documents<br>ARTICLE RE KMART SALES | .20 | 55.00 |
| 10/31/02<br>SLH | Review Financial Documents<br>FLASH REPORT | .10 | 62.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 97                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/31/02<br>SLH | Review Financial Documents<br>MONTHLY FINANCIAL REPORT | .20 | 125.00 |
| 10/31/02<br>SLH | Telephone Call(s) - Accountant<br>W/KNOLL RE PBGC | .20 | 125.00 |
| 10/31/02<br>JSF | Examine Documents<br>Shrink Update | .20 | 79.00 |
| 10/31/02<br>JSF | Examine Documents<br>Sales and Gross Margin Update | .40 | 158.00 |
| 10/31/02<br>SMP | Review File<br>Financial data re: the Kmart -of<br>subsidiaries | .60 | 150.00 |
| 10/31/02<br>SMP | Examine Documents<br>Weekly financial update | .20 | 50.00 |
| 10/31/02<br>SMP | Examine Documents<br>Re: pharmaceutical supply agreement | .20 | 50.00 |
| 11/01/02<br>SLH | Telephone Call(s) - Accountant<br>W/ASHE RE SHRINK REPORT | .30 | 187.50 |
| 11/01/02<br>SLH | Conference out of Office<br>W/RESNICK RE STATUS | 1.00 | 625.00 |
| 11/01/02<br>GBR | Conference Out of Office<br>W/D. Resnick et al re: Banker Retention | 1.20 | 750.00 |
| 11/01/02<br>GBR | Telephone Call(s)<br>M. Cooper Re: October Operations | .20 | 125.00 |
| 11/01/02<br>GBR | Telephone Call(s)<br>L. Ashe Re: Liquidation Analysis | .30 | 187.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 98                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/01/02 GBR | Telephone Call(s) Conf Call W/Co-Chairs & KPMG Re: Severance | .30 | 187.50 |
| 11/01/02 JSF | Telephone Call(s) KPMG re: Liquidation Analysis | .30 | 118.50 |
| 11/01/02 JSF | Telephone Call(s) Preparation for & Conference Call with KPMG and Co-Chairs re: Severance | .60 | 237.00 |
| 11/01/02 JSF | Telephone Call(s) L. Ashe re: Liquidation Analysis | .30 | 118.50 |
| 11/01/02 JSF | Telephone Call(s) M. Knoll re: Liquidation Analysis | .20 | 79.00 |
| 11/01/02 JSF | Telephone Call(s) Bankers re: Meeting | .30 | 118.50 |
| 11/01/02 JSF | Examine Documents Cardinal Agreement | .30 | 118.50 |
| 11/01/02 SMP | Examine Documents KPMG's financial chart re: Kmart Guarantors | .40 | 100.00 |
| 11/01/02 TAP | Memo re: Cardinal Assumption | 1.30 | 357.50 |
| 11/04/02 SLH | Telephone Call(s) - Debtor W/STENGER OFFICE RE OPERATIONS | .20 | 125.00 |
| 11/04/02 SLH | Review Financial Documents NATIONAL HOUSEWARES MATERIAL | .30 | 187.50 |
| 11/04/02 SLH | Telephone Call(s) - Accountant W/KNOLL RE PROTOTYPE COSTS | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 99                                                  BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/04/02<br>SLH | Examine Documents<br>GBR/KOCH CALL | .20 | 125.00 |
| 11/04/02<br>SLH | Telephone Call(s) - Debtor<br>W/KOCH RE OCTOBER AND NOVEMBER RESULTS | .30 | 187.50 |
| 11/04/02<br>SLH | Telephone Call(s) - Debtor<br>W/AL COHEN RE SALES PERFORMANCE | .20 | 125.00 |
| 11/04/02<br>GBR | Telephone Call(s)<br>M. Knoll re: Liquidation Analysis | .60 | 375.00 |
| 11/04/02<br>GBR | Telephone Call(s)<br>A. Koch re: October Results | .30 | 187.50 |
| 11/04/02<br>JSF | Examine Documents<br>Articles re: Kmart's Sales and<br>Reorganization Timetable | .30 | 118.50 |
| 11/04/02<br>JSF | Telephone Call(s)<br>M. Knoll re: EBITDA and Recovery<br>Analysis | .30 | 118.50 |
| 11/04/02<br>JSF | Examine Documents<br>Projected EBITDA Results | .20 | 79.00 |
| 11/04/02<br>MIR | Examine Documents<br>accountants' reports | .40 | 66.00 |
| 11/04/02<br>MIR | Examine Documents<br>memos re: retention of investment<br>bankers | .50 | 82.50 |
| 11/05/02<br>SLH | Telephone Call(s) - Debtor<br>W/STENGER RE: OPERATING RESULTS | .30 | 187.50 |
| 11/05/02<br>SLH | Examine Documents<br>GBR/STENGER ON OCTOBER RESULTS | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        JANUARY 27, 2003
Page 100                                           BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/05/02 SLH | Examine Documents<br>PREPARE FOR KPMG CALL | .50 | 312.50 |
| 11/05/02 SLH | Telephone Call(s) - Accountant<br>CONFERENCE CALL RE KPMG ANALYSIS AND<br>MISCELLANEOUS | 1.70 | 1,062.50 |
| 11/05/02 GBR | Telephone Call(s)<br>M. McDermott Re: 11/19 Omnibus Agenda | .40 | 250.00 |
| 11/05/02 GBR | Telephone Call(s)<br>Preparation for and Conf Call W/M.<br>Knoll, L. Lattig et al. Re: Liquidation<br>Analysis | 2.20 | 1,375.00 |
| 11/05/02 GBR | Telephone Call(s)<br>M. Knoll Re: Liquidation Analysis | .30 | 187.50 |
| 11/05/02 JSF | Telephone Call(s)<br>Preparation for and Conference Call with<br>KPMG re: Liquidation Analysis | 2.00 | 790.00 |
| 11/05/02 JSF | Memo<br>First Day Critical Vendor Orders -<br>Amounts Paid and DIP Cap | 1.50 | 592.50 |
| 11/05/02 JSF | Telephone Call(s)<br>A. Cohen re: GOB Accounting | .20 | 79.00 |
| 11/05/02 MIR | Examine Documents<br>credit agreement pleadings re: Fabrikant<br>and Samuel Aaron | .70 | 115.50 |
| 11/06/02 SLH | Examine Documents<br>IRS STIPULATION | .20 | 125.00 |
| 11/06/02 SLH | Telephone Call(s) - Accountant<br>W/KNOLL, ASHE, ETC. RE AUDIT CONTROLS | .50 | 312.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JANUARY 27, 2003
Page 101                                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/06/02 SLH | Telephone Call(s) - Accountant<br>W/KNOLL RE ESL ISSUES | .20 | 125.00 |
| 11/06/02 PF | Examine Documents<br>IRS PROOF OF CLAIM | .10 | 53.50 |
| 11/06/02 JSF | Telephone Call(s)<br>B. Davies re: GOB Sale Proceeds | .20 | 79.00 |
| 11/06/02 JSF | Telephone Call(s)<br>L. Ashe re: Meeting with ESL | .10 | 39.50 |
| 11/06/02 JSF | Correspondence<br>Investment Bankers re: Meeting | .70 | 276.50 |
| 11/06/02 JSF | Telephone Call(s)<br>KPMG re: Internal Controls Meeting | .50 | 197.50 |
| 11/06/02 DJL | Examine Documents<br>DEBTORS' MOTION RE COMPROMISE WITH IRS | .30 | 82.50 |
| 11/07/02 ENS | Examine Documents<br>Flash Report | .20 | 99.00 |
| 11/07/02 JSF | Telephone Call(s)<br>R. Yang re: DIP Amendment and MBL<br>Retention | .20 | 79.00 |
| 11/07/02 JSF | Telephone Call(s)<br>B. Davies re: Severance and Store Level | .10 | 39.50 |
| 11/07/02 JSF | Telephone Call(s)<br>B. Dietz re: Financial Information | .30 | 118.50 |
| 11/07/02 JSF | Examine Documents<br>Financial Flash Report from KPMG | .30 | 118.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 102                                                        BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/07/02<br>SMP | Examine Documents<br>Flash Report | .20 | 50.00 |
| 11/07/02<br>TAP | Memo<br>re: IRS settlement motion | .70 | 192.50 |
| 11/08/02<br>GBR | Telephone Call(s)<br>E. Miller Re: October Results | .20 | 125.00 |
| 11/08/02<br>GBR | Review of Documents<br>IRS Claim | .20 | 125.00 |
| 11/08/02<br>GBR | Review of Documents<br>IRS Settlement | .20 | 125.00 |
| 11/08/02<br>JSF | Telephone Call(s)<br>D. Mondell (Rothschild) re: C/C<br>Appointment | .20 | 79.00 |
| 11/08/02<br>JSF | Correspondence<br>C/C Appointment to D. Mondell | .20 | 79.00 |
| 11/08/02<br>JSF | Examine Documents<br>Motion to Approve IRS Settlement | .40 | 158.00 |
| 11/08/02<br>SMP | Examine Documents<br>re: Holiday sales | .10 | 25.00 |
| 11/08/02<br>TAP | Memo<br>Revise memo re: IRS settlement | .40 | 110.00 |
| 11/08/02<br>MIR | Examine Documents<br>financial reports | .50 | 82.50 |
| 11/11/02<br>SLH | Examine Documents<br>IRS CLAIM MATERIAL | .10 | 62.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                           JANUARY 27, 2003
Page 103                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/11/02<br>SLH | Review Financial Documents<br>FLASH REPORT | .10 | 62.50 |
| 11/11/02<br>GBR | Review of Documents<br>11/6 Flash Report | .20 | 125.00 |
| 11/11/02<br>GBR | Review of Documents<br>KPMG 11/08 Report | 1.30 | 812.50 |
| 11/11/02<br>PF | Examine Documents<br>KPMG REPORTS: "OF" SUBS | .80 | 428.00 |
| 11/11/02<br>JSF | Examine Documents<br>Revised Confidentiality Agreement | .80 | 316.00 |
| 11/11/02<br>JSF | Examine Documents<br>Sun Trust Motion to Modify Prior Order<br>re: Setoff | .40 | 158.00 |
| 11/12/02<br>SLH | Conference(s) in Office<br>CO-CHAIR REVIEW ON LIQUIDATION, ETC. | 2.50 | 1,562.50 |
| 11/12/02<br>SLH | Conference(s) in Office<br>INVESTMENT BANKER INTERVIEWS | 2.80 | 1,750.00 |
| 11/12/02<br>SLH | Review Financial Documents<br>KPMG REPORT FOR MEETING | .30 | 187.50 |
| 11/12/02<br>SLH | Review Financial Documents<br>KPMG MEETING MATERIAL | 2.00 | 1,250.00 |
| 11/12/02<br>JSF | Telephone Call(s)<br>B. Thompson of Skadden re: SunTrust<br>Motion | .10 | 39.50 |
| 11/12/02<br>JSF | Examine Documents<br>SunTrust Motion | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169 0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 104                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/12/02 SMP | Examine Documents<br>Weekly financial update | .20 | 50.00 |
| 11/12/02 SMP | Examine Documents<br>Investment banker offer letters | .30 | 75.00 |
| 11/13/02 WMS | Exam. of Documents<br>Debtors' Financial Information | .20 | 125.00 |
| 11/13/02 GBR | Telephone Call(s)<br>A. Newman Re: Banker Retention | .30 | 187.50 |
| 11/13/02 SMP | Examine Documents<br>IRS deal | .10 | 25.00 |
| 11/14/02 WMS | Exam. of Documents<br>DEBTORS' FINANCIAL INFORMATION | .30 | 187.50 |
| 11/14/02 SLH | Telephone Call(s) - Creditor<br>W/DIETZ RE BANKER ISSUES | .20 | 125.00 |
| 11/14/02 SLH | Telephone Call(s) - Creditor<br>W/RESNICK RE IBM ISSUES | .20 | 125.00 |
| 11/14/02 SLH | Review Financial Documents<br>FLASH REPORT | .20 | 125.00 |
| 11/14/02 GBR | Telephone Call(s)<br>D. Resnick Re: Banker Retention | .20 | 125.00 |
| 11/14/02 GBR | Review of Documents<br>11/13 Flash Report | .20 | 125.00 |
| 11/14/02 JSF | Examine Documents<br>Pre-petition Payment Schedule | .30 | 118.50 |
| 11/14/02 JSF | Examine Documents<br>Weekly Sales and Gross Margin Update | .30 | 118.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 105                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/14/02 SMP | Examine Documents<br>Flash Report | .20 | 50.00 |
| 11/15/02 SLH | Telephone Call(s) - Accountant<br>W/KNOLL RE OPERATING ISSUES | .20 | 125.00 |
| 11/15/02 GBR | Review of Documents<br>Kmart Vendor Policy Book | .40 | 250.00 |
| 11/15/02 JSF | Examine Documents<br>Kmart Vendor Terms and Conditions in<br>Vendor Handbook | 1.20 | 474.00 |
| 11/19/02 SLH | Telephone Call(s) - Accountant<br>W/KOCH RE OPERATING INFORMATION | .30 | 187.50 |
| 11/19/02 SMP | Examine Documents<br>Re: October sales | .20 | 50.00 |
| 11/19/02 MIR | Examine Documents<br>presentations of restructuring advisors | .50 | 82.50 |
| 11/20/02 JSF | Telephone Call(s)<br>M. Knoll re: Store Closing Sensitivity<br>Analysis | .30 | 118.50 |
| 11/21/02 SLH | Review Financial Documents<br>FLASH REPORT | .20 | 125.00 |
| 11/21/02 MIR | Examine Documents<br>financial statements | .60 | 99.00 |
| 11/22/02 WMS | Exam. of Documents<br>Debtors' Financial Documents | .30 | 187.50 |
| 11/22/02 JSF | Telephone Call(s)<br>J. Kelley and E. Ivester re: MOR and 10-<br>Q and Voice of Vendor | .20 | 79.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 106                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/22/02 JSF | Memo Re: Update from J. Kelley and E. Ivester | .50 | 197.50 |
| 11/25/02 WMS | Exam. of Documents Debtors' Financial Information | .20 | 125.00 |
| 11/25/02 SLH | Telephone Call(s) - Debtor CONFERENCE CALL WITH ADAMSON | 1.50 | 937.50 |
| 11/25/02 JSF | Telephone Call(s) Conference Call with Adamson and Co-Chairs | 1.00 | 395.00 |
| 11/26/02 WMS | Exam. of Documents Debtors' Financial Information | .30 | 187.50 |
| 11/26/02 SLH | Telephone Call(s) - Creditor W/NEWMAN, DIETZ, ETC. RE INTERVIEWS | .40 | 250.00 |
| 11/26/02 ENS | Examine Documents Flash report/JSF | .40 | 198.00 |
| 11/26/02 JSF | Examine Documents Gross Margin and Sales Data | .20 | 79.00 |
| 11/26/02 SMP | Examine Documents Flash Report | .20 | 50.00 |
| 11/26/02 DJL | Examine Documents Debtors' financial information | .20 | 55.00 |
| 11/27/02 SLH | Telephone Call(s) - Creditor with Reznick re: Bankers | .20 | 125.00 |
| 11/27/02 SLH | Telephone Call(s) - Debtor's Attorney with Butler; re: Kmart of issues, etc. | .30 | 187.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 107                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/27/02 SLH | Review Financial Documents<br>Flash | .10 | 62.50 |
| 11/27/02 SLH | Review Financial Documents<br>October report | .20 | 125.00 |
| 11/27/02 ENS | Examine Documents<br>Flash Report | .20 | 99.00 |
| 11/27/02 MIR | Examine Documents<br>financial reports | .50 | 82.50 |
| 11/29/02 SLH | Review Financial Documents<br>Weekly Report | .20 | 125.00 |
| 12/02/02 WMS | Examine Documents<br>Debtor's Financial Information | .30 | 187.50 |
| 12/02/02 SLH | Telephone Call(s) - Accountant<br>GBR/Koch re: holiday results | .20 | 125.00 |
| 12/02/02 SLH | Examine Documents<br>Thanksgiving sales articles | .30 | 187.50 |
| 12/02/02 GBR | Telephone Call(s)<br>M. Knoll re: 2003 Projections | .30 | 187.50 |
| 12/02/02 JSF | Research<br>Articles re: Kmart Holiday Sales and<br>Prospects | .30 | 118.50 |
| 12/02/02 DJL | Examine Documents<br>Article re suit against PWC | .10 | 27.50 |
| 12/03/02 SLH | Telephone Call(s) - Creditor<br>W/DIETZ RE IP ISSUES | .40 | 250.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 108                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/03/02<br>SLH | Memo<br>RE DIETZ | .10 | 62.50 |
| 12/03/02<br>SLH | Telephone Call(s) - Accountant<br>W/KNOLL RE BALANCE SHEET ANALYSIS | .30 | 187.50 |
| 12/03/02<br>SLH | Telephone Call(s) - Debtor<br>W/KOCH RE THANKSGIVING RESULTS | .30 | 187.50 |
| 12/03/02<br>GBR | Telephone Call(s)<br>L. Marsiello re: 2003 Projections | .20 | 125.00 |
| 12/03/02<br>GBR | Telephone Call(s)<br>A. Newman re: Banker Retention | .30 | 187.50 |
| 12/03/02<br>GBR | Telephone Call(s)<br>D. Resnick re: Banker Retention | .20 | 125.00 |
| 12/03/02<br>JSF | Telephone Call(s)<br>M. Knoll re: Holiday Weekend Results | .20 | 79.00 |
| 12/03/02<br>JSF | Examine Documents<br>November Sales | .30 | 118.50 |
| 12/03/02<br>DJL | Examine Documents<br>re Kmart Sales | .20 | 55.00 |
| 12/03/02<br>TAP | Examine Documents<br>NOVEMBER RESULTS | .20 | 55.00 |
| 12/03/02<br>MIR | Examine Documents<br>financial statements/quarterly report | .60 | 99.00 |
| 12/04/02<br>SLH | Examine Documents<br>INVESTMENT BANKER ISSUES | .30 | 187.50 |
| 12/04/02<br>SLH | Examine Documents<br>GBR/FINANCIAL ADVISOR MEETING | .30 | 187.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 109                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/04/02 SLH | Review Financial Documents FLASH REPORT | .20 | 125.00 |
| 12/04/02 GBR | Telephone Call(s) L. Ashe Re: 2003 Projections | .40 | 250.00 |
| 12/04/02 GBR | Review of Documents 11/27 Flash Report | .20 | 125.00 |
| 12/04/02 GBR | Telephone Call(s) A. Newman Re: Banker Retention | .20 | 125.00 |
| 12/04/02 GBR | Telephone Call(s) D. Resnick Re: Banker Retention | .20 | 125.00 |
| 12/04/02 GBR | Telephone Call(s) L. Heistand Re: 5yr Business Plan | .30 | 187.50 |
| 12/04/02 GBR | Telephone Call(s) V. Igor Re: Credit Enhancement Devices | .30 | 187.50 |
| 12/04/02 MIR | Examine Documents requests/resolution of requests for adequate assurance | .70 | 115.50 |
| 12/05/02 WMS | Exam. of Documents Debtor's Financial Information | .30 | 187.50 |
| 12/05/02 GBR | Telephone Call(s) A. Newman Re: Banker Retention | .20 | 125.00 |
| 12/05/02 JSF | Telephone Call(s) B. Dietz re: Interviews | .10 | 39.50 |
| 12/06/02 GBR | Telephone Call(s) A. Newman Re: Banker Retention(2x) | .40 | 250.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 110                                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/06/02 GBR | Telephone Call(s) D. Resnick Re: Banker Retention | .20 | 125.00 |
| 12/06/02 JSF | Examine Documents Sales and Gross Margin Update | .30 | 118.50 |
| 12/07/02 SLH | Telephone Call(s) - Creditor W/DIETZ RE IB INTERVIEWS | .20 | 125.00 |
| 12/07/02 SLH | Examine Documents JSF/BANKS INTERVIEWS | .20 | 125.00 |
| 12/07/02 SLH | Examine Documents FTI LIQUIDATION MATERIAL | .30 | 187.50 |
| 12/08/02 SLH | Review Financial Documents FLASH REPORT | .10 | 62.50 |
| 12/09/02 SLH | Conference out of Office GBR/KOCH/TRAUB RE OPERATION | .50 | 312.50 |
| 12/09/02 SLH | Conference out of Office W/KNOLL/ASHE RE EBITDA | .30 | 187.50 |
| 12/09/02 GBR | Review of Documents KPMG 12/6 Report | 1.10 | 687.50 |
| 12/09/02 JSF | Telephone Call(s) L. Ashe re: Restatement | .20 | 79.00 |
| 12/09/02 JSF | Examine Documents Info. re: Restatement | .20 | 79.00 |
| 12/09/02 JSF | Examine Documents KPMG C/C Presentation | 1.20 | 474.00 |
| 12/09/02 JSF | Examine Documents Shrink Update | .30 | 118.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 111                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/09/02 JSF | Examine Documents Press Release re: Restatement | .40 | 158.00 |
| 12/09/02 DJL | Examine Documents re: Debtors' restatement | .20 | 55.00 |
| 12/09/02 TAP | Examine Documents PRESS RELEASE RE: RESTATEMENT | .20 | 55.00 |
| 12/09/02 TAP | Examine Documents TRUST PREFERRED RE: SUBROGATION | .80 | 220.00 |
| 12/10/02 SLH | Review Financial Documents KPMG MEETING REPORT | .30 | 187.50 |
| 12/10/02 SLH | Review Financial Documents ACCOUNTING ISSUES | .20 | 125.00 |
| 12/10/02 SLH | Examine Documents FINANCO PROPOSAL | .10 | 62.50 |
| 12/10/02 SLH | Conference out of Office W/BUTLER RE OPERATIONS, PLAN | .50 | 312.50 |
| 12/10/02 JSF | Telephone Call(s) B. Dietz re: Meeting | .20 | 79.00 |
| 12/10/02 JSF | Telephone Call(s) Blackstone 2x re: Meeting | .30 | 118.50 |
| 12/10/02 JSF | Telephone Call(s) D. Resnick re: Meeting | .20 | 79.00 |
| 12/10/02 JSF | Telephone Call(s) L. Marsiello re: Financial Plan | .50 | 197.50 |
| 12/10/02 JSF | Telephone Call(s) L. Ashe re: Business Plan | .30 | 118.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 112                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/10/02 JSF | Examine Documents Income Statement, Balance Sheet re: 2003 Business Plan | .30 | 118.50 |
| 12/10/02 DJL | Examine Documents re Investment Banker Interviews | .50 | 137.50 |
| 12/11/02 GBR | Telephone Call(s) D. Resnick Banker Retention | .20 | 125.00 |
| 12/11/02 GBR | Telephone Call(s) A. Newman Re: Banker Retention | .20 | 125.00 |
| 12/11/02 JSF | Examine Documents Sales and Gross Margin Update | .20 | 79.00 |
| 12/11/02 JSF | Examine Documents Pre-Petition Payments Update | .20 | 79.00 |
| 12/11/02 DJL | Examine Documents Investment Banker Materials | 1.10 | 302.50 |
| 12/12/02 SLH | Review Financial Documents FLASH REPORT, DOCKET | .20 | 125.00 |
| 12/12/02 SLH | Examine Documents GBR/COLLATERAL FOR EXIT | .30 | 187.50 |
| 12/12/02 JSF | Telephone Call(s) L. Marsiello re: Meeting with Company | .20 | 79.00 |
| 12/13/02 JSF | Memo Chart of Pre-Petition Payments Made Throughout Case | .60 | 237.00 |
| 12/13/02 MIR | Examine Documents accountants' reports | .70 | 115.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                               JANUARY 27, 2003
Page 113                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/13/02 MIR | Examine Documents presentations of advisors re: retention | .50 | 82.50 |
| 12/16/02 GBR | Telephone Call(s) A. Newman Re: Banker Retention | .10 | 62.50 |
| 12/17/02 JSF | Examine Documents Press re: Suspension of Trading | .20 | 79.00 |
| 12/18/02 MIR | Examine Documents financial statements | .70 | 115.50 |
| 12/19/02 WMS | Exam. of Documents Debtor's Financial Information | .30 | 187.50 |
| 12/19/02 SLH | Review Financial Documents FLASH REPORT | .10 | 62.50 |
| 12/19/02 MIR | Examine Documents financial statements | .40 | 66.00 |
| 12/20/02 WMS | Exam. of Documents Loan Documents | .40 | 250.00 |
| 12/20/02 SLH | Examine Documents F&D REPORT | .10 | 62.50 |
| 12/20/02 JSF | Telephone Call(s) A. Koch and D. Kolin re: Vendor Allowances and Vendor Lien | .30 | 118.50 |
| 12/20/02 JSF | Telephone Call(s) T. Stenger re: Vendor Lien | .20 | 79.00 |
| 12/20/02 JSF | Examine Documents Vendor Lien Docs | .50 | 197.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 114                                                BILL NO. 119008


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/23/02<br>WMS | Review File<br>Debtor's Financial Information | .30 | 187.50 |
| 12/23/02<br>GBR | Review of Documents<br>3rd Quarter 10-Q | .70 | 437.50 |
| 12/23/02<br>GBR | Telephone Call(s)<br>J. Adamson Re: Dec. Operations | .10 | 62.50 |
| 12/23/02<br>JSF | Examine Documents<br>10-Q Statement and MOR | .40 | 158.00 |
| 12/24/02<br>GBR | Review of Documents<br>October Operating Report | .40 | 250.00 |
| 12/26/02<br>JSF | Telephone Call(s)<br>T. Stenger re: Vendor Lien | .20 | 79.00 |
| 12/26/02<br>JSF | Examine Documents<br>Agreed Order Resolving Easley Request<br>for Adeq. Assurance | .30 | 118.50 |
| 12/26/02<br>JSF | Examine Documents<br>Sales and Gross Margin Update | .30 | 118.50 |
| 12/26/02<br>JSF | Examine Documents<br>KPMG's December 6th and December 11th<br>Presentations | 1.40 | 553.00 |
| 12/26/02<br>SMP | Examine Documents<br>Flash Report | .20 | 50.00 |
| 12/27/02<br>WMS | Reconcile Bank Statement<br>Debtors' Financial Information | .30 | 187.50 |
| 12/27/02<br>GBR | Review of Documents<br>12/18 Flash Report | .30 | 187.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 115                                            BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/27/02 DJL | Examine Documents re Debtors' financial information | .10 | 27.50 |
| 12/30/02 SLH | Examine Documents EASELY STIPULATION, ETC. | .20 | 125.00 |
| 12/30/02 SLH | Review Financial Documents FLASH REPORT | .20 | 125.00 |
| 12/30/02 TAP | Telephone Call(s) - Debtor's Attorney WHARTON RE: EASLEY | .10 | 27.50 |
| 12/30/02 TAP | Telephone Call(s) - Debtor's Attorney SCHROEDER RE: EASLEY | .20 | 55.00 |
| 12/30/02 TAP | Examine Documents EASLEY AGREED ORDER | .20 | 55.00 |
| 12/31/02 SLH | Review Financial Documents MONTHLY REPORTS | .20 | 125.00 |
| 12/31/02 SLH | Review Financial Documents 10Q | .50 | 312.50 |
| 12/31/02 TAP | Telephone Call(s) - Debtor's Attorney RANCHO RE: EASLEY ADEQUATE ASSURANCE | .20 | 55.00 |
| 12/31/02 TAP | Memo RE: EASLEY ADEQUATE ASSURANCE | .30 | 82.50 |
| TOTAL PHASE 26 | | 266.60 | $ 104,311.00 |

Phase: 27                              Investigation/Asset Analysis & Recovery

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 116

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/03/02 SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 09/03/02 EMA | Examine Documents<br>review and annotate docket | .60 | 93.00 |
| 09/03/02 JSF | Memo<br>Results of Omnibus Hearing | 4.20 | 1,470.00 |
| 09/03/02 JSF | Examine Documents<br>Orders from August 29 Hearing | 2.20 | 770.00 |
| 09/03/02 SMP | Examine Documents<br>Results of 8/29 omnibus | .70 | 136.50 |
| 09/03/02 MIR | Examine Documents<br>correspondence with debtors' counsel | .50 | 77.50 |
| 09/03/02 MIR | Examine Documents<br>memos re: pleading summaries | .80 | 124.00 |
| 09/03/02 MIR | Examine Documents<br>memos re: August omnibus hearing | .50 | 77.50 |
| 09/04/02 SLH | Examine Documents<br>9/3 SKADDEN FILINGS | .20 | 119.00 |
| 09/04/02 SLH | Examine Documents<br>JOE BOXER ARTICLE | .10 | 59.50 |
| 09/04/02 SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 09/04/02 AW | Diary & Docket | .20 | 31.00 |
| 09/04/02 AW | Diary & Docket | .20 | 31.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE

### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                     JANUARY 27, 2003
Page 117                                          BILL NO. 119008


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/04/02 EMA | Examine Documents review and annotate docket | .60 | 93.00 |
| 09/04/02 JSF | Examine Documents Docket re: Agreed Order on Floorgraphics | .30 | 105.00 |
| 09/04/02 DJL | Examine Documents Article re Joe Boxer Sales | .10 | 19.50 |
| 09/04/02 DJL | Memo Preparation of memo re September Omnibus | .70 | 136.50 |
| 09/04/02 DJL | Examine Documents re NM Liquor License | .10 | 19.50 |
| 09/04/02 DJL | Research re Equitable Subordination | .90 | 175.50 |
| 09/04/02 TAP | Examine Documents UPDATED DOCKET SHEET | .20 | 45.00 |
| 09/04/02 TAP | Examine Documents PLEADINGS RECEIVED FROM DEBTORS RE: JFRC, JW MITCHELL, LA SALLE | .30 | 67.50 |
| 09/04/02 TAP | Examine Documents MEMO RE: RESULTS OF 8/29 OMNIBUS HEARING | .20 | 45.00 |
| 09/04/02 MIR | Examine Documents memos re: pleading summaries | .80 | 124.00 |
| 09/04/02 MIR | Examine Documents dockets and transcripts | .90 | 139.50 |
| 09/05/02 SLH | Examine Documents JSF/UPDATE | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 118                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/05/02 AW | Diary & Docket | .30 | 46.50 |
| 09/05/02 AW | Obtaining Copies of Court Records down load doc via net | 1.20 | 186.00 |
| 09/05/02 EMA | Examine Documents review and annotate docket | .80 | 124.00 |
| 09/05/02 DJL | Memo Roster | .20 | 39.00 |
| 09/05/02 DJL | Examine Documents re Kmart filings | .40 | 78.00 |
| 09/05/02 DJL | Memo Task List | .40 | 78.00 |
| 09/05/02 MIR | Examine Documents correspondence with debtors' counsel | .70 | 108.50 |
| 09/06/02 EMA | Examine Documents review and annotate docket sheet | 1.60 | 248.00 |
| 09/06/02 DJL | Examine Documents Debtors' Filings | .40 | 78.00 |
| 09/06/02 DJL | Memo Memo re Debtors' Motions | .60 | 117.00 |
| 09/06/02 TAP | Examine Documents TRANSCRIPT OF 8/29 HEARING | .50 | 112.50 |
| 09/06/02 TAP | Examine Documents UPDATED DOCKET | .20 | 45.00 |
| 09/07/02 SLH | Examine Documents CALENDAR | .20 | 119.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 119                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/07/02 SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 09/09/02 AW | Diary & Docket | .20 | 31.00 |
| 09/09/02 DJL | Memo<br>revise summaries of Debtors' motions | .20 | 39.00 |
| 09/09/02 DJL | Examine Documents<br>Docket | .20 | 39.00 |
| 09/09/02 MIR | Examine Documents<br>dockets | .40 | 62.00 |
| 09/09/02 MIR | Examine Documents<br>court transcripts | .50 | 77.50 |
| 09/10/02 SLH | Examine Documents<br>JUDGE KATZ STATEMENT, HARROW OPTION, ETC. | .20 | 119.00 |
| 09/10/02 SLH | Examine Documents<br>GBR/SKADDEN MEETINGS | .20 | 119.00 |
| 09/10/02 SLH | Examine Documents<br>GBR/ADAMSON MEETING | .20 | 119.00 |
| 09/10/02 SLH | Examine Documents<br>9/25 SUMMARIES | .20 | 119.00 |
| 09/10/02 EMA | Examine Documents<br>review and annotate docket. | .60 | 93.00 |
| 09/10/02 DJL | Memo<br>revisions to summaries of debtors' motions | .30 | 58.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 120                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/10/02 JMW | Research<br>Profiled relevant people in the case. | .70 | 136.50 |
| 09/10/02 MIR | Examine Documents<br>correspondence with debtors' counsel | 1.10 | 170.50 |
| 09/11/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 09/11/02 BEK | Obtaining Copies of Court Records<br>Docket from 8/1 re: Transfer of Claims | .50 | 77.50 |
| 09/11/02 EMA | Examine Documents<br>review and annotate docket | .90 | 139.50 |
| 09/11/02 DJL | Examine Documents<br>Docket | .20 | 39.00 |
| 09/11/02 MIR | Examine Documents<br>court transcripts | .40 | 62.00 |
| 09/11/02 MIR | Examine Documents<br>correspondence with debtors' counsel | .70 | 108.50 |
| 09/12/02 AW | Diary & Docket | .30 | 46.50 |
| 09/12/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 09/12/02 EMA | Examine Documents<br>review and annotate docket | .70 | 108.50 |
| 09/12/02 SMP | Examine Documents<br>8/29 hearing transcript | .40 | 78.00 |
| 09/12/02 SMP | Examine Documents<br>Article re: Committee Membership | .10 | 19.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 121                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/12/02 DJL | Examine Documents Debtors' Recent Filings | .10 | 19.50 |
| 09/12/02 DJL | Examine Documents re various creditors | .10 | 19.50 |
| 09/12/02 DJL | Examine Documents Docket | .20 | 39.00 |
| 09/12/02 MIR | Examine Documents court transcripts | .70 | 108.50 |
| 09/12/02 MIR | Examine Documents news articles | .80 | 124.00 |
| 09/12/02 MIR | Examine Documents memos and pleadings re: adequate assurance | .70 | 108.50 |
| 09/13/02 SLH | Examine Documents BONDHOLDER ARTICLE | .10 | 59.50 |
| 09/13/02 SLH | Examine Documents ESL ARTICLE | .10 | 59.50 |
| 09/13/02 SLH | Examine Documents DOCKET | .10 | 59.50 |
| 09/13/02 AW | Diary & Docket | .40 | 62.00 |
| 09/13/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 09/13/02 BEK | Prepare Legal Papers Monthly Report-Convert | .20 | 31.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                               JANUARY 27, 2003
Page 122                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/13/02 EMA | Examine Documents<br>review and annotate docket sheets | .60 | 93.00 |
| 09/13/02 DJL | Examine Documents<br>REVIEW OF DEBTORS' RECENT FILINGS | .70 | 136.50 |
| 09/13/02 TAP | Memo<br>RE: BALASCHAK CONVERSATION | .20 | 45.00 |
| 09/13/02 TAP | Letter-Creditor's Attorney<br>FROM BALASCHAK RE: 9/19 MEETING | .10 | 22.50 |
| 09/13/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>JSF (OUT OF OFFICE) RE: 9/18 MEETING,<br>DRA APPEAL, DEBTORS' MOTIONS | .30 | 67.50 |
| 09/13/02 MIR | Examine Documents<br>articles | .70 | 108.50 |
| 09/13/02 MIR | Examine Documents<br>court transcripts | .40 | 62.00 |
| 09/13/02 MIR | Examine Documents<br>assorted emails | .60 | 93.00 |
| 09/13/02 MIR | Examine Documents<br>memos re: creditor committee membership | .70 | 108.50 |
| 09/15/02 DJL | Memo<br>Revise Summaries re September Omnibus<br>Hearing | .20 | 39.00 |
| 09/16/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 09/16/02 EMA | Examine Documents<br>review and annotate docket | .70 | 108.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                     JANUARY 27, 2003
Page 123                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/16/02 TAP | Examine Documents<br>DOCKET SHEET | .20 | 45.00 |
| 09/16/02 MIR | Examine Documents<br>research case law | .60 | 93.00 |
| 09/16/02 M1R | Examine Documents<br>news articles | .60 | 93.00 |
| 09/16/02 MIR | Examine Documents<br>memos re: phone conversations | .30 | 46.50 |
| 09/16/02 MIR | Examine Documents<br>correspondence with debtors' counsel | .70 | 108.50 |
| 09/17/02 SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 09/17/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 09/17/02 EMA | Examine Documents<br>review and annotate docket | .80 | 124.00 |
| 09/17/02 JSF | Examine Documents<br>Change in Finance Committee Appointment | .20 | 70.00 |
| 09/17/02 JSF | Examine Documents<br>Summaries of Debtors' Motions for 9/25<br>Meeting | .80 | 280.00 |
| 09/17/02 DJL | Examine Documents<br>DOCKET | .30 | 58.50 |
| 09/17/02 DJL | Examine Documents<br>FINANCE COMMITTEE DESIGNATION | .10 | 19.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 124                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/17/02 DJL | Memo CONTINUED MEMO RE DEBTORS' MOTIONS FOR COMMITTEE MEETING | .80 | 156.00 |
| 09/17/02 DJL | Memo REVIEW AND REVISE MEMO RE DEBTORS' MOTIONS FOR COMMITTEE MEETING | .90 | 175.50 |
| 09/17/02 DJL | Memo PREPARATION OF MEMO RE SEPTEMBER OMNIBUS HEARING | .60 | 117.00 |
| 09/17/02 TAP | Memo RE: DEBTORS MOTIONS FOR 9/25 | .40 | 90.00 |
| 09/17/02 TAP | Examine Documents 3RD AMENDED F/C APPOINTMENT | .20 | 45.00 |
| 09/17/02 MIR | Examine Documents omnibus hearing agendas | .70 | 108.50 |
| 09/17/02 MIR | Examine Documents correspondence with debtors' counsel | .40 | 62.00 |
| 09/17/02 MIR | Examine Documents summary memos of matters scheduled | .70 | 108.50 |
| 09/17/02 MIR | Examine Documents research and articles | .70 | 108.50 |
| 09/17/02 MIR | Examine Documents memos re: phone conversations | .70 | 108.50 |
| 09/18/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 09/18/02 EMA | Examine Documents review and annotate docket | .60 | 93.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 125                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/18/02 DJL | Examine Documents VARIOUS FILINGS FOR SEPTEMBER OMNIBUS | .80 | 156.00 |
| 09/18/02 DJL | Prepare for Court Appearance PREPARED FOR 9/25 OMNIBUS HEARING | 1.50 | 292.50 |
| 09/18/02 DJL | Examine Documents DOCKET | .20 | 39.00 |
| 09/18/02 MIR | Examine Documents omnibus hearing memos | .50 | 77.50 |
| 09/18/02 MIR | Examine Documents court transcripts | .60 | 93.00 |
| 09/19/02 SLH | Examine Documents DOCKET | .10 | 59.50 |
| 09/19/02 SLH | Examine Documents AMENDED AGENDA | .10 | 59.50 |
| 09/19/02 SLH | Examine Documents GBR/INVESTMENT BANKER, STEWARDSHIP, ETC. | .40 | 238.00 |
| 09/19/02 GBR | Conference Out of Office ½ TRAVEL TIME TO CHICAGO - NON-WORKING | 1.60 | 952.00 |
| 09/19/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 09/19/02 BEK | Diary & Docket | .20 | 31.00 |
| 09/19/02 EMA | Examine Documents review and annotate docket | .80 | 124.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 126                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/19/02 DJL | Examine Documents<br>DEBTORS' RESPONSES AND OBJECTIONS FOR<br>9/25 OMNIBUS | .40 | 78.00 |
| 09/19/02 DJL | Examine Documents<br>DOCKET | .10 | 19.50 |
| 09/19/02 DJL | Prepare for Court Appearance<br>PREPARED FOR SEPTEMBER OMNIBUS | .60 | 117.00 |
| 09/20/02 SLH | Memo<br>RE INVESTMENT BANKER CALLS | .20 | 119.00 |
| 09/20/02 SLH | Examine Documents<br>APPEAL LIST | .10 | 59.50 |
| 09/20/02 SLH | Telephone Call(s) - Creditor<br>W/RESNICK RE M&A | .20 | 119.00 |
| 09/20/02 SLH | Examine Documents<br>DOCKET | .20 | 119.00 |
| 09/20/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 09/20/02 BEK | Prepare Legal Papers<br>Convert Kmart Roster | .20 | 31.00 |
| 09/20/02 EMA | Examine Documents<br>review annotate docket | .60 | 93.00 |
| 09/20/02 JSF | Examine Documents<br>Master Service List and 2002 List | .40 | 140.00 |
| 09/20/02 DJL | Examine Documents<br>FILINGS FOR SEPTEMBER OMNIBUS | .40 | 78.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JANUARY 27, 2003
Page 127                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/20/02 DJL | Memo<br>MEMO RE SEPTEMBER OMNIBUS | .90 | 175.50 |
| 09/20/02 DJL | Prepare for Court Appearance<br>PREPARED FOR SEPTEMBER OMNIBUS | .50 | 97.50 |
| 09/20/02 DJL | Examine Documents<br>REVIEW PROPOSED AGENDA FOR SEPTEMBER OMNIBUS | .60 | 117.00 |
| 09/20/02 DJL | Memo<br>PREPARATION OF MEMO RE SEPTEMBER OMNIBUS | .50 | 97.50 |
| 09/20/02 TAP | Research<br>RE: 553(a)(2) | .70 | 157.50 |
| 09/20/02 MIR | Examine Documents<br>memos re: omnibus hearing | .40 | 62.00 |
| 09/23/02 SLH | Examine Documents<br>AGENDA | .20 | 119.00 |
| 09/23/02 ENS | Examine Documents<br>OMNIBUS AGENDA | .20 | 95.00 |
| 09/23/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 09/23/02 EMA | Examine Documents<br>review and annotate docket | 1.40 | 217.00 |
| 09/23/02 DJL | Memo<br>PREPARATION OF MEMO RE SEPTEMBER OMNIBUS | 2.40 | 468.00 |
| 09/23/02 DJL | Examine Documents<br>DOCKET | .20 | 39.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 128

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/23/02<br>DJL | Prepare for Court Appearance<br>PREPARED FOR SEPTEMBER OMNIBUS HEARING -<br>REVIEW OF REPLIES | 1.00 | 195.00 |
| 09/23/02<br>TAP | Memo<br>RE: APPEALS | .20 | 45.00 |
| 09/23/02<br>TAP | Examine Documents<br>DOCKET | .20 | 45.00 |
| 09/23/02<br>TMG | Research<br>Research cases re 1146(c) | 1.00 | 195.00 |
| 09/23/02<br>TMG | Memo<br>Prepare memorandum re 1146(c) cases | 1.50 | 292.50 |
| 09/24/02<br>SLH | Examine Documents<br>AMENDED AGENDA | .20 | 119.00 |
| 09/24/02<br>SLH | Examine Documents<br>OMNIBUS AGENDA RESPONSE | .30 | 178.50 |
| 09/24/02<br>GBR | Review of Documents<br>PREP FOR COURT HEARINGS | 1.60 | 952.00 |
| 09/24/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 09/24/02<br>EMA | Examine Documents<br>review and annotate docket | .80 | 124.00 |
| 09/24/02<br>JSF | Examine Documents<br>Scheduling and Agreed Orders | 1.00 | 350.00 |
| 09/24/02<br>JSF | Examine Documents<br>Equity Committee Joinders | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        JANUARY 27, 2003
Page 129                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/24/02<br>SMP | Conference out of Office<br>Travel to Chicago (half time) | 2.50 | 487.50 |
| 09/24/02<br>SMP | Examine Documents<br>Proposed orders | 1.10 | 214.50 |
| 09/24/02<br>DJL | Examine Documents<br>AMENDED AGENDA | .30 | 58.50 |
| 09/24/02<br>DJL | Memo<br>FINALIZE MEMO RE SEPTEMBER OMNIBUS | 1.40 | 273.00 |
| 09/24/02<br>DJL | Prepare for Court Appearance<br>PREPARED FOR OMNIBUS HEARING | 1.00 | 195.00 |
| 09/24/02<br>TAP | Examine Documents<br>PROPOSED ORDERS | .60 | 135.00 |
| 09/25/02<br>SLH | Examine Documents<br>ALLIANCE REPORT | .20 | 119.00 |
| 09/25/02<br>SLH | Examine Documents<br>DOCKET | .10 | 59.50 |
| 09/25/02<br>GBR | Review of Documents<br>PREP FOR OMNIBUS | 1.60 | 952.00 |
| 09/25/02<br>GBR | Conference Out of Office<br>OMNIBUS HEARINGS | 7.80 | 4,641.00 |
| 09/25/02<br>BEK | Obtaining Copies of Court Records<br>docket Update | .40 | 62.00 |
| 09/25/02<br>EMA | Examine Documents<br>review and annotate docket | .80 | 124.00 |
| 09/25/02<br>JSF | Telephone Call(s)<br>Hearing Results | .40 | 140.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   JANUARY 27, 2003
Page 130                                                      BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/25/02<br>SMP | Examine Documents<br>Prep for Omnibus | 1.60 | 312.00 |
| 09/25/02<br>SMP | Attendance at Court (Motion)<br>Attend Omnibus hearing | 7.70 | 1,501.50 |
| 09/25/02<br>SMP | Conference out of Office<br>Travel to New York (half time) | 2.50 | 487.50 |
| 09/25/02<br>DJL | Examine Documents<br>RE SEPTEMBER OMNIBUS HEARING | .20 | 39.00 |
| 09/25/02<br>TAP | Memo<br>RE: RECLAMATION, MBL RETENTION/GENERAL<br>TIME | .30 | 67.50 |
| 09/26/02<br>GBR | Conference Out of Office<br>½ NON BILLABLE TRAVEL TO NY | 1.90 | 1,130.50 |
| 09/26/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 09/26/02<br>EMA | Examine Documents<br>review and annotate docket | .60 | 93.00 |
| 09/26/02<br>SMP | Examine Documents<br>Review results of 9/25 Omnibus hearing | 1.80 | 351.00 |
| 09/26/02<br>SMP | Memo<br>Memo on results of 9/25 Omnibus hearing | 3.10 | 604.50 |
| 09/26/02<br>SMP | Examine Documents<br>FC letter regarding emergence | .20 | 39.00 |
| 09/26/02<br>DJL | Examine Documents<br>RE KMART EXPENSES | .30 | 58.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 131                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/26/02 DJL | Research RESEARCH RE RULE 9023 | .80 | 156.00 |
| 09/27/02 SLH | Examine Documents DOCKET | .10 | 59.50 |
| 09/27/02 SLH | Examine Documents DOCKET | .10 | 59.50 |
| 09/27/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 62.00 |
| 09/27/02 BEK | Prepare Legal Papers re: Convert Monthy Fee Statement | .20 | 31.00 |
| 09/27/02 EMA | Examine Documents review and annotate docket | .60 | 93.00 |
| 09/27/02 JSF | Examine Documents Results of Omnibus Hearing | .70 | 245.00 |
| 09/27/02 DJL | Memo TASK LIST | .50 | 97.50 |
| 09/27/02 DJL | Examine Documents RE CASE STATUS | .50 | 97.50 |
| 09/27/02 DJL | Examine Documents RESULTS OF OMNIBUS | .50 | 97.50 |
| 09/27/02 DJL | Memo REVISE ROSTER | .40 | 78.00 |
| 09/27/02 DJL | Examine Documents SCHEDULING ORDERS AND INITIAL PREPARATION FOR OCTOBER OMNIBUS | .30 | 58.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 132                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/27/02 DJL | Research<br>RESEARCH RE RULE 59 | .90 | 175.50 |
| 09/30/02 SLH | Examine Documents<br>SUPER CENTER ARTICLE | .20 | 119.00 |
| 09/30/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 62.00 |
| 09/30/02 EMA | Examine Documents<br>review and annotate docket | .60 | 93.00 |
| 09/30/02 SMP | Examine Documents<br>PJ Solomon letter | .10 | 19.50 |
| 09/30/02 SMP | Examine Documents<br>Article on Vendor terms | .10 | 19.50 |
| 09/30/02 DJL | Research<br>RESEARCH RE MOTIONS TO RECONSIDER AND<br>RULE 59 | 1.50 | 292.50 |
| 09/30/02 DJL | Memo<br>MEMO RE RULE 59 | 1.40 | 273.00 |
| 09/30/02 DJL | Examine Documents<br>REVIEW OF SEVENTH CIRCUIT CASELAW RE<br>MOTIONS TO RECONSIDER | .80 | 156.00 |
| 09/30/02 DJL | Memo<br>REVISE ROSTER | .30 | 58.50 |
| 09/30/02 TAP | Memo<br>PURPOSE MATERIALS FOR 10/30 OMNIBUS | 1.70 | 382.50 |
| 09/30/02 TAP | Examine Documents<br>ARTICLES RE: DEBTORS' PERFORMANCE | .30 | 67.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 133                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/30/02 MIR | Examine Documents case pulls | .70 | 108.50 |
| 09/30/02 MIR | Examine Documents memos to C/C | .50 | 77.50 |
| 10/01/02 SLH | Examine Documents DOCKET | .20 | 125.00 |
| 10/01/02 GBR | Telephone Call(s) R. Schrock re: KMI assets, toppers | .40 | 250.00 |
| 10/01/02 ENS | Examine Documents Report - Re Sept Omnibus | .20 | 99.00 |
| 10/01/02 AW | Diary & Docket HEARING DATES | .20 | 35.00 |
| 10/01/02 AW | Diary & Docket MEETING DATES | .20 | 35.00 |
| 10/01/02 AW | Obtaining Copies of Court Records scanned, converted documents into pdf | .70 | 122.50 |
| 10/01/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 70.00 |
| 10/01/02 EMA | Examine Documents review and annotate docket | 1.60 | 280.00 |
| 10/01/02 SMP | Review File Hearing Transcripts - Sept. omnibus (ct. rulings) | .70 | 175.00 |
| 10/01/02 DJL | Examine Documents Reviewed Transcript from September Omnibus | .60 | 165.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                    JANUARY 27, 2003
Page 134                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/01/02 DJL | Memo<br>Initial preparation for October Omnibus | .70 | 192.50 |
| 10/01/02 TAP | Examine Documents<br>RE: ISSUES ON APPEAL | 2.30 | 632.50 |
| 10/01/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>R. SCHROCK RE: CONSIGNMENT, KMI, KMART<br>FINANCING | .60 | 165.00 |
| 10/01/02 TAP | Memo<br>RE: R. SCHROCK CALL | .60 | 165.00 |
| 10/01/02 MIR | Examine Documents<br>memos re: September omnibus hearing | .80 | 132.00 |
| 10/01/02 MIR | Examine Documents<br>dockets and transcripts | .70 | 115.50 |
| 10/01/02 MIR | Examine Documents<br>notices of appearance | .20 | 33.00 |
| 10/02/02 SLH | Examine Documents<br>TRANSCRIPT 9/24/02 | .20 | 125.00 |
| 10/02/02 SLH | Examine Documents<br>ADAMSON CALL REPORT | .10 | 62.50 |
| 10/02/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 10/02/02 EMA | Examine Documents<br>review and annotate docket | .60 | 105.00 |
| 10/02/02 SMP | Examine Documents<br>Review entered orders from 9/24 hearing | 1.20 | 300.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 135                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/02/02 SMP | Memo<br>Review transcripts & prepare Summary of Omnibus 9/24 hearing | 3.00 | 750.00 |
| 10/02/02 DJL | Memo<br>Memo re FRCP 59 | .40 | 110.00 |
| 10/02/02 DJL | Examine Documents<br>Summary of certain motions for October Omnibus; docket | .90 | 247.50 |
| 10/02/02 TAP | Research<br>RE: RECHARACTERIZATION STANDARDS | 1.80 | 495.00 |
| 10/02/02 TAP | Memo<br>RE: VARIOUS CONFERENCE CALLS | .40 | 110.00 |
| 10/02/02 MIR | Examine Documents<br>dockets and notices/withdrawal notices of appearance | .40 | 66.00 |
| 10/03/02 GBR | Telephone Call(s)<br>E. Ivester re: DOC Production | .20 | 125.00 |
| 10/03/02 AW | Diary & Docket | .30 | 52.50 |
| 10/03/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 10/03/02 EMA | Examine Documents<br>review and annotate docket | .70 | 122.50 |
| 10/03/02 JSF | Examine Documents<br>Varilease Agreed Order | .30 | 118.50 |
| 10/03/02 JSF | Examine Documents<br>Scheduling and Revised Orders | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 136                                                BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/03/02 SMP | Examine Documents<br>M. Knoll re: 2004 Discovery (KMI) | .20 | 50.00 |
| 10/03/02 DJL | Memo<br>MEMO RE PROCEDURES FOR MOTION TO AMEND | .20 | 55.00 |
| 10/03/02 DJL | Memo<br>MEMO RE OCTOBER OMNIBUS | 1.40 | 385.00 |
| 10/03/02 DJL | Examine Documents<br>SKADDEN RESPONSE TO JONES DAY LETTER | .10 | 27.50 |
| 10/03/02 TAP | Examine Documents<br>IVESTER LETTER TO CIERI | .30 | 82.50 |
| 10/03/02 MIR | Examine Documents<br>correspondence with debtors' counsel | .60 | 99.00 |
| 10/03/02 MIR | Examine Documents<br>pleading summary memos | .40 | 66.00 |
| 10/03/02 MIR | Examine Documents<br>transcripts | .40 | 66.00 |
| 10/04/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 10/04/02 EMA | Examine Documents<br>review and annotate docket | .60 | 105.00 |
| 10/04/02 SMP | Telephone Call(s) - Debtor's Attorney<br>Joe Wharton re: 2004 discovery; memo | .30 | 75.00 |
| 10/04/02 SMP | Memo<br>Summary of hearings and revisions to<br>memo | 2.80 | 700.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 137                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/04/02 DJL | Examine Documents<br>VARIOUS FILINGS FOR OCTOBER OMNIBUS | .90 | 247.50 |
| 10/04/02 DJL | Memo<br>MEMO RE OCTOBER OMNIBUS | .40 | 110.00 |
| 10/04/02 MIR | Examine Documents<br>correspondence with debtors' counsel | .50 | 82.50 |
| 10/04/02 MIR | Examine Documents<br>agreement documents | .60 | 99.00 |
| 10/04/02 MIR | Examine Documents<br>transcripts and dockets | .30 | 49.50 |
| 10/07/02 SLH | Examine Documents<br>DOCKET | .10 | 62.50 |
| 10/07/02 GBR | Review of Documents<br>Bny 2019 Statement | .60 | 375.00 |
| 10/07/02 AW | Diary & Docket | .20 | 35.00 |
| 10/07/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 10/07/02 SMP | Memo<br>Finalize memo on 9/25 hearing; circulate | .20 | 50.00 |
| 10/07/02 SMP | Memo<br>Draft and revisions to memo on 9/24<br>hearing | .70 | 175.00 |
| 10/07/02 DJL | Examine Documents<br>REVIEWED DOCKET FOR OCTOBER OMNIBUS | .20 | 55.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 138                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/07/02 DJL | Memo<br>MEMO RE OCTOBER OMNIBUS | 1.50 | 412.50 |
| 10/07/02 TAP | Correspondence<br>K. GLEASON RE: NEWELL RUBBERMAID<br>RESIGNATION, REPLACEMENT MEMBER | 1.80 | 495.00 |
| 10/07/02 MIR | Examine Documents<br>VARIOUS PLEADINGS | .70 | 115.50 |
| 10/08/02 SLH | Examine Documents<br>DOCKET | .20 | 125.00 |
| 10/08/02 SLH | Examine Documents<br>MILLER DECLARATION | .10 | 62.50 |
| 10/08/02 SLH | Examine Documents<br>9/24, 9/25 HEARING REVIEW | .20 | 125.00 |
| 10/08/02 GBR | Review of Documents<br>K. Gleason re: CC Replacement | .10 | 62.50 |
| 10/08/02 BEK | Obtaining Copies of Court Records<br>Litigation Search, List of Adversaries<br>filed, Adversary Complaint re Owens | 1.20 | 210.00 |
| 10/08/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 10/08/02 BEK | Obtaining Copies of Court Records<br>Convert Monthly Fee Summary | .20 | 35.00 |
| 10/08/02 BEK | Obtaining Copies of Court Records<br>Bylaws | .20 | 35.00 |
| 10/08/02 EMA | Examine Documents<br>review and annotate docket | .80 | 140.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 139                                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/08/02 EMA | Memo<br>update conflict check data | .60 | 105.00 |
| 10/08/02 JSF | Examine Documents<br>Revised Committee Confidentiality<br>Agreement | 1.10 | 434.50 |
| 10/08/02 DJL | Memo<br>PREPARED FOR OCTOBER OMNIBUS | .50 | 137.50 |
| 10/08/02 MIR | Examine Documents<br>memos re: omnibus hearing | .70 | 115.50 |
| 10/08/02 MIR | Examine Documents<br>correspondence with debtors' counsel | .40 | 66.00 |
| 10/08/02 MIR | Examine Documents<br>news articles | .80 | 132.00 |
| 10/08/02 MIR | Examine Documents<br>transcripts | .30 | 49.50 |
| 10/09/02 SLH | Examine Documents<br>DOCKET | .20 | 125.00 |
| 10/09/02 AW | Obtaining Copies of Court Records<br>recently issued orders | 2.30 | 402.50 |
| 10/09/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 10/09/02 EMA | Examine Documents<br>conflict of interest information | 1.30 | 227.50 |
| 10/09/02 EMA | Examine Documents<br>review and annotate docket | .60 | 105.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 140                                                     BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/09/02 JSF | Telephone Call(s) V. Durrer re: Confidentiality Agreement | .20 | 79.00 |
| 10/09/02 SMP | Examine Documents Upcoming hearings | .20 | 50.00 |
| 10/09/02 SMP | Examine Documents Memo re: matters continued from 9/24 omnibus | .90 | 225.00 |
| 10/09/02 SMP | Examine Documents Diary upcoming hearings | .10 | 25.00 |
| 10/09/02 TAP | Examine Documents PROPOSED CONFIDENTIALITY AGREEMENT | .30 | 82.50 |
| 10/09/02 MIR | Examine Documents assorted verified statements and affidavits | .80 | 132.00 |
| 10/09/02 MIR | Examine Documents general correspondence | .90 | 148.50 |
| 10/10/02 SLH | Examine Documents GBR/KELLEY CALL | .20 | 125.00 |
| 10/10/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 70.00 |
| 10/10/02 EMA | Examine Documents conflicts check data | .60 | 105.00 |
| 10/11/02 SLH | Examine Documents Docket | .20 | 125.00 |
| 10/11/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                    JANUARY 27, 2003
Page 141                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/11/02 EMA | Examine Documents review and annotate docket | .60 | 105.00 |
| 10/11/02 EMA | Examine Documents committee information re conflict check | 2.20 | 385.00 |
| 10/11/02 DJL | Examine Documents DEBTORS' FILINGS FOR OCTOBER OMNIBUS | .50 | 137.50 |
| 10/11/02 DJL | Memo MEMO FOR COMMITTEE MEETING RE DEBTORS' MOTIONS | 1.10 | 302.50 |
| 10/11/02 MIR | Examine Documents correspondence with debtors' counsel | .70 | 115.50 |
| 10/11/02 MIR | Examine Documents pleading summary memos | .80 | 132.00 |
| 10/11/02 MIR | Examine Documents miscellaneous memos | .50 | 82.50 |
| 10/11/02 MIR | Examine Documents September omnibus hearing documents | 1.20 | 198.00 |
| 10/11/02 MIR | Examine Documents news articles and research | .60 | 99.00 |
| 10/14/02 AW | Diary & Docket | .40 | 70.00 |
| 10/14/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 70.00 |
| 10/14/02 BEK | Obtaining Copies of Court Records Various Documents (6632-6723) | 1.20 | 210.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE

## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 142

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/14/02 EMA | Examine Documents update conflicts check | 2.30 | 402.50 |
| 10/14/02 EMA | Examine Documents review and annotate docket | .80 | 140.00 |
| 10/14/02 JSF | Examine Documents Correct Summaries of Debtors' Motions for C/C Meeting | 1.40 | 553.00 |
| 10/14/02 JSF | Examine Documents Confidentiality Agreement | .20 | 79.00 |
| 10/14/02 JSF | Telephone Call(s) V. Durrer re: Confidentiality Agreement | .10 | 39.50 |
| 10/14/02 JTM | Examine Documents updated roster | .30 | 52.50 |
| 10/14/02 MIR | Examine Documents pleading summary memos | .80 | 132.00 |
| 10/14/02 MIR | Review File correspondence with counsel | .60 | 99.00 |
| 10/14/02 MIR | Examine Documents September omnibus hearing pleadings and related documents | 1.10 | 181.50 |
| 10/15/02 SLH | Examine Documents Articles on performance | .20 | 125.00 |
| 10/15/02 AW | Filing Papers at Court scanned documents into pdf, e-mailed doc | .70 | 122.50 |
| 10/15/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 70.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 143                                                   BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/15/02<br>EMA | Examine Documents<br>conflicts check information | 2.10 | 367.50 |
| 10/15/02<br>EMA | Examine Documents<br>review and annotate docket | .40 | 70.00 |
| 10/15/02<br>JSF | Examine Documents<br>Blackline Copy of Confidentiality<br>Agreement | .40 | 158.00 |
| 10/15/02<br>DJL | Memo<br>MEMO RE OCTOBER OMNIBUS | .90 | 247.50 |
| 10/15/02<br>DJL | Examine Documents<br>CONFORM CONFIDENTIALITY AGREEMENT FOR<br>COMMITTEE MEETING | .50 | 137.50 |
| 10/15/02<br>MIR | Review File<br>September omnibus hearing documents &<br>related documents | 1.20 | 198.00 |
| 10/15/02<br>MIR | Examine Documents<br>correspondence with debtors' counsel | .50 | 82.50 |
| 10/16/02<br>AW | Obtaining Copies of Court Records<br>scanned, e-mail documents | .70 | 122.50 |
| 10/16/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 10/16/02<br>EMA | Examine Documents<br>conflicts check | 1.60 | 280.00 |
| 10/16/02<br>EMA | Examine Documents<br>review and annotate docket | .60 | 105.00 |
| 10/16/02<br>JSF | Conference out of Office<br>Non-Working Travel to Chicago(half) | 1.60 | 632.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 144                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/16/02 DJL | Memo RE OCTOBER OMNIBUS | .60 | 165.00 |
| 10/16/02 TAP | Examine Documents UPDATED DOCKET | .20 | 55.00 |
| 10/16/02 MIR | Review File correspondence | 1.50 | 247.50 |
| 10/16/02 MIR | Examine Documents transcripts | .70 | 115.50 |
| 10/16/02 MIR | Examine Documents news articles | .80 | 132.00 |
| 10/17/02 SLH | Conference out of Office ½ non-working travel time | .80 | 500.00 |
| 10/17/02 GBR | Review of Documents Action Removal Extension Motion | .20 | 125.00 |
| 10/17/02 AW | Diary & Docket | .30 | 52.50 |
| 10/17/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 70.00 |
| 10/17/02 EMA | Examine Documents conflicts check | 2.40 | 420.00 |
| 10/17/02 JSF | Conference out of Office Non-Working Travel Time (Half) | 2.00 | 790.00 |
| 10/17/02 SMP | Memo Revise summaries for Hearing | .80 | 200.00 |
| 10/17/02 DJL | Examine Documents DOCKET | .30 | 82.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 145                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/17/02 DJL | Examine Documents<br>DEBTORS' ADDITIONAL FILINGS | .40 | 110.00 |
| 10/17/02 DJL | Memo<br>PREPARED MEMO FOR OCTOBER OMNIBUS | .60 | 165.00 |
| 10/17/02 TAP | Examine Documents<br>OMNIBUS RESCHEDULING NOTICE | .10 | 27.50 |
| 10/17/02 TAP | Examine Documents<br>PROPOSED ORDERS FROM 10/17 HEARING | .50 | 137.50 |
| 10/17/02 TAP | Telephone Call(s) - Accountant<br>M. KNOLL RE: KMI ISSUES | .70 | 192.50 |
| 10/17/02 TAP | Memo<br>RE: KMI ISSUES | .80 | 220.00 |
| 10/17/02 MIR | Examine Documents<br>emails | .50 | 82.50 |
| 10/17/02 MIR | Examine Documents<br>October pleadings | .60 | 99.00 |
| 10/17/02 MIR | Examine Documents<br>news articles | .40 | 66.00 |
| 10/17/02 MIR | Examine Documents<br>September omnibus hearing pleadings | .50 | 82.50 |
| 10/17/02 MIR | Review File<br>pleading summary memos | .60 | 99.00 |
| 10/17/02 MIR | Review File<br>correspondence with debtors' counsel | .50 | 82.50 |
| 10/18/02 SLH | Examine Documents<br>SUBSIDIARY ISSUES | .50 | 312.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 146                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/18/02 SLH | Examine Documents DOCKET | .20 | 125.00 |
| 10/18/02 GBR | Review of Documents Kmart OFS Corp. Structures | .80 | 500.00 |
| 10/18/02 GBR | Telephone Call(s) E. Ivester re: Kmart OFS Due Diligence | .30 | 187.50 |
| 10/18/02 GBR | Telephone Call(s) P. Traub re: Kmart OFS Fin St. | .30 | 187.50 |
| 10/18/02 GBR | Review of Documents EL Puerto Motion for Injunctive Relief | .30 | 187.50 |
| 10/18/02 GBR | Review of Documents Kmart OFS Schedules | 1.30 | 812.50 |
| 10/18/02 PF | Examine Documents RE: CORPORATE STRUCTURE OF SUBS. | .60 | 321.00 |
| 10/18/02 AW | Obtaining Copies of Court Records scanned, converted & e-mailed documents | .50 | 87.50 |
| 10/18/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 70.00 |
| 10/18/02 EMA | Examine Documents review and annotate docket | .60 | 105.00 |
| 10/18/02 JSF | Examine Documents "Kmart Of" Subsidiary Analysis - Assets | 1.50 | 592.50 |
| 10/18/02 JSF | Examine Documents Docket | .20 | 79.00 |
| 10/18/02 JSF | Examine Documents Confidentiality Agreement | .30 | 118.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 147                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/18/02<br>JSF | Review File<br>Documents re: KMI | .50 | 197.50 |
| 10/18/02<br>SMP | Examine Documents<br>Issues related to Kmart Of Subsidiaries | .80 | 200.00 |
| 10/18/02<br>SMP | Review File<br>Review Kmart subsidiary schedules | 1.40 | 350.00 |
| 10/18/02<br>DJL | Memo<br>Memo re October Omnibus | .80 | 220.00 |
| 10/18/02<br>TAP | Review File<br>RE: KFI ISSUES | .50 | 137.50 |
| 10/18/02<br>TAP | Examine Documents<br>SEC FILING RE: KFI | .50 | 137.50 |
| 10/18/02<br>TAP | Examine Documents<br>RE: SUBSIDIARY SCHEDULES | .40 | 110.00 |
| 10/18/02<br>MIR | Examine Documents<br>debtors' discovery requests | .60 | 99.00 |
| 10/19/02<br>SLH | Examine Documents<br>DOCKET | .10 | 62.50 |
| 10/19/02<br>SLH | Examine Documents<br>PBGC CONFIDENTIALITY AGREEMENT | .10 | 62.50 |
| 10/19/02<br>SLH | Examine Documents<br>EXCLUSION MEMO | .10 | 62.50 |
| 10/21/02<br>SLH | Examine Documents<br>DOCKET | .10 | 62.50 |
| 10/21/02<br>SLH | Examine Documents<br>C/A - JSF | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 148                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/21/02 GBR | Telephone Call(s) P. Traub re: Kmart OFS Transactions | .20 | 125.00 |
| 10/21/02 GBR | Telephone Call(s) E. Ivester re: Kmart OFS Asset Transfers | .30 | 187.50 |
| 10/21/02 AW | Diary & Docket | .80 | 140.00 |
| 10/21/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 70.00 |
| 10/21/02 EMA | Examine Documents various memos | .40 | 70.00 |
| 10/21/02 EMA | Examine Documents review and annotate docket | .60 | 105.00 |
| 10/21/02 JSF | Examine Documents Complaint for Injunctive Relief by Liverpool; Docket | .90 | 355.50 |
| 10/21/02 JSF | Examine Documents Committee Comments to Confidentiality Agreement | .80 | 316.00 |
| 10/21/02 JSF | Examine Documents DEBTORS' PLEADINGS | .20 | 79.00 |
| 10/21/02 SMP | Examine Documents Review and revise motion summaries | .60 | 150.00 |
| 10/21/02 SMP | Review File Kmart Corp. 341 Meeting Presentation Book | .80 | 200.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              JANUARY 27, 2003
Page 149                                                BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/21/02 SMP | Review File<br>Debtors' schedules and statements - Kmart of Indiana | 1.30 | 325.00 |
| 10/21/02 SMP | Review File<br>Review Kmart Corporation schedules and statements of affairs | .70 | 175.00 |
| 10/21/02 DJL | Memo<br>Memo re October Omnibus; Docket | 1.40 | 385.00 |
| 10/21/02 DJL | Prepare for Court Appearance<br>Prepared for October Omnibus Hearing | 1.20 | 330.00 |
| 10/21/02 MIR | Examine Documents<br>pleadings for October omnibus | .60 | 99.00 |
| 10/21/02 MIR | Examine Documents<br>correspondence | .40 | 66.00 |
| 10/21/02 MIR | Examine Documents<br>summary pleading memos | .60 | 99.00 |
| 10/22/02 SLH | Examine Documents<br>JSF/CONFIDENTIALITY AGREEMENT REVISIONS | .20 | 125.00 |
| 10/22/02 GBR | Telephone Call(s)<br>E. Ivester & S. Ory re: Kmart Transfers | .40 | 250.00 |
| 10/22/02 GBR | Review of Documents<br>Kmart OFS Documentation | 2.60 | 1,625.00 |
| 10/22/02 GBR | Telephone Call(s)<br>M. Knoll re: Bank G'EE Values | .30 | 187.50 |
| 10/22/02 GBR | Telephone Call(s)<br>S. Ory re: Kmart OFS Doc. Prod. | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 150                                                  BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/22/02<br>GBR | Telephone Call(s)<br>R. Schrock re: Misplon Interview | .20 | 125.00 |
| 10/22/02<br>GBR | Telephone Call(s)<br>L. Ashe re: Misplon Interview | .20 | 125.00 |
| 10/22/02<br>GBR | Telephone Call(s)<br>E. Ivester & S. Ory re: Misplon<br>Interview | .30 | 187.50 |
| 10/22/02<br>GBR | Telephone Call(s)<br>M. Knoll re: Kmart OFS Transfers | .20 | 125.00 |
| 10/22/02<br>GBR | Telephone Call(s)<br>L. Ashe re: Kmart OFS Contracts | .20 | 125.00 |
| 10/22/02<br>AW | Obtaining Copies of Court Records<br>down load 20 doc's via net | 1.70 | 297.50 |
| 10/22/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .80 | 140.00 |
| 10/22/02<br>EMA | Examine Documents<br>review and annotate docket | .80 | 140.00 |
| 10/22/02<br>JSF | Examine Documents<br>Bridge Order re: Time to Remove Actions | .20 | 79.00 |
| 10/22/02<br>JSF | Telephone Call(s)<br>M. Knoll re: Kmart ofs Meeting | .20 | 79.00 |
| 10/22/02<br>JSF | Telephone Call(s)<br>S. Ory re: Meetings on Kmart ofs | .30 | 118.50 |
| 10/22/02<br>JSF | Telephone Call(s)<br>L. Ashe re: Schedules on Kmart ofs | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 151

JANUARY 27, 2003

BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/22/02<br>JSF | Examine Documents<br>Kmart of Pa., Tx. Schedules | .40 | 158.00 |
| 10/22/02<br>JSF | Research<br>Kmart subsidiaries | .70 | 276.50 |
| 10/22/02<br>JSF | Telephone Call(s)<br>R. Schrock re: Kmart ofs Meeting | .20 | 79.00 |
| 10/22/02<br>JSF | Telephone Call(s)<br>E. Ivester- Revised Schedule for Kmart<br>Of Meetings | .20 | 79.00 |
| 10/22/02<br>JSF | Telephone Call(s)<br>M. Knoll re: Kmart of<br>Information/Meetings | .30 | 118.50 |
| 10/22/02<br>SMP | Examine Documents<br>Review re: schedules on "Kmart ofs"/GBR | .60 | 150.00 |
| 10/22/02<br>SMP | Examine Documents<br>FTI agenda - meeting w/Misplon | .20 | 50.00 |
| 10/22/02<br>SMP | Examine Documents<br>KPMG schedule of information re: the<br>"Kmart of" entities | .20 | 50.00 |
| 10/22/02<br>SMP | Prepare Chart(s)<br>Kmart of North Carolina - Statement and<br>Schedules | 1.40 | 350.00 |
| 10/22/02<br>SMP | Prepare Chart(s)<br>Kmart of Indiana - State of Financial<br>Affairs and Schedules | 1.10 | 275.00 |
| 10/22/02<br>SMP | Prepare Chart(s)<br>Kmart of Texas - Statement of Financial<br>Affairs/Schedules | 1.20 | 300.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter: 90302/0001                      JANUARY 27, 2003
Page 152                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/22/02 SMP | Prepare Chart(s) Kmart of Pennsylvania - Statement of Financial Affairs/Schedules | 1.10 | 275.00 |
| 10/22/02 SMP | Prepare Chart(s) Kmart of Michigan - Statement of Financial Affairs/ Schedules | 1.30 | 325.00 |
| 10/22/02 DJL | Examine Documents VARIOUS ORDERS FROM SEPTEMBER OMNIBUS | .40 | 110.00 |
| 10/22/02 DJL | Memo PREPARATION OF MEMO RE OCTOBER OMNIBUS | .80 | 220.00 |
| 10/22/02 MIR | Examine Documents notices of appearance | .40 | 66.00 |
| 10/22/02 MIR | Examine Documents correspondence | .60 | 99.00 |
| 10/22/02 MIR | Examine Documents memos | .50 | 82.50 |
| 10/23/02 SLH | Examine Documents GBR/PANTALEO REPORT ON KM "OF" MEETINGS | .20 | 125.00 |
| 10/23/02 GBR | Review of Documents Kmart OFS Operating Agreements | .30 | 187.50 |
| 10/23/02 GBR | Telephone Call(s) S.Ory re: Misplon Interview | .20 | 125.00 |
| 10/23/02 GBR | Telephone Call(s) E. Ivester re: Kmart OFS Disclosures | .30 | 187.50 |
| 10/23/02 GBR | Telephone Call(s) S. Ory re: Misplon interview | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 153                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/23/02 GBR | Prepare Papers<br>Kmart OFS Charts | .90 | 562.50 |
| 10/23/02 GBR | Prepare Papers<br>M. Knoll & L. Ashe re: Kmart OFS Doc Prod. | .70 | 437.50 |
| 10/23/02 GBR | Conference Out of Office<br>W/M. Knoll & L. Ashe re: Kmart OFS Assets | 1.30 | 812.50 |
| 10/23/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 10/23/02 BEK | Prepare Legal Papers<br>Scan and Convert Objection | .20 | 35.00 |
| 10/23/02 BEK | Prepare Legal Papers<br>Letters dated 10/9 | .30 | 52.50 |
| 10/23/02 JSF | Examine Documents<br>Summary of "Kmart of" Assets and Liabilities | 1.90 | 750.50 |
| 10/23/02 JSF | Telephone Call(s)<br>E. Ivester re: Meeting on Kmart ofs | .30 | 118.50 |
| 10/23/02 JSF | Examine Documents<br>S. Ory - Issues for Kmart of Meeting | .20 | 79.00 |
| 10/23/02 JSF | Examine Documents<br>Topics for Discussion - Kmart of Meeting | .30 | 118.50 |
| 10/23/02 JSF | Conference out of Office<br>Dinner Meeting with KPMG re: "Kmart of" Meeting (half) | 1.60 | 632.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                JANUARY 27, 2003
Page 154                                                  BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/23/02<br>SMP | Prepare Chart(s)<br>Create chart analyzing data from "Kmart of" statement and schedules | 2.10 | 525.00 |
| 10/23/02<br>SMP | Prepare Chart(s)<br>Revise chart | .40 | 100.00 |
| 10/23/02<br>SMP | Examine Documents<br>Review Kmart-of schedules/chart/GBR | .60 | 150.00 |
| 10/23/02<br>SMP | Examine Documents<br>Issues related to subsidiary ownership of real property | .70 | 175.00 |
| 10/23/02<br>SMP | Examine Documents<br>Issues related to Misplon interview | .30 | 75.00 |
| 10/23/02<br>SMP | Examine Documents<br>Re: Subsidiary - corporate organization/structure | .80 | 200.00 |
| 10/23/02<br>DJL | Examine Documents<br>DOCKET - PLEADINGS FOR OCTOBER OMNIBUS | .20 | 55.00 |
| 10/23/02<br>TAP | Examine Documents<br>W/GBR RE: KMART OF OPERATING AGREEMENTS | .30 | 82.50 |
| 10/23/02<br>TAP | Examine Documents<br>KMI/KMART AGREEMENTS | 1.70 | 467.50 |
| 10/23/02<br>TAP | Examine Documents<br>KMART TEXAS AGREEMENTS | .60 | 165.00 |
| 10/23/02<br>TAP | Examine Documents<br>KMART OF NC AGREEMENTS - CORP. GOVERNANCE | .40 | 110.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 155                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/23/02 TAP | Examine Documents<br>KMART OF PENNSYLVANIA AGREEMENTS - CORP.<br>GOVERNANCE | .40 | 110.00 |
| 10/23/02 TAP | Examine Documents<br>KMART OF INDIANA AGREEMENTS - CORP.<br>GOVERNANCE | .40 | 110.00 |
| 10/23/02 TAP | Conference out of Office<br>W/KPMG RE: KMART "OF" MEETING | 1.50 | 412.50 |
| 10/23/02 MIR | Examine Documents<br>motions re: adequate<br>assurance/protection | .70 | 115.50 |
| 10/23/02 MIR | Examine Documents<br>correspondence | .40 | 66.00 |
| 10/24/02 GBR | Review of Documents<br>Kmart OFS Service, Supply & License<br>Agreements | 1.80 | 1,125.00 |
| 10/24/02 GBR | Conference(s) In Office<br>W/L. Ashe, M. Knoll re: Kmart Subs<br>Analysis | 2.80 | 1,750.00 |
| 10/24/02 GBR | Review of Documents<br>Prep For Misplon Interview | 1.30 | 812.50 |
| 10/24/02 GBR | Conference Out of Office<br>Misplon Interview | 3.60 | 2,250.00 |
| 10/24/02 GBR | Telephone Call(s)<br>E. Ivester re: Kmart OFS Agreements | .30 | 187.50 |
| 10/24/02 AW | Diary & Docket | .60 | 105.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 156                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/24/02 BEK | Prepare Legal Papers<br>Scan Letter | .20 | 35.00 |
| 10/24/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 10/24/02 EMA | Examine Documents<br>review and annotate docket | .80 | 140.00 |
| 10/24/02 JSF | Examine Documents<br>Liverpool Motion and Complaint | 1.50 | 592.50 |
| 10/24/02 JSF | Examine Documents<br>Debtors' Statement in Support of<br>Liverpool | .50 | 197.50 |
| 10/24/02 JSF | Prepare Legal Papers<br>Committee Statement in Support of<br>Liverpool | 2.50 | 987.50 |
| 10/24/02 JSF | Telephone Call(s)<br>E. Ivester re: "Kmart of" Meeting | .30 | 118.50 |
| 10/24/02 JSF | Telephone Call(s)<br>J. downs re: Response to Liverpool<br>Motion | .10 | 39.50 |
| 10/24/02 JSF | Telephone Call(s)<br>V. Durrer re: Confidentiality Agreement | .30 | 118.50 |
| 10/24/02 SMP | Examine Documents<br>Prepare for meeting w/KPMG re: Kmart<br>subsidiaries | .60 | 150.00 |
| 10/24/02 SMP | Conference(s) in Office<br>KPMG re: Kmart-of subsidiaries | 2.90 | 725.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                         JANUARY 27, 2003
Page 157                                           BILL NO. 119008


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/24/02 SMP | Memo<br>Prepare draft document request | .30 | 75.00 |
| 10/24/02 SMP | Conference out of Office<br>W/ FIC, Debtors re: Kmart-of<br>subsidiaries (at Skadden) | 3.10 | 775.00 |
| 10/24/02 SMP | Examine Documents<br>10K, Kmart-of Balance Sheets/Income<br>Statements | .80 | 200.00 |
| 10/24/02 SMP | Examine Documents<br>Review results of Misplon meeting | .30 | 75.00 |
| 10/24/02 DJL | Examine Documents<br>VARIOUS OBJECTIONS AND RESPONSES FOR<br>OCTOBER OMNIBUS; DOCKET | .80 | 220.00 |
| 10/24/02 DJL | Memo<br>MEMO RE OCTOBER OMNIBUS | .80 | 220.00 |
| 10/24/02 DJL | Examine Documents<br>RE OCTOBER OMNIBUS | .40 | 110.00 |
| 10/24/02 DJL | Examine Documents<br>DEBTORS' OBJECTIONS AND RESPONSES AND<br>MEMO RE SAME | 1.90 | 522.50 |
| 10/24/02 TAP | Conference(s) in Office<br>W/KPMG RE: KMART "OF" ISSUES | 2.80 | 770.00 |
| 10/24/02 TAP | Review File<br>PREPARE FOR KPMG MEETING RE: KMART "OF" | .60 | 165.00 |
| 10/24/02 JAS | Conference(s) in Office<br>Mtg w/ KPMG re "Kmart of" issues | 2.90 | 1,305.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 158                                                    BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/24/02<br>MIR | Examine Documents<br>September omnibus hearing pleadings | 1.10 | 181.50 |
| 10/24/02<br>MIR | Examine Documents<br>correspondence | .60 | 99.00 |
| 10/24/02<br>MIR | Examine Documents<br>correspondence with debtors' counsel | .70 | 115.50 |
| 10/25/02<br>SLH | Examine Documents<br>EMERGENCE ARTICLES | .10 | 62.50 |
| 10/25/02<br>SLH | Examine Documents<br>GBR/KMART OF ISSUES | .20 | 125.00 |
| 10/25/02<br>SLH | Review Financial Documents<br>DOCKET | .20 | 125.00 |
| 10/25/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 10/25/02<br>EMA | Examine Documents<br>review and annotate docket | .80 | 140.00 |
| 10/25/02<br>JSF | Prepare Legal Papers<br>Finalize C/C Statement in Support of<br>Liverpool Motion | .60 | 237.00 |
| 10/25/02<br>JSF | Examine Documents<br>Revised Confidentiality Agreement | .60 | 237.00 |
| 10/25/02<br>JSF | Examine Documents<br>Document Production Request re: Kmart<br>OIs | .20 | 79.00 |
| 10/25/02<br>SMP | Review File<br>Review KMI Sales Agreement | .30 | 75.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 159                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/25/02 SMP | Review File KMI Services Agreement | .30 | 75.00 |
| 10/25/02 SMP | Review File Sales Agreement w/KPA, KTX, KIN, KNC | 1.20 | 300.00 |
| 10/25/02 SMP | Examine Documents Service Agreements w/KPA, KTX, KIN, KNC | 1.10 | 275.00 |
| 10/25/02 SMP | Memo Draft memo re: 10/24 meeting at Skadden | 1.10 | 275.00 |
| 10/25/02 DJL | Examine Documents REVIEW AND REVISE COMMITTEE STATEMENT IN SUPPORT OF LIVERPOOL | .20 | 55.00 |
| 10/28/02 SLH | Examine Documents GBR/KMART "OF" DISCOVERY | .20 | 125.00 |
| 10/28/02 SLH | Examine Documents W/WARD RE C/C DISCOVERY | .10 | 62.50 |
| 10/28/02 SLH | Examine Documents CONFIDENTIALITY AGREEMENTS/JSF | .20 | 125.00 |
| 10/28/02 GBR | Review of Documents Debtor Statement In Support of EL Puerto | .20 | 125.00 |
| 10/28/02 PF | Review/correct Memorandum SUBSTANTIVE CONSOLIDATIONS | .60 | 321.00 |
| 10/28/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 70.00 |
| 10/28/02 EMA | Examine Documents review and annotate docket | .80 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                     JANUARY 27, 2003
Page 160                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/28/02 JSF | Correspondence<br>V. Durrer re: Confidentiality Agreement | .20 | 79.00 |
| 10/28/02 SMP | Memo<br>Memo on meeting w/KPMG meeting re: Kmart subsidiaries | 1.80 | 450.00 |
| 10/28/02 SMP | Memo<br>Summarize objections/replies (10/30 omnibus) | 3.10 | 775.00 |
| 10/28/02 DJL | Examine Documents<br>REVIEW AND REVISE MEMO RE OCTOBER OMNIBUS | 1.40 | 385.00 |
| 10/28/02 DJL | Examine Documents<br>DOCKET FOR VARIOUS FILINGS FOR OCTOBER OMNIBUS | .30 | 82.50 |
| 10/28/02 DJL | Prepare for Court Appearance<br>PREPARE FOR OCTOBER OMNIBUS HEARING | 1.60 | 440.00 |
| 10/28/02 DJL | Examine Documents<br>LIVERPOOL MOTION FOR PRELIMINARY INJUNCTION | .30 | 82.50 |
| 10/28/02 DJL | Examine Documents<br>PROPOSED AGENDA FOR OCTOBER OMNIBUS | .60 | 165.00 |
| 10/28/02 DJL | Memo<br>MEMO RE OCTOBER OMNIBUS HEARING | 1.20 | 330.00 |
| 10/28/02 DJL | Memo<br>MEMO RE STATUS OF MATTERS SCHEDULED FOR HEARING | .60 | 165.00 |
| 10/28/02 MTR | Examine Documents<br>September omnibus hearing pleadings | .70 | 115.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        JANUARY 27, 2003
Page 161                                            BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/28/02 MIR | Examine Documents dockets | .50 | 82.50 |
| 10/28/02 MIR | Examine Documents correspondence | .40 | 66.00 |
| 10/28/02 MIR | Examine Documents misc. agreement documents | .40 | 66.00 |
| 10/28/02 MIR | Examine Documents notices of appearance and notices of appeal | .60 | 99.00 |
| 10/29/02 SLH | Examine Documents PRESS RELEASE ON PUERTO RICO | .10 | 62.50 |
| 10/29/02 SLH | Examine Documents DOCKET | .10 | 62.50 |
| 10/29/02 SLH | Examine Documents HEARING PREPARATION | .30 | 187.50 |
| 10/29/02 SLH | Examine Documents CONFIDENTIALITY AGREEMENT | .20 | 125.00 |
| 10/29/02 SLH | Examine Documents GBR/BANKS ON SUBSIDIARIES | .20 | 125.00 |
| 10/29/02 SLH | Examine Documents DRAFT ORDERS - CARDINAL, BLUE LIGHT, ETC. | 1.00 | 625.00 |
| 10/29/02 SLH | Examine Documents AGENDA | .20 | 125.00 |
| 10/29/02 GBR | Conference Out of Office ½ Non Billable Travel Time to Chicago | 1.30 | 812.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 162                                                 BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/29/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 10/29/02<br>EMA | Examine Documents<br>review and annotate docket | .80 | 140.00 |
| 10/29/02<br>JSF | Examine Documents<br>Omnibus Agenda | 1.50 | 592.50 |
| 10/29/02<br>JSF | Examine Documents<br>Document Request re: Kmart ofs | .20 | 79.00 |
| 10/29/02<br>JSF | Examine Documents<br>Agreed to, Scheduling Orders and<br>Bluelight Order | .80 | 316.00 |
| 10/29/02<br>JSF | Examine Documents<br>Summaries of Matters for Hearing | 1.30 | 513.50 |
| 10/29/02<br>JSF | Conference out of Office<br>Non-Working Travel Time (Half) | .60 | 237.00 |
| 10/29/02<br>SMP | Memo<br>Summarize replies and responses to<br>Motions set to be heard at 10/30 Omnibus | 2.70 | 675.00 |
| 10/29/02<br>DJL | Prepare for Court Appearance<br>PREPARED FOR OMNIBUS | 2.90 | 797.50 |
| 10/29/02<br>DJL | Memo<br>FINALIZE MEMO RE OCTOBER OMNIBUS | 1.10 | 302.50 |
| 10/29/02<br>DJL | Examine Documents<br>PROPOSED ORDERS | .50 | 137.50 |
| 10/29/02<br>DJL | Examine Documents<br>D&O PROPOSED ORDER | .20 | 55.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 163                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/29/02 DJL | Examine Documents SALTON REPLY | .20 | 55.00 |
| 10/29/02 MIR | Examine Documents correspondence with debtors' counsel | .50 | 82.50 |
| 10/29/02 MIR | Examine Documents correspondence with institutional lenders' counsel | .80 | 132.00 |
| 10/29/02 MIR | Examine Documents dockets and transcripts | .70 | 115.50 |
| 10/30/02 SLH | Conference out of Office PREPARATION FOR HEARING; REVIEW AGENDA, DEBTOR REPLIES, ETC. | 4.00 | 2,500.00 |
| 10/30/02 SLH | Conference out of Office ½ NON-WORKING TRAVEL TIME | .50 | 312.50 |
| 10/30/02 SLH | Conference out of Office OMNIBUS HEARING | 7.50 | 4,687.50 |
| 10/30/02 SLH | Conference out of Office REVIEW ENTERED ORDERS, EXHIBITS, NOTES | 2.50 | 1,562.50 |
| 10/30/02 SLH | Conference out of Office ½ NON-WORKING TRAVEL TIME | 1.00 | 625.00 |
| 10/30/02 GBR | Review of Documents Prep For Omnibus Hearings | 1.40 | 875.00 |
| 10/30/02 GBR | Conference Out of Office Omnibus Hearings | 9.50 | 5,937.50 |
| 10/30/02 PF | Review/correct Correspondence REQUEST LETTER TO DEBTORS; "OF" SUBSIDIARIES | .90 | 481.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 164                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/30/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 70.00 |
| 10/30/02 JSF | Examine Documents Prep for Hearing - Pleading Summaries | .50 | 197.50 |
| 10/30/02 JSF | Conference out of Office Omnibus Hearing | 8.00 | 3,160.00 |
| 10/30/02 JSF | Examine Documents Review of Results of Hearing | .40 | 158.00 |
| 10/30/02 JSF | Conference out of Office Non Working Travel (Half) | 1.50 | 592.50 |
| 10/30/02 DJL | Examine Documents AMENDED AGENDA TO OCTOBER OMNIBUS | .30 | 82.50 |
| 10/30/02 TAP | Examine Documents UPDATED DOCKET | .20 | 55.00 |
| 10/30/02 TAP | Telephone Call(s) - Creditor's Atty/Rep JSF (OUT OF OFFICE) RE: HEARING RESULTS | .20 | 55.00 |
| 10/30/02 MIR | Examine Documents correspondence with debtors' counsel | .60 | 99.00 |
| 10/31/02 GBR | Conference Out of Office ½ Non Billable Travel Time to NY | 2.20 | 1,375.00 |
| 10/31/02 PF | Review/correct Memorandum SUBSTANTIVE CONSOLIDATION ("OF" SUBS) | .60 | 321.00 |
| 10/31/02 PF | Review/correct Correspondence DOC. DEMAND/KMART "OF" SUBSIDIARIES | .20 | 107.00 |
| 10/31/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 165                                                         BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/31/02<br>EMA | Examine Documents<br>review and annotate docket | .80 | 140.00 |
| 10/31/02<br>JSF | Examine Documents<br>Review of Notes from Omnibus Hearing | .80 | 316.00 |
| 10/31/02<br>JSF | Memo<br>Summary of Results of Hearing | 2.50 | 987.50 |
| 10/31/02<br>JSF | Examine Documents<br>Schedule of Upcoming Hearing Dates | .30 | 118.50 |
| 10/31/02<br>SMP | Review File<br>Kmart - of Subsidiaries' schedules and<br>statements | .40 | 100.00 |
| 10/31/02<br>SMP | Examine Documents<br>Results of Omnibus Hearing | .20 | 50.00 |
| 10/31/02<br>DJL | Examine Documents<br>RE OCTOBER OMNIBUS | .70 | 192.50 |
| 10/31/02<br>DJL | Memo<br>REVISE ROSTER | .50 | 137.50 |
| 10/31/02<br>DJL | Examine Documents<br>MEMO RE HEARING | .20 | 55.00 |
| 10/31/02<br>DJL | Examine Documents<br>DOCKET - NOVEMBER OMNIBUS FILINGS | .20 | 55.00 |
| 10/31/02<br>DJL | Review File<br>RE OCTOBER OMNIBUS | .10 | 27.50 |
| 10/31/02<br>TAP | Examine Documents<br>W/JSF RE: OMNIBUS HEARING RESULTS | .40 | 110.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 166                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/31/02 MIR | Examine Documents scheduling orders | .40 | 66.00 |
| 10/31/02 MIR | Examine Documents summaries of contested matters | .70 | 115.50 |
| 10/31/02 MIR | Examine Documents case law research | .40 | 66.00 |
| 11/01/02 SLH | Examine Documents GBR/KMART "OF" ISSUES | .30 | 187.50 |
| 11/01/02 GBR | Telephone Call(s) P. Pantaleo Re: Kmart OFS Issues | .10 | 62.50 |
| 11/01/02 PF | Research re Legal Papers VEIL PIERCING | .40 | 214.00 |
| 11/01/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 70.00 |
| 11/01/02 JSF | Examine Documents Orders from Omnibus | 2.10 | 829.50 |
| 11/01/02 JSF | Memo Summary of Court Hearing | 1.70 | 671.50 |
| 11/01/02 SMP | Examine Documents Review balance sheets/income statements of the K-Mart subsidiaries | .60 | 150.00 |
| 11/01/02 SMP | Memo Revise and circulate memo on meeting with Debtors and FTI re: Kmart subsidiaries | .60 | 150.00 |
| 11/01/02 SMP | Examine Documents Re: Kmart corporate structure | .30 | 75.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 167                                                         BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/01/02<br>DJL | Examine Documents<br>DOCKET | .10 | 27.50 |
| 11/01/02<br>TAP | Research<br>re: Piercing Corporate Veil | 1.80 | 495.00 |
| 11/01/02<br>MIR | Examine Documents<br>case law research | .50 | 82.50 |
| 11/01/02<br>MIR | Examine Documents<br>pleading summary memos | .60 | 99.00 |
| 11/04/02<br>SLH | Examine Documents<br>FSA LIEN - DEBTOR RESPONSE | .10 | 62.50 |
| 11/04/02<br>SLH | Examine Documents<br>10/30 HEARING REPORT | .10 | 62.50 |
| 11/04/02<br>SLH | Examine Documents<br>KMART "OF" MEMO | .10 | 62.50 |
| 11/04/02<br>SLH | Examine Documents<br>DISCOVERY/KMART "OF" | .10 | 62.50 |
| 11/04/02<br>AW | Obtaining Copies of Court Records<br>pacer | .30 | 52.50 |
| 11/04/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 11/04/02<br>EMA | Examine Documents<br>review and annotate docket | .70 | 122.50 |
| 11/04/02<br>JSF | Memo<br>Summary of October Omnibus | .50 | 197.50 |
| 11/04/02<br>JSF | Examine Documents<br>Liverpool Proceeding | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 168                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/04/02<br>JSF | Telephone Call(s)<br>V. Durrer re: Confidentiality Agreement | .10 | 39.50 |
| 11/04/02<br>SMP | Examine Documents<br>Results of 10/30 Omnibus Hearing | .30 | 75.00 |
| 11/04/02<br>TAP | Research<br>re: MI standards for piercing corporate<br>veil | 3.80 | 1,045.00 |
| 11/04/02<br>TAP | Research<br>re: IND. standards for piercing<br>corporate veil | 2.70 | 742.50 |
| 11/04/02<br>TAP | Review File<br>Documents re: Kmart "ofs" | 1.20 | 330.00 |
| 11/04/02<br>TAP | Memo<br>re: Piercing Corporate Veil | .60 | 165.00 |
| 11/04/02<br>MIR | Examine Documents<br>emails | .30 | 49.50 |
| 11/04/02<br>MIR | Examine Documents<br>summaries of October omnibus matters | .60 | 99.00 |
| 11/04/02<br>MIR | Examine Documents<br>adversary proceeding pleadings | .50 | 82.50 |
| 11/05/02<br>SLH | Examine Documents<br>DOCKET | .10 | 62.50 |
| 11/05/02<br>GBR | Review of Documents<br>Kmart OFS Asset Analysis | 1.40 | 875.00 |
| 11/05/02<br>AW | Obtaining Copies of Court Records<br>scanned, converted & e-mailed documents | .70 | 122.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 169                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/05/02 AW | Diary & Docket | .20 | 35.00 |
| 11/05/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 11/05/02 EMA | Examine Documents<br>review and annotate docket sheet | 1.20 | 210.00 |
| 11/05/02 JSF | Memo<br>Schedule for Week of November 11 | .20 | 79.00 |
| 11/05/02 SMP | Examine Documents<br>Inventory Balance Sheet for Kmart-ofs,<br>dated January 2002 | .20 | 50.00 |
| 11/05/02 DJL | Memo<br>PREPARATION FOR NOVEMBER OMNIBUS HEARING | .80 | 220.00 |
| 11/05/02 TAP | Research<br>RE: NORTH CAROLINA STANDARDS FOR VEIL<br>PIERCING | 2.80 | 770.00 |
| 11/05/02 TAP | Research<br>RE: PENNSYLVANIA STANDARDS FOR VEIL<br>PIERCING | 2.60 | 715.00 |
| 11/05/02 MIR | Examine Documents<br>dockets | .40 | 66.00 |
| 11/05/02 MIR | Examine Documents<br>articles | .80 | 132.00 |
| 11/06/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 11/06/02 EMA | Examine Documents<br>review and annotate docket | .90 | 157.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                JANUARY 27, 2003
Page 170                                                   BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/06/02<br>DJL | Examine Documents<br>DEBTORS' FILINGS | .30 | 82.50 |
| 11/06/02<br>TAP | Memo<br>RE: MICHIGAN STANDARDS FOR VEIL PIERCING | 2.40 | 660.00 |
| 11/06/02<br>TAP | Memo<br>RE: INDIANA STANDARDS FOR VEIL PIERCING | 2.20 | 605.00 |
| 11/06/02<br>TAP | Research<br>RE: TEXAS STANDARDS FOR VEIL PIERCING | 2.70 | 742.50 |
| 11/06/02<br>TAP | Research<br>RE: PENNSYLVANIA STANDARDS FOR VEIL<br>PIERCING | 1.40 | 385.00 |
| 11/06/02<br>MIR | Examine Documents<br>October Omnibus hearings documents | .50 | 82.50 |
| 11/07/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 11/07/02<br>EMA | Examine Documents<br>review and annotate docket | .60 | 105.00 |
| 11/07/02<br>JSF | Examine Documents<br>Summaries of Debtors' Motions | .80 | 316.00 |
| 11/07/02<br>TAP | Memo<br>Revise memo re: Michigan Veil Piercing | 1.40 | 385.00 |
| 11/07/02<br>TAP | Memo<br>Revise memo re: Indiana Veil Piercing | .80 | 220.00 |
| 11/07/02<br>TAP | Research<br>re: North Carolina Veil Piercing | 1.40 | 385.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 171                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/07/02<br>TAP | Research<br>re: Pennsylvania Veil Piercing | 1.70 | 467.50 |
| 11/07/02<br>MIR | Examine Documents<br>correspondence with debtors' counsel | .80 | 132.00 |
| 11/07/02<br>MIR | Examine Documents<br>dockets | .50 | 82.50 |
| 11/07/02<br>MIR | Examine Documents<br>October omnibus hearing entered/draft<br>orders | .80 | 132.00 |
| 11/07/02<br>MIR | Examine Documents<br>memos re: contested matters | .60 | 99.00 |
| 11/08/02<br>SLH | Examine Documents<br>PREPARATION FOR PRESENTATION | .50 | 312.50 |
| 11/08/02<br>GBR | Prepare Papers<br>11/19 Motion Summaries | 2.20 | 1,375.00 |
| 11/08/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 11/08/02<br>EMA | Examine Documents<br>review and annotate docket | .70 | 122.50 |
| 11/08/02<br>JSF | Examine Documents<br>Summaries of Debtors' Newly Filed<br>Motions | 2.20 | 869.00 |
| 11/08/02<br>TAP | Memo<br>Re: Veil Piercing (North Carolina) | 2.10 | 577.50 |
| 11/08/02<br>TAP | Research<br>Re: C/C authority to sue | .70 | 192.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 172                                                BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/08/02 TAP | Research Re: Veil Piercing (Pennsylvania) | 1.70 | 467.50 |
| 11/08/02 TAP | Research Re: Veil Piercing (Texas) | 1.40 | 385.00 |
| 11/08/02 JMW | Memo-File Prepared memo re: attorney-client privilege between a creditors' committee and its counsel | 3.10 | 697.50 |
| 11/08/02 JMW | Examine Documents Reviewed cases re: attorney-client privilege between a director of a corporation and his counsel | 1.60 | 360.00 |
| 11/08/02 JMW | Examine Documents Reviewed cases re: application of Garner to creditors' committees | 2.70 | 607.50 |
| 11/08/02 JMW | Memo-File Prepared memo re: piercing the attorney-client privilege between a creditors' committee and its counsel | 1.10 | 247.50 |
| 11/08/02 MIR | Examine Documents assumption of executory contracs | .70 | 115.50 |
| 11/10/02 DJL | Memo Memo re November Omnibus | .50 | 137.50 |
| 11/11/02 SLH | Examine Documents GBR/KMART "OF" ISSUES | .20 | 125.00 |
| 11/11/02 SLH | Examine Documents DJL/JSF/CONFIDENTIALITY AGREEMENT | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 173

JANUARY 27, 2003

BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/11/02 SLH | Examine Documents DOCKET | .10 | 62.50 |
| 11/11/02 GBR | Telephone Call(s) L. Ashe Re: Kmart OFS Analysis | .30 | 187.50 |
| 11/11/02 PF | Review/correct Memorandum RE: PIERCING THE VEIL (KMART "OF" CORPORATIONS) | .40 | 214.00 |
| 11/11/02 PF | Examine Documents RE: KMART "OFS" | .30 | 160.50 |
| 11/11/02 PF | Examine Documents "OF" DATA | .40 | 214.00 |
| 11/11/02 AW | Diary & Docket hearing | .20 | 35.00 |
| 11/11/02 AW | Diary & Docket omnibus | .20 | 35.00 |
| 11/11/02 AW | Diary & Docket | .20 | 35.00 |
| 11/11/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 70.00 |
| 11/11/02 BEK | Obtaining Copies of Court Records Statement in Support of Debtor's Omnibus Objection | .30 | 52.50 |
| 11/11/02 EMA | Examine Documents review and update docket | .80 | 140.00 |
| 11/11/02 JSF | Telephone Call(s) V. Durrer re: Confidentiality Agreement | .10 | 39.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 174                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/11/02<br>DJL | Examine Documents<br>REVIEWED VARIOUS FILINGS FOR NOVEMBER<br>OMNIBUS HEARING; DOCKET | .90 | 247.50 |
| 11/11/02<br>DJL | Memo<br>PREPARATION OF MEMO RE NOVEMBER OMNIBUS<br>HEARING | 1.80 | 495.00 |
| 11/11/02<br>TAP | Memo<br>re: Pennsylvania Veil Piercing | 2.70 | 742.50 |
| 11/11/02<br>TAP | Memo<br>re: Texas Veil Piercing | 2.20 | 605.00 |
| 11/11/02<br>TAP | Research<br>re: Single Business Enterprise | 1.40 | 385.00 |
| 11/11/02<br>TAP | Research<br>re: Texas Veil Piercing | .80 | 220.00 |
| 11/11/02<br>TAP | Memo<br>revise memo re: Veil Piercing | 2.40 | 660.00 |
| 11/11/02<br>JMW | Research<br>Research re: creditors committees and<br>the attorney-client privilege | 1.80 | 405.00 |
| 11/11/02<br>JMW | Memo-File<br>Prepared memo re: creditors committees<br>and the attorney-client privilege | 3.10 | 697.50 |
| 11/11/02<br>JMW | Memo-File<br>Prepared memo re: the application of<br>Garner to other fiduciary relationships | .90 | 202.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 175                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/11/02 JMW | Memo-File<br>Revised memo re: attorney-client<br>privilege between a creditors' committee<br>and its counsel | .80 | 180.00 |
| 11/12/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 11/12/02 EMA | Examine Documents<br>review and annotate docket | .60 | 105.00 |
| 11/12/02 JSF | Examine Documents<br>Transcript of October Omnibus | .40 | 158.00 |
| 11/12/02 SMP | Examine Documents<br>Review re: corporate organization of the<br>Kmart-of Subsidiary | .30 | 75.00 |
| 11/12/02 SMP | Prepare Chart(s)<br>Chart on Kmart-of Subsidiary Corporate<br>Organization | .40 | 100.00 |
| 11/12/02 TAP | Examine Documents<br>W/PF RE: VEIL PIERCING/SUBSTANTIVE<br>CONSOLIDATION | 1.00 | 275.00 |
| 11/13/02 PF | Review/correct Memorandum<br>PRIVILEGE ISSUES | .50 | 267.50 |
| 11/13/02 BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 11/13/02 EMA | Examine Documents<br>review and annotate docket | .60 | 105.00 |
| 11/13/02 SMP | Examine Documents<br>Transcript of October 30 Omnibus hearing | .60 | 150.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 176                                                       BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/13/02<br>SMP | Memo<br>Revise chart of Kmart subsidiary<br>corporate structure | .40 | 100.00 |
| 11/14/02<br>SLH | Examine Documents<br>DOCKET | .20 | 125.00 |
| 11/14/02<br>GBR | Prepare Papers<br>Kmart OFS Fact Memo | 1.30 | 812.50 |
| 11/14/02<br>AW | Diary & Docket | .30 | 52.50 |
| 11/14/02<br>AW | Diary & Docket | .30 | 52.50 |
| 11/14/02<br>BEK | Obtaining Copies of Court Records<br>Docket Update | .40 | 70.00 |
| 11/14/02<br>EMA | Examine Documents<br>review and annotate docket sheet | .40 | 70.00 |
| 11/14/02<br>JSF | Examine Documents<br>Draft Agenda for Hearing | 1.30 | 513.50 |
| 11/14/02<br>JSF | Memo<br>Pleading Summaries for Hearing | .60 | 237.00 |
| 11/14/02<br>SMP | Examine Documents<br>Revise Kmart-Of Corporate Organization<br>Chart | .20 | 50.00 |
| 11/14/02<br>SMP | Examine Documents<br>Review re: Kmart subsidiaries/related<br>issues/PF | .60 | 150.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 177

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/14/02 SMP | Review File Promissory Note Grids/related documents for Kmart subsidiaries | .60 | 150.00 |
| 11/14/02 SMP | Review File Articles of incorporation and other organizing documents for the Kmart Subsidiaries | 1.30 | 325.00 |
| 11/14/02 SMP | Examine Documents KMI License agreements | 1.90 | 475.00 |
| 11/14/02 TAP | Memo PREPARE MATERIALS FOR 11/19 HEARING | 1.20 | 330.00 |
| 11/14/02 JMW | Memo Revise memo re: attorney/client privilege of a creditors' committee and its counsel | 2.50 | 562.50 |
| 11/15/02 SLH | Examine Documents PRIVILEGE/JTW | .20 | 125.00 |
| 11/15/02 SLH | Examine Documents DOCKET | .10 | 62.50 |
| 11/15/02 SLH | Telephone Call(s) - Debtor's Attorney OLSON CALL | .20 | 125.00 |
| 11/15/02 GBR | Review of Documents 11/19/02 Omnibus Agenda | .40 | 250.00 |
| 11/15/02 PF | Review/correct Memorandum RE: ATTORNEY-CLIENT PRIVILEGE | .60 | 321.00 |
| 11/15/02 AW | Obtaining Copies of Court Records down load doc's via net | 1.10 | 192.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              JANUARY 27, 2003
Page 178                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/15/02 BEK | Obtaining Copies of Court Records<br>Docket update | .40 | 70.00 |
| 11/15/02 EMA | Examine Documents<br>review and annotate docket | .70 | 122.50 |
| 11/15/02 SMP | Examine Documents<br>Documents related to Kmart-of subsidiary<br>corporate structure | .30 | 75.00 |
| 11/15/02 SMP | Review File<br>Assignment and license agreements -<br>Kmart subsidiaries | .40 | 100.00 |
| 11/15/02 SMP | Review File<br>KPA loan agreement and related documents | .60 | 150.00 |
| 11/15/02 TAP | Memo<br>prepare materials for 11/19 hearing | 1.80 | 495.00 |
| 11/15/02 JMW | Memo<br>Revised memo re: attorney/client<br>privilege of creditors' committee and<br>its counsel | 2.80 | 630.00 |
| 11/15/02 JMW | Memo<br>Prepared memo re: attorney/client<br>privilege of creditors' committee and<br>the "mutuality of interest" between a<br>fiduciary and his beneficiary | 2.60 | 585.00 |
| 11/15/02 JMW | Research<br>Researched when the attorney/client<br>privilege ends | 1.40 | 315.00 |
| 11/15/02 JMW | Memo<br>Prepared memo re: when the<br>attorney/client privilege ends | 1.30 | 292.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 179                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/17/02 EMA | Examine Documents proof and annotate docket | .80 | 140.00 |
| 11/17/02 JSF | Memo Summaries of Pleadings for Omnibus | 1.20 | 474.00 |
| 11/17/02 TAP | Memo PREPARE MATERIALS FOR 11/19 OMNIBUS HEARING | 1.40 | 385.00 |
| 11/18/02 SLH | Examine Documents OMNIBUS HEARING AGENDA | .10 | 62.50 |
| 11/18/02 SLH | Examine Documents PROPOSED ORDERS FOR OMNIBUS - ANDERSON | .40 | 250.00 |
| 11/18/02 SLH | Examine Documents GENERAL STAR AND 15 OTHER DRAFT ORDERS | .40 | 250.00 |
| 11/18/02 GBR | Conference Out of Office ½ Non Billable Travel Time To Chicago | 2.10 | 1,312.50 |
| 11/18/02 ENS | Examine Documents Hrg Agenda | .20 | 99.00 |
| 11/18/02 AW | Obtaining Copies of Court Records down load doc's via net | .80 | 140.00 |
| 11/18/02 AW | Diary & Docket | .20 | 35.00 |
| 11/18/02 AW | Diary & Docket | .20 | 35.00 |
| 11/18/02 EMA | Examine Documents review and annotate docket | .80 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 180                                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/18/02 JSF | Examine Documents<br>Summaries of Pleadings for Omnibus | 1.90 | 750.50 |
| 11/18/02 JSF | Conference out of Office<br>Non-Working Travel to Hearing (Half) | 2.00 | 790.00 |
| 11/18/02 SMP | Memo<br>Memo to Committee regarding structure<br>and assets of certain Kmart subsidiaries | 2.60 | 650.00 |
| 11/18/02 SMP | Prepare Chart(s)<br>Prepare chart/attachment to Committee<br>memo regarding the Kmart-of Subsidiaries | .50 | 125.00 |
| 11/18/02 DJL | Examine Documents<br>Agenda for November Omnibus | .40 | 110.00 |
| 11/18/02 DJL | Memo<br>Memo re November Omnibus | .80 | 220.00 |
| 11/18/02 DJL | Prepare for Court Appearance<br>Preparation for November Omnibus | .60 | 165.00 |
| 11/18/02 TAP | Examine Documents<br>DOCUMENTS RE: KMART OFS | .40 | 110.00 |
| 11/18/02 TAP | Examine Documents<br>PROPOSED ORDERS FOR 11/19 HEARING | 1.10 | 302.50 |
| 11/18/02 JMW | Memo<br>Revised memo re: attorney-client<br>privilege | .70 | 157.50 |
| 11/18/02 MIR | Examine Documents<br>memos | .80 | 132.00 |
| 11/18/02 MIR | Examine Documents<br>correspondence with debtors' counsel | .70 | 115.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 181

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/18/02 MIR | Examine Documents omnibus hearing agenda documents | .70 | 115.50 |
| 11/19/02 SLH | Examine Documents AMENDED AGENDA | .10 | 62.50 |
| 11/19/02 SLH | Examine Documents TAP/AMENDED AGENDA | .20 | 125.00 |
| 11/19/02 SLH | Examine Documents MISCELLANEOUS ORDERS FOR HEARING | .40 | 250.00 |
| 11/19/02 GBR | Review of Documents Prep For Omnibus Hearings | 1.60 | 1,000.00 |
| 11/19/02 GBR | Conference Out of Office Omnibus Hearings | 5.50 | 3,437.50 |
| 11/19/02 GBR | Conference Out of Office Non Billable Travel Time To NY (half) | 2.50 | 1,562.50 |
| 11/19/02 EMA | Examine Documents review and annotate docket | .60 | 105.00 |
| 11/19/02 JSF | Conference out of Office Omnibus Hearing | 5.60 | 2,212.00 |
| 11/19/02 JSF | Examine Documents Notes from Hearing | .50 | 197.50 |
| 11/19/02 JSF | Conference out of Office Non-Working Travel Time (half) | 2.20 | 869.00 |
| 11/19/02 SMP | Memo To Committee re: Kmart-of Subsidiaries | 2.60 | 650.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                          JANUARY 27, 2003
Page 182                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/19/02 SMP | Prepare Chart(s) Chart regarding the Kmart-of Subsidiaries | .60 | 150.00 |
| 11/19/02 SMP | Examine Documents Review Kmart subsidiary-related issues/memo/PF | .70 | 175.00 |
| 11/19/02 DJL | Examine Documents AMENDED AGENDA | .30 | 82.50 |
| 11/19/02 MIR | Examine Documents correspondence with debtors' counsel | .40 | 66.00 |
| 11/19/02 MIR | Examine Documents dockets and transcripts | .70 | 115.50 |
| 11/19/02 MIR | Examine Documents documents produced by KPMG re: agreements | .80 | 132.00 |
| 11/20/02 SLH | Examine Documents DOCKET | .10 | 62.50 |
| 11/20/02 GBR | Memo Kmart OFS Fact Memo To CC | 1.70 | 1,062.50 |
| 11/20/02 PF | Review/correct Memorandum RE: KMART OF RESEARCH | .40 | 214.00 |
| 11/20/02 BEK | Obtaining Copies of Court Records Docket Update | .40 | 70.00 |
| 11/20/02 EMA | Examine Documents review and annotate docket | .60 | 105.00 |
| 11/20/02 JSF | Memo Results of Omnibus Hearing | .70 | 276.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075


Client/Matter:   90302/0001                        JANUARY 27, 2003
Page 183                                             BILL NO. 119008


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/20/02<br>SMP | Examine Documents<br>KIN Property Transfer Agreement | .30 | 75.00 |
| 11/20/02<br>SMP | Examine Documents<br>KIN Property Payment Agreement | .20 | 50.00 |
| 11/20/02<br>SMP | Examine Documents<br>KMI Articles of Incorporation | .10 | 25.00 |
| 11/20/02<br>SMP | Examine Documents<br>KMI By-laws/amendment | .20 | 50.00 |
| 11/20/02<br>SMP | Examine Documents<br>KMI Board minutes | .40 | 100.00 |
| 11/20/02<br>SMP | Memo<br>Revisions to memo on the Kmart-of<br>subsidiaries | 1.10 | 275.00 |
| 11/20/02<br>SMP | Examine Documents<br>Review re: Kmart subsidiaries/memo/GBR | .80 | 200.00 |
| 11/20/02<br>DJL | Examine Documents<br>RE NOVEMBER OMNIBUS | .50 | 137.50 |
| 11/20/02<br>DJL | Examine Documents<br>DOCKET FOR FILINGS FOR NEXT OMNIBUS<br>HEARING | .20 | 55.00 |
| 11/20/02<br>MIR | Examine Documents<br>kmart corporate documents | .60 | 99.00 |
| 11/20/02<br>MIR | Examine Documents<br>correspondence | .60 | 99.00 |
| 11/20/02<br>MIR | Examine Documents<br>news articles | .70 | 115.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JANUARY 27, 2003
Page 184                                                      BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/20/02 MIR | Examine Documents rule 2004 pleadings | .70 | 115.50 |
| 11/21/02 SLH | Telephone Call(s) - Creditor W/DIETZ RE IP ISSUES | .20 | 125.00 |
| 11/21/02 SLH | Examine Documents JSF/CONFIDENTIALITY AGREEMENTS, MEETING, ETC. | .30 | 187.50 |
| 11/21/02 PF | Review/correct Memorandum KMART OF'S | .30 | 160.50 |
| 11/21/02 AW | Diary & Docket | .30 | 52.50 |
| 11/21/02 EMA | Examine Documents review and annotate docket | .40 | 70.00 |
| 11/21/02 SMP | Memo Revisions to Memo to Committee re: Kmart-of Subsidiaries; e-mail to KPMG | .90 | 225.00 |
| 11/21/02 SMP | Memo Revisions to Kmart-of Chart | .60 | 150.00 |
| 11/21/02 SMP | Telephone Call(s) - Accountant M. Thomas re: Memo to Committee/Kmart-of's | .20 | 50.00 |
| 11/21/02 DJL | Memo INITIAL PREPARATION OF NEXT OMNIBUS HEARING; DOCKET | .90 | 247.50 |
| 11/21/02 TAP | Analyze Entered Order BUFFALO INVESTORS SCHEDULING ORDER | .10 | 27.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 185                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/21/02<br>MIR | Examine Documents<br>memos | .50 | 82.50 |
| 11/21/02<br>MIR | Examine Documents<br>scheduling orders, hearing agendas | .70 | 115.50 |
| 11/21/02<br>MIR | Examine Documents<br>emails | .50 | 82.50 |
| 11/22/02<br>SLH | Examine Documents<br>OMNIBUS SUMMARY | .10 | 62.50 |
| 11/22/02<br>SLH | Examine Documents<br>AMENDED C/C DESIGNATION | .10 | 62.50 |
| 11/22/02<br>SLH | Examine Documents<br>KMART "OF" CHART | .20 | 125.00 |
| 11/22/02<br>AW | Obtaining Copies of Court Records<br>documents via net | .60 | 105.00 |
| 11/22/02<br>EMA | Examine Documents<br>review and annotate docket | .60 | 105.00 |
| 11/22/02<br>JSF | Memo<br>Court Decisions from November Omnibus | 3.80 | 1,501.00 |
| 11/22/02<br>JSF | Examine Documents<br>Amended Appointment of FIC | .10 | 39.50 |
| 11/22/02<br>SMP | Telephone Call(s) ~ Accountant<br>M. Thomas (2x) regarding chart and memo<br>to committee regarding Kmart<br>subsidiaries | .40 | 100.00 |
| 11/22/02<br>SMP | Memo<br>Revisions to the memo on the Kmart<br>Subsidiaries | 1.10 | 275.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                 JANUARY 27, 2003
Page 186                                                     BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/22/02 SMP | Memo<br>Add Footnotes to Chart regarding the<br>Kmart-of Subsidiaries | .30 | 75.00 |
| 11/22/02 DJL | Examine Documents<br>DOCKET | .20 | 55.00 |
| 11/22/02 MIR | Examine Documents<br>omnibus hearing proposed agendas | .40 | 66.00 |
| 11/22/02 MIR | Examine Documents<br>2004 pleadings | .80 | 132.00 |
| 11/22/02 MIR | Examine Documents<br>confidentiality agreements | .50 | 82.50 |
| 11/22/02 MIR | Examine Documents<br>news articles | .40 | 66.00 |
| 11/24/02 PF | Review/correct Memorandum<br>RE: PIERCING THE CORPORATE VEIL | .40 | 214.00 |
| 11/24/02 PF | Review/correct Memorandum<br>RE: KMART OF: | .30 | 160.50 |
| 11/25/02 PF | Review/correct Memorandum<br>RE: KMART OF SUBSIDIARIES | .40 | 214.00 |
| 11/25/02 PF | Review/correct Memorandum<br>RE: PIERCING THE VEIL | .10 | 53.50 |
| 11/25/02 EMA | Examine Documents<br>review and annotate docket | .70 | 122.50 |
| 11/25/02 JSF | Correspondence<br>Third Party Complaint Against GE | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 187                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/25/02 JSF | Examine Documents<br>Orders from Nov. Omnibus | .50 | 197.50 |
| 11/25/02 SMP | Memo<br>Numerous revisions to Memo and Chart<br>regarding the Kmart-of subsidiaries;<br>circulate to KPMG | 2.80 | 700.00 |
| 11/25/02 SMP | Examine Documents<br>Kmart-of subsidiaries/PF | .40 | 100.00 |
| 11/25/02 SMP | Telephone Call(s) - Accountant<br>W/ M. Thomas (3x) re: the Kmart-of<br>subsidiaries and KPMG's comments to<br>Memo/Chart | .30 | 75.00 |
| 11/25/02 DJL | Examine Documents<br>VARIOUS ORDERS FROM NOVEMBER OMNIBUS | .60 | 165.00 |
| 11/25/02 TAP | Memo<br>REVISE MEMO RE: VEIL PIERCING | 4.70 | 1,292.50 |
| 11/25/02 TAP | Preparation of Trial transcript<br>11/19 OMNIBUS HEARING | .30 | 82.50 |
| 11/25/02 MIR | Examine Documents<br>omnibus hearing summary memos | .80 | 132.00 |
| 11/25/02 MIR | Examine Documents<br>news articles | .40 | 66.00 |
| 11/25/02 MIR | Review File<br>various personal injury & adversary<br>proceeding documents | .50 | 82.50 |
| 11/26/02 PF | Review/correct Memorandum<br>KMART OFS: PIERCING THE VEIL | .30 | 160.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                         JANUARY 27, 2003
Page 188                                            BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/26/02 EMA | Examine Documents review and annotate docket | .70 | 122.50 |
| 11/26/02 MIR | Examine Documents correspondence and emails | .80 | 132.00 |
| 11/27/02 SLH | Examine Documents KM of docs. | .20 | 125.00 |
| 11/27/02 SLH | Examine Documents PBGC calls | .10 | 62.50 |
| 11/27/02 DJL | Memo MEMO RE PLEADINGS FOR JANUARY OMNIBUS | 1.80 | 495.00 |
| 11/27/02 MIR | Examine Documents emails | .40 | 66.00 |
| 11/27/02 MIR | Examine Documents 2004 deposition documents | .80 | 132.00 |
| 11/27/02 MIR | Examine Documents scheduling orders/agendas | .50 | 82.50 |
| 11/29/02 SLH | Examine Documents Martha Stewart article | .20 | 125.00 |
| 11/29/02 SLH | Examine Documents Attorney client privilege | .20 | 125.00 |
| 12/02/02 GBR | Telephone Call(s) M. Botica re: Kmart OFS Doc. Rev. | .20 | 125.00 |
| 12/02/02 AW | Diary & Docket | .20 | 35.00 |
| 12/02/02 EMA | Examine Documents review and annotate docket | .80 | 140.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              JANUARY 27, 2003
Page 189                                                   BILL NO. 119008


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/02/02<br>DJL | Examine Documents<br>Various filings for next Omnibus Hearing | .60 | 165.00 |
| 12/02/02<br>JMW | Examine Documents<br>Reviewed caselaw regarding the fiduciary<br>relationship between members of a<br>creditors' committee and its counsel | .40 | 90.00 |
| 12/02/02<br>MIR | Examine Documents<br>correspondence with debtors' counsel | .40 | 66.00 |
| 12/02/02<br>MIR | Examine Documents<br>memos re: pleading summaries | .90 | 148.50 |
| 12/02/02<br>MIR | Examine Documents<br>emails & correspondence | .50 | 82.50 |
| 12/03/02<br>SLH | Examine Documents<br>AGENDA | .10 | 62.50 |
| 12/03/02<br>BEK | Obtaining Copies of Court Records<br>Litigation Search, Copy of Docket Sheet<br>re: DE & J v. | .50 | 87.50 |
| 12/03/02<br>EMA | Examine Documents<br>review and annotate docket | .60 | 105.00 |
| 12/03/02<br>DJL | Examine Documents<br>re PWC Litigation | .40 | 110.00 |
| 12/03/02<br>JMW | Research<br>Researched whether a creditors'<br>committee counsel owes a fiduciary duty<br>to committee members | 2.50 | 562.50 |
| 12/03/02<br>MIR | Examine Documents<br>Kmart/KMI corporate documents and<br>summary memos | .80 | 132.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                        JANUARY 27, 2003
Page 190                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/04/02 GBR | Prepare Papers ESL Background Check | .60 | 375.00 |
| 12/04/02 JSF | Research ESL Holdings | .50 | 197.50 |
| 12/04/02 JSF | Telephone Call(s) M. Knoll re: ESL | .30 | 118.50 |
| 12/04/02 TAP | Research SEC FILING RE: ESL | 1.20 | 330.00 |
| 12/04/02 JMW | Research Researched whether counsel to a creditors' committee owes a fiduciary duty to members of the committee, or in the alternative, all unsecured creditors | 1.30 | 292.50 |
| 12/04/02 JMW | Memo Revised memo re: attorney-client privilege to account for the fiduciary relationship between committee's counsel and the unsecured creditors | 1.50 | 337.50 |
| 12/04/02 MIR | Examine Documents kmart license agreement documents | .90 | 148.50 |
| 12/04/02 MIR | Examine Documents scheduling orders/omnibus agendas | .40 | 66.00 |
| 12/05/02 AW | Diary & Docket | .30 | 52.50 |
| 12/05/02 BEK | Conference(s) re Legal Papers re: Scan Docs for distribution | .30 | 52.50 |
| 12/05/02 EMA | Examine Documents review and annotate docket | .80 | 140.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                            JANUARY 27, 2003
Page 191                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/05/02 MIR | Examine Documents dockets/transcripts | .20 | 33.00 |
| 12/05/02 MIR | Examine Documents joint interest agreement documents | .60 | 99.00 |
| 12/05/02 MIR | Examine Documents management services/license agreements | .80 | 132.00 |
| 12/06/02 WMS | Exam. of Documents Memos re: Stores | .20 | 125.00 |
| 12/06/02 WMS | Review File Correspondence Re: Operations | .30 | 187.50 |
| 12/06/02 BEK | Obtaining Copies of Court Records Scanned Docs | .50 | 87.50 |
| 12/06/02 EMA | Examine Documents review and annotate docket | .90 | 157.50 |
| 12/06/02 DJL | Review File re PWC Litigation | .40 | 110.00 |
| 12/06/02 DJL | Examine Documents re PWC Litigation | .60 | 165.00 |
| 12/06/02 DJL | Examine Documents Docket | .20 | 55.00 |
| 12/06/02 TAP | Letter-Creditors Committee KIMCO RE: COMMITTEE CA | .20 | 55.00 |
| 12/06/02 TAP | Letter-Creditors Committee GMAC RE: COMMITTEE CA | .10 | 27.50 |
| 12/06/02 TAP | Letter Creditors Committee DISNEY RE: COMMITTEE CA | .10 | 27.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter: 90302/0001                    JANUARY 27, 2003
Page 192                                      BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/06/02 TAP | Letter-Creditors Committee FUJI RE: COMMITTEE CA | .10 | 27.50 |
| 12/06/02 TAP | Memo RE: ESL INVESTMENTS | .80 | 220.00 |
| 12/06/02 MIR | Examine Documents assumption of service/license agreements | .40 | 66.00 |
| 12/06/02 MIR | Examine Documents pleading summary memos | .60 | 99.00 |
| 12/06/02 MIR | Examine Documents confidentiality agreements | .70 | 115.50 |
| 12/08/02 SLH | Examine Documents PRIVILEGE RESEARCH | .10 | 62.50 |
| 12/08/02 SLH | Examine Documents MARTHA STEWART MATERIAL | .20 | 125.00 |
| 12/09/02 WMS | Exam. of Documents Docket | .20 | 125.00 |
| 12/09/02 GBR | Telephone Call(s) M. Botica Re: Kmart OFS Analysis | .40 | 250.00 |
| 12/09/02 EMA | Examine Documents review and annotate docket | .60 | 105.00 |
| 12/09/02 JSF | Examine Documents December 11 Hearing Agenda | .20 | 79.00 |
| 12/10/02 GBR | Telephone Call(s) L. Ashe Re: Kmart OFS Analysis | .20 | 125.00 |
| 12/10/02 GBR | Telephone Call(s) E. Ivester Re: Kmart OFS DOC Prod. | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 193                                               BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/10/02<br>AW | Diary & Docket<br>COMMITTEE MEETING | .20 | 35.00 |
| 12/10/02<br>AW | Diary & Docket<br>OMNIBUS HEARING DATES | .20 | 35.00 |
| 12/10/02<br>EMA | Examine Documents<br>review and annotate docket | .80 | 140.00 |
| 12/10/02<br>JSF | Telephone Call(s)<br>J. Harrington re: MOR | .10 | 39.50 |
| 12/10/02<br>JSF | Examine Documents<br>Confidentiality Agreements for Signature<br>by Committee | .30 | 118.50 |
| 12/10/02<br>JSF | Telephone Call(s)<br>K. Rooney re: Salton | .10 | 39.50 |
| 12/10/02<br>DJL | Examine Documents<br>Agenda for 12/11 hearing | .10 | 27.50 |
| 12/10/02<br>DJL | Examine Documents<br>Docket | .10 | 27.50 |
| 12/10/02<br>MIR | Examine Documents<br>correspondence | .60 | 99.00 |
| 12/10/02<br>MIR | Examine Documents<br>various working file documents | .80 | 132.00 |
| 12/10/02<br>MIR | Examine Documents<br>news articles/press releases | .40 | 66.00 |
| 12/10/02<br>MIR | Examine Documents<br>pleading summary memos | .40 | 66.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  90302/0001

Page 194

JANUARY 27, 2003

BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/11/02 GBR | Telephone Call(s) M. Botica Re: Kmart OFS Doc Prod. | .30 | 187.50 |
| 12/11/02 GBR | Telephone Call(s) L. Ashe Re: Kmart OFS Doc Prod. | .30 | 187.50 |
| 12/11/02 JSF | Telephone Call(s) J. Wharton re: Filed Motions | .10 | 39.50 |
| 12/11/02 DJL | Examine Documents Docket | .10 | 27.50 |
| 12/11/02 DJL | Memo Task List | .40 | 110.00 |
| 12/11/02 MIR | Examine Documents correspondence | .80 | 132.00 |
| 12/11/02 MIR | Examine Documents pleading summary memos | .50 | 82.50 |
| 12/11/02 MIR | Examine Documents license/service agreements | .40 | 66.00 |
| 12/11/02 MIR | Examine Documents handwritten working file documents | .50 | 82.50 |
| 12/12/02 SLH | Telephone Call(s) - Creditors Committee 12/11 CA DOCUMENTS | .20 | 125.00 |
| 12/12/02 AW | Diary & Docket | .30 | 52.50 |
| 12/12/02 AW | Diary & Docket hearing | .30 | 52.50 |
| 12/12/02 EMA | Examine Documents review and annotate docket | .80 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 195

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/12/02 JSF | Examine Documents Kmart of Confidential Documents | .50 | 197.50 |
| 12/12/02 DJL | Memo Task List | .70 | 192.50 |
| 12/12/02 DJL | Letter-Accountant Letter to KPMG re Documents | .60 | 165.00 |
| 12/12/02 DJL | Examine Documents Debtors' Newly Filed Motions | .70 | 192.50 |
| 12/12/02 MIR | Examine Documents various working file documents | .70 | 115.50 |
| 12/13/02 EMA | Examine Documents review and annotate docket | .60 | 105.00 |
| 12/13/02 SMP | Review File Analysis of Kmart of documents received | .80 | 200.00 |
| 12/13/02 DJL | Examine Documents Kmart Subsidiary Documents (Second Production) | .80 | 220.00 |
| 12/13/02 MIR | Examine Documents emails | .80 | 132.00 |
| 12/13/02 MIR | Examine Documents handwritten notes | .70 | 115.50 |
| 12/13/02 MIR | Examine Documents preliminary injunction documents | .50 | 82.50 |
| 12/16/02 SLH | Examine Documents JSF/NEWSPAPER ARTICLES | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:   90302/0001
Page 196

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/16/02 GBR | Telephone Call(s) M. Botica Re: Kmart OFS Doc Prod. | .30 | 187.50 |
| 12/16/02 GBR | Conference(s) In Office W/L. Ashe, L. Lattig et all Re: Kmart OFS Analysis | 1.10 | 687.50 |
| 12/16/02 PF | Attendance at Conference W/KPMG RE: "OF'S" | 1.10 | 588.50 |
| 12/16/02 EMA | Examine Documents review and annotate docket | .80 | 140.00 |
| 12/16/02 JSF | Conference(s) in Office Meeting with KPMG re: Subsidiary Analysis | 1.00 | 395.00 |
| 12/16/02 SMP | Examine Documents Review upcoming issues/strategies/projects re: Kmart-of subsidiaries/DJL | .30 | 75.00 |
| 12/16/02 SMP | Examine Documents Review re: Kmart-of Subsidiaries/new documents received/JSF | .20 | 50.00 |
| 12/16/02 DJL | Review/correct Memorandum Revisions to Summaries of Debtors' Motions | .60 | 165.00 |
| 12/16/02 DJL | Memo Task List | .50 | 137.50 |
| 12/16/02 DJL | Conference(s) in Office w/ KPMG re Kmart Subsidiaries | .90 | 247.50 |
| 12/16/02 DJL | Examine Documents re KMI Documents (second productions) | 1.90 | 522.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 197

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/16/02 TAP | Memo<br>MEMO RE: ESL HOLDINGS | 1.40 | 385.00 |
| 12/16/02 MIR | Examine Documents<br>PWC document production | .70 | 115.50 |
| 12/17/02 PF | Examine Documents<br>DOC. PRODUCTION RE: KMART "OF" SUBS | .80 | 428.00 |
| 12/17/02 EMA | Examine Documents<br>review and annotate docket | .60 | 105.00 |
| 12/17/02 JSF | Telephone Call(s)<br>M. McDermott re: Dec. 18th Motions | .20 | 79.00 |
| 12/17/02 SMP | Examine Documents<br>Review and analyze documents produced by Debtors re: KIN | 2.70 | 675.00 |
| 12/17/02 SMP | Examine Documents<br>Review and analyze documents produced by Debtors re: KMI | 1.30 | 325.00 |
| 12/17/02 SMP | Memo<br>Prepare memo analyzing documents received by Debtors pursuant to document request | 2.40 | 600.00 |
| 12/17/02 DJL | Examine Documents<br>Review and index of Kmart Subsidiary documents received from Debtors' Counsel per Document Request (second productions) | 3.70 | 1,017.50 |
| 12/17/02 DJL | Examine Documents<br>KMI Legal Agreements (second productions) | 2.40 | 660.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001
Page 198

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/17/02<br>DJL | Examine Documents<br>Various memos prepared in connection<br>with formation of Subsidiaries (second<br>productions) | 1.40 | 385.00 |
| 12/17/02<br>DJL | Examine Documents<br>Review various Documents from second<br>Document Production | 1.20 | 330.00 |
| 12/17/02<br>DJL | Examine Documents<br>re Assignment of Leases | .60 | 165.00 |
| 12/17/02<br>TAP | Memo<br>REVISE ESL MEMO | .80 | 220.00 |
| 12/17/02<br>TAP | Memo<br>PF RE: CREDITORS/CONFLICTS OF INTEREST | .20 | 55.00 |
| 12/18/02<br>SLH | Examine Documents<br>AGENDA | .10 | 62.50 |
| 12/18/02<br>SLH | Examine Documents<br>ESL DISCLOSURE | .20 | 125.00 |
| 12/18/02<br>GBR | Prepare Papers<br>ESL Holdings Analysis | .40 | 250.00 |
| 12/18/02<br>GBR | Telephone Call(s)<br>Kmart OFS PWC Doc. Prod. | 1.30 | 812.50 |
| 12/18/02<br>GBR | Conference Out of Office<br>½ Travel Time To Chicago | 3.80 | 2,375.00 |
| 12/18/02<br>EMA | Examine Documents<br>review and annotate docket | .60 | 105.00 |
| 12/18/02<br>JSF | Examine Documents<br>Dec. 19 Agenda | .20 | 79.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001
Page 199

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/18/02 SMP | Examine Documents Review re: documents produced (Kmart-of subsidiaries)/PF | .40 | 100.00 |
| 12/18/02 SMP | Examine Documents Review issues related to Substantive Consolidation/Piercing the Corporate Veil/TAP | .30 | 75.00 |
| 12/18/02 SMP | Review File Memo on elements of substantive consolidation | .50 | 125.00 |
| 12/18/02 DJL | Examine Documents Kmart of Subsidiary Analysis (second production) | 2.60 | 715.00 |
| 12/18/02 DJL | Examine Documents Review and Index of Kmart of Indiana documents produced by Debtors pursuant to document request (second productions) | 5.10 | 1,402.50 |
| 12/18/02 DJL | Examine Documents Review of Substantive Consolidation issues in connection with Kmart Subs | .50 | 137.50 |
| 12/18/02 DJL | Examine Documents Review of issues in connection with Kmart Subs | .60 | 165.00 |
| 12/18/02 TAP | Memo CREATE ISSUE LIST FOR KMART "OF" DOCUMENT REVIEW | .60 | 165.00 |
| 12/18/02 TAP | Memo RE: KMI DOCUMENTS | 5.20 | 1,430.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:   90302/0001
Page 200

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/18/02 MIR | Examine Documents pwc document production | .50 | 82.50 |
| 12/19/02 WMS | Review File Docket | .10 | 62.50 |
| 12/19/02 SLH | Examine Documents F&D ARTICLE | .20 | 125.00 |
| 12/19/02 GBR | Conference Out of Office ½ Travel Time To NY | 2.10 | 1,312.50 |
| 12/19/02 SMP | Memo Examine Documents; Memo re: Document Production (first) (Kmart-of's) | 3.10 | 775.00 |
| 12/19/02 SMP | Examine Documents Review research re: Piercing the Corporate Veil - elements | .40 | 100.00 |
| 12/19/02 DJL | Examine Documents Review and Index Documents related to KNC, KTX and KPA produced by Debtors' Counsel (second productions) | 4.30 | 1,182.50 |
| 12/19/02 DJL | Review/correct Memorandum Revise Kmart of Indiana Index | 1.20 | 330.00 |
| 12/19/02 TAP | Memo RE: KMART OF MICHIGAN DOCUMENTS | 2.40 | 660.00 |
| 12/19/02 MIR | Examine Documents correspondence | .60 | 99.00 |
| 12/20/02 EMA | Examine Documents review and annotate docket | .60 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter: 90302/0001                                        JANUARY 27, 2003
Page 201                                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/20/02 SMP | Memo<br>Review/analyze/digest KIN Document | 1.70 | 425.00 |
| 12/20/02 SMP | Memo<br>Review/analyze/digest KMI doccumets | 2.40 | 600.00 |
| 12/20/02 SMP | Memo<br>Revise memo on Document Production | .40 | 100.00 |
| 12/20/02 DJL | Review/correct Memorandum<br>Revisions to Kmart of Indiana Document<br>Index | 2.00 | 550.00 |
| 12/20/02 DJL | Memo<br>Review and Index of Kmart of NC, PA and<br>TX documents received from Skadden<br>(second production) | 2.30 | 632.50 |
| 12/20/02 DJL | Examine Documents<br>Assignment of Leases for KPA, KNC, KTX<br>(second production) | 1.40 | 385.00 |
| 12/20/02 DJL | Examine Documents<br>Docket | .20 | 55.00 |
| 12/20/02 MIR | Examine Documents<br>correspondence | .50 | 82.50 |
| 12/20/02 MIR | Examine Documents<br>PWC document production | .80 | 132.00 |
| 12/20/02 MIR | Examine Documents<br>confidentiality agreements | .70 | 115.50 |
| 12/23/02 SMP | Memo<br>Review and revise memo regarding the<br>"Kmart of" documents | .40 | 100.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001

Page 202

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/23/02<br>SMP | Memo<br>Review and analyze documents related to<br>Kmart of Michigan (Kmart of documents<br>production) | 1.10 | 275.00 |
| 12/23/02<br>DJL | Examine Documents<br>Reviewed Various Pleadings for January<br>Omnibus Hearing; Docket | 1.70 | 467.50 |
| 12/23/02<br>MIR | Examine Documents<br>correspondence | .80 | 132.00 |
| 12/24/02<br>DJL | Examine Documents<br>Shanri Statement of Issues on Appeal | .10 | 27.50 |
| 12/24/02<br>DJL | Review/correct Memorandum<br>Revision to Kmart Subsidiary Document<br>Index (KTX, KPA, KNC) | .80 | 220.00 |
| 12/26/02<br>DJL | Memo<br>Preparation of Memo re January Omnibus<br>Hearing | 2.00 | 550.00 |
| 12/26/02<br>DJL | Review/correct Memorandum<br>Review and Revise Document Index for<br>KIN, KTX, KPA and KNC (second<br>production) | 1.40 | 385.00 |
| 12/26/02<br>DJL | Examine Documents<br>Reviewed various agreements and memos<br>related to Kmart Subsidiaries (second<br>production) | 1.90 | 522.50 |
| 12/26/02<br>DJL | Examine Documents<br>Docket | .20 | 55.00 |
| 12/26/02<br>MIR | Examine Documents<br>pleading summary memos | .80 | 132.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 203                                                       BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/27/02<br>SMP | Memo<br>Review/analyze/digest KMI documents<br>("Kmart of" Document production) | 1.20 | 300.00 |
| 12/27/02<br>SMP | Memo<br>Review/analyze/digest KNC documents<br>("Kmart of" document production) | 2.80 | 700.00 |
| 12/27/02<br>SMP | Memo<br>Revise memo on "Kmart of" document<br>production | .40 | 100.00 |
| 12/27/02<br>DJL | Memo<br>Memo re various late filing proof of<br>claim motions for January Omnibus<br>Hearing | .90 | 247.50 |
| 12/27/02<br>DJL | Examine Documents<br>Review of Legal Documents related to<br>Kmart of North Carolina (second<br>production) | 1.80 | 495.00 |
| 12/27/02<br>DJL | Examine Documents<br>Kmart of PA Legal Documents and Board<br>Resolutions (second production) | 1.50 | 412.50 |
| 12/27/02<br>MIR | Examine Documents<br>correspondence | .80 | 132.00 |
| 12/27/02<br>MIR | Examine Documents<br>confidentiality agreements | .50 | 82.50 |
| 12/30/02<br>SMP | Memo<br>Review/analyze/digest KNC documents | .60 | 150.00 |
| 12/30/02<br>SMP | Memo<br>Review analyze KPA documents | 2.10 | 525.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 204                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/30/02 SMP | Memo<br>Review and revise memo on Kmart of document review | .30 | 75.00 |
| 12/30/02 SMP | Memo<br>Review/analyze/digest KTX documents | .80 | 200.00 |
| 12/30/02 DJL | Examine Documents<br>Reviewed Kmart of PA and TX Legal Agreements and Board Resolutions (second production) | 1.80 | 495.00 |
| 12/30/02 DJL | Examine Documents<br>Index of KPA, KTX and KNC Tax Documents (second production) | .40 | 110.00 |
| 12/30/02 MIR | Examine Documents<br>correspondence | .40 | 66.00 |
| 12/31/02 SLH | Examine Documents<br>DOCKET | .10 | 62.50 |
| 12/31/02 DJL | Examine Documents<br>Review and Index of KNC, KTX and KPA tax registration documents (second production) | 1.80 | 495.00 |
| 12/31/02 DJL | Examine Documents<br>Review of Kmart Subsidiary Meeting Memos and Notes (second production) | 2.20 | 605.00 |
| TOTAL PHASE 27 | | 818.90 | $ 247,733.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 205                                              BILL NO. 119008

---

| Phase: 28 | | Debtor-in-Possession Financing |
|---|---|---|

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/03/02 JSF | Examine Documents DIP Docs and Amendments | .50 | 175.00 |
| 09/03/02 TAP | Review File DIP DOCUMENTS RE: AMENDMENTS | .80 | 180.00 |
| 09/11/02 GBR | Telephone Call(s) J. STANTON RE: DIP AMENDMENTS | .20 | 119.00 |
| 10/21/02 GBR | Telephone Call(s) D. Nicholson re: DIP Availability | .20 | 125.00 |
| 10/21/02 GBR | Telephone Call(s) A. Cohen, M. Cooper re: Kimco DIP | .40 | 250.00 |
| 11/04/02 SLH | Examine Documents GBR/BANK COVENANTS | .20 | 125.00 |
| 11/07/02 JSF | Examine Documents DIP Amendment | .60 | 237.00 |
| 11/08/02 GBR | Telephone Call(s) D. Drakert Re: DIP Availability | .10 | 62.50 |
| 11/11/02 WMS | Review File DIP Papers | .30 | 187.50 |
| TOTAL PHASE 28 | | 3.30 | $ 1,461.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 206                                              BILL NO. 119008

---

| Phase: 29 | Committee Meetings |
|---|---|

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/04/02 SLH | Review Financial Documents GBR/RECLAMATION; 9/17 MEETINGS, ETC. | .30 | 178.50 |
| 09/06/02 SLH | Telephone Call(s) - Debtor W/KELLY RE OCTOBER C/C MEETING | .20 | 119.00 |
| 09/06/02 JSF | Prepare Legal Papers Committee Meeting Agenda | .80 | 280.00 |
| 09/06/02 DJL | Examine Documents re Agenda for 9/18 meeting | .80 | 156.00 |
| 09/09/02 GBR | Telephone Call(s) E. IVESTER RE: 9/18 CC MTG. AGENDA | .20 | 119.00 |
| 09/09/02 GBR | Prepare Papers 9/18 CC MTG. AGENDA | .50 | 297.50 |
| 09/09/02 SMP | Examine Documents Items for Creditors' Committee meeting | .20 | 39.00 |
| 09/09/02 DJL | Telephone Call(s) - Accountant L. Ashe re KPMG Agenda Items | .10 | 19.50 |
| 09/09/02 DJL | Prepare for Creditors Meeting Preparation of Agenda for 9/18 meeting | .90 | 175.50 |
| 09/09/02 DJL | Examine Documents reviewed 8/21 Committee meeting minutes | .30 | 58.50 |
| 09/09/02 DJL | Memo revise roster | .30 | 58.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001

Page 207

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/09/02 DJL | Examine Documents GBR/Agenda | .30 | 58.50 |
| 09/09/02 DJL | Examine Documents Review Exhibits for Agenda | .80 | 156.00 |
| 09/10/02 SLH | Examine Documents AGENDA | .20 | 119.00 |
| 09/10/02 SMP | Examine Documents Creditors Committee meeting agenda | .10 | 19.50 |
| 09/10/02 DJL | Telephone Call(s) - Debtor's Attorney E. Ivester re Committee Meeting | .10 | 19.50 |
| 09/10/02 DJL | Memo Preparation of Agenda | 1.00 | 195.00 |
| 09/10/02 DJL | Telephone Call(s) - Accountant L. Ashe re Agenda | .10 | 19.50 |
| 09/10/02 DJL | Examine Documents Exhibits to Committee Agenda | .80 | 156.00 |
| 09/10/02 MIR | Examine Documents committee meeting documents | .90 | 139.50 |
| 09/11/02 DJL | Letter-creditor Correspondence to Co-Chairs re 9/18 Agenda and 8/21 Minutes | .40 | 78.00 |
| 09/11/02 DJL | Examine Documents Revise Roster | .20 | 39.00 |
| 09/11/02 DJL | Memo Revise Agenda | .40 | 78.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 208                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/11/02 DJL | Telephone Call(s) - Creditor W/ Co-Chairs re Agenda | .30 | 58.50 |
| 09/11/02 DJL | Telephone Call(s) - Accountant W/ KPMG re Agenda | .20 | 39.00 |
| 09/11/02 DJL | Examine Documents Exhibits to Agenda | .40 | 78.00 |
| 09/11/02 TAP | Prepare for Creditors Meeting PREPARE MATERIALS FOR 9/18 C/C MEETING | .60 | 135.00 |
| 09/11/02 MIR | Examine Documents C/C meeting documents | .40 | 62.00 |
| 09/12/02 EMA | Examine Documents review and calculate totals re transfer claims chart for Committee Meeting | 1.80 | 279.00 |
| 09/12/02 DJL | Examine Documents Finalize Agenda | 1.30 | 253.50 |
| 09/12/02 DJL | Examine Documents Review and Revise Exhibits to Agenda | 2.50 | 487.50 |
| 09/12/02 DJL | Prepare for Creditors Meeting Preparation for 9/18 Committee meeting | 1.50 | 292.50 |
| 09/12/02 TAP | Prepare for Creditors Meeting PREPARE MATERIALS FOR 9/17 C/C MEETING | 1.60 | 360.00 |
| 09/12/02 MIR | Examine Documents C/C meeting documents | .50 | 77.50 |
| 09/13/02 SLH | Examine Documents GBR/CONSIGNMENT, ETC. MEETING ISSUES | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 209                                                      BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/13/02<br>DJL | Memo<br>PREPARATION OF MEMO FOR COMMITTEE<br>MEETING RE DEBTORS' MOTIONS | 1.20 | 234.00 |
| 09/17/02<br>SLH | Conference out of Office<br>PRE-MEETING OF C/C WITH DEBTOR | 1.70 | 1,011.50 |
| 09/17/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: 9/18 RE: MTG.<br>PRESENTATION | .30 | 178.50 |
| 09/17/02<br>GBR | Examine Documents<br>Prep. for meeting | .30 | 178.50 |
| 09/17/02<br>GBR | Conference Out of Office<br>CC DINNER MTG. | 1.80 | 1,071.00 |
| 09/17/02<br>PF | Attend Creditors Meeting<br>W/CO-CHAIRS: RE CASE STATUS,<br>INVESTIGATION | 4.10 | 2,111.50 |
| 09/17/02<br>JSF | Telephone Call(s)<br>Meeting with Co-Chairs and KPMG re:<br>Preview of Meeting | 5.10 | 1,785.00 |
| 09/17/02<br>JSF | Examine Documents<br>Prepare for Committee Meeting | .30 | 105.00 |
| 09/17/02<br>JSF | Telephone Call(s)<br>Pre-Meeting Dinner with Debtors and<br>Committee | 1.60 | 560.00 |
| 09/17/02<br>SMP | Conference out of Office<br>Pre-meeting dinner meeting (half-time) | 1.80 | 351.00 |
| 09/17/02<br>DJL | Prepare for Creditors Meeting<br>PREPARED FOR COMMITTEE MEETING | 2.60 | 507.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:   90302/0001
Page 210

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/17/02 TAP | Prepare for Creditors Meeting PREPARE MATERIALS FOR 9/18 C/C MEETING | 1.20 | 270.00 |
| 09/17/02 TAP | Conference(s) in Office COMMITTEE DINNER (BILLED AT HALF) | 1.70 | 382.50 |
| 09/18/02 SLH | Conference out of Office C/C MEETING AND MISCELLANEOUS MEETINGS AT SKADDEN | 9.00 | 5,355.00 |
| 09/18/02 GBR | Review of Documents PREP FOR CC MTG. | .80 | 476.00 |
| 09/18/02 GBR | Conference Out of Office CC MTG. AT SKADDEN | 8.40 | 4,998.00 |
| 09/18/02 JSF | Telephone Call(s) Committee Meeting | 7.50 | 2,625.00 |
| 09/18/02 DJL | Examine Documents RE COMMITTEE MEETING | .60 | 117.00 |
| 09/18/02 DJL | Examine Documents DEBTORS' PRESENTATION MATERIALS | 1.00 | 195.00 |
| 09/18/02 MIR | Examine Documents C/C meeting documents | .60 | 93.00 |
| 09/19/02 SLH | Examine Documents AGENDA | .10 | 59.50 |
| 09/19/02 SLH | Examine Documents MINUTES | .10 | 59.50 |
| 09/19/02 JSF | Correspondence P. Chow re: Committee Meeting Attendance | .20 | 70.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 211

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/19/02 MIR | Examine Documents C/C presentation materials from debtor and financial advisors | .90 | 139.50 |
| 09/20/02 JSF | Examine Documents Ex Officio Membership Requests | .40 | 140.00 |
| 09/20/02 JSF | Telephone Call(s) Conference Call with Reclamation Subcommittee | .80 | 280.00 |
| 09/20/02 MIR | Examine Documents C/C meeting agendas and other documents | .60 | 93.00 |
| 09/23/02 EMA | Examine Documents document search Committee agendas | .40 | 62.00 |
| 09/27/02 WMS | Exam. of Documents Agenda for Committee | .20 | 119.00 |
| 09/27/02 SLH | Examine Documents GBR/UPCOMING C/C ISSUES; 10/16 MEETING, ETC. | 1.00 | 595.00 |
| 09/27/02 JSF | Examine Documents Agenda Items for Next C/C Meeting | .50 | 175.00 |
| 09/30/02 JSF | Examine Documents Agenda for 10/4 Conference Call | .50 | 175.00 |
| 09/30/02 JSF | Memo Minutes of Sept. Meeting | .60 | 210.00 |
| 09/30/02 MIR | Examine Documents C/C meeting documents | .50 | 77.50 |
| 10/01/02 ENS | Examine Documents KPMG Report - 9/18 Comm Mtg. | .20 | 99.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                    JANUARY 27, 2003
Page 212                                                       BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/01/02<br>ENS | Examine Documents<br>Debtor Report 9/18 Comm Mtg. | .30 | 148.50 |
| 10/01/02<br>MIR | Examine Documents<br>committee meeting docs | .70 | 115.50 |
| 10/02/02<br>GBR | Telephone Call(s)<br>G. Shapiro & A. Lipkind re: 10/4 cc mtg. | .60 | 375.00 |
| 10/02/02<br>JSF | Examine Documents<br>Revise Agenda for 10/4 Conference Call | .30 | 118.50 |
| 10/02/02<br>MIR | Examine Documents<br>monthly meeting documents | .40 | 66.00 |
| 10/03/02<br>DJL | Prepare for Creditors Meeting<br>PREPARE FOR OCTOBER COMMITTEE MEETING | .80 | 220.00 |
| 10/03/02<br>TAP | Prepare for Creditors Meeting<br>PREPARE FOR 10/4 COMMITTEE CALL | .70 | 192.50 |
| 10/04/02<br>GBR | Review of Documents<br>Prep for CC mtg. | .70 | 437.50 |
| 10/04/02<br>GBR | Telephone Call(s)<br>CC Conf Call | 1.00 | 625.00 |
| 10/04/02<br>JSF | Telephone Call(s)<br>Committee Conference Call | 1.00 | 395.00 |
| 10/04/02<br>JSF | Memo<br>Re: Committee Conference Call and<br>Recommendations | .40 | 158.00 |
| 10/04/02<br>TAP | Attend Creditors Meeting<br>COMMITTEE CONFERENCE CALL | .90 | 247.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 213                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/04/02<br>TAP | Telephone Call(s)<br>E. IVESTER RE: COMMITTEE CALL | .40 | 110.00 |
| 10/04/02<br>TAP | Prepare Minutes of Meeting<br>OF COMMITTEE CONFERENCE CALL | 1.80 | 495.00 |
| 10/04/02<br>MIR | Examine Documents<br>C/C meeting documents | .60 | 99.00 |
| 10/06/02<br>JSF | Memo<br>Committee Meeting Minutes from 9/18 | 2.00 | 790.00 |
| 10/06/02<br>JSF | Examine Documents<br>Debtors' 9/18 Presentation | .70 | 276.50 |
| 10/07/02<br>SLH | Examine Documents<br>MINUTES | .20 | 125.00 |
| 10/07/02<br>SLH | Examine Documents<br>W/BARTELMO RE C/C DESIGNATION | .20 | 125.00 |
| 10/07/02<br>GBR | Prepare Papers<br>9/18 Cc Mtg. Minutes | .40 | 250.00 |
| 10/07/02<br>JSF | Examine Documents<br>Sept. C/C Minutes | .40 | 158.00 |
| 10/07/02<br>DJL | Prepare Chart(s)<br>FEE CHART FOR COMMITTEE AGENDA | .10 | 27.50 |
| 10/07/02<br>DJL | Examine Documents<br>RE COMMITTEE REPRESENTATION | .10 | 27.50 |
| 10/07/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>E. IVESTER RE: COMMITTEE MEMBERSHIP | .20 | 55.00 |
| 10/07/02<br>MIR | Examine Documents<br>C/C meeting documents | .50 | 82.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 214                                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/08/02 SLH | Examine Documents<br>GBR/GLEASON CALL | .20 | 125.00 |
| 10/08/02 GBR | Telephone Call(s)<br>D. Brandt re: 10/16 CC mtg. | .30 | 187.50 |
| 10/08/02 JSF | Memo<br>Agenda for Committee Meeting | 1.30 | 513.50 |
| 10/08/02 JSF | Examine Documents<br>Minutes of Committee Conference Call | .40 | 158.00 |
| 10/08/02 JSF | Telephone Call(s)<br>M. Knoll and L. Ashe re: Committee<br>Meeting Agenda Items | .60 | 237.00 |
| 10/08/02 DJL | Prepare for Creditors Meeting<br>PREPARED FOR OCTOBER COMMITTEE MEETING | 1.30 | 357.50 |
| 10/08/02 TAP | Prepare Minutes of Meeting<br>REVISE 10/4 MEETING MINUTES | .40 | 110.00 |
| 10/08/02 TAP | Prepare Legal Papers<br>REVISE BYLAWS RE: NEW MEMBER | .20 | 55.00 |
| 10/09/02 SLH | Examine Documents<br>JSF/10/3 MEETING, ETC. | .20 | 125.00 |
| 10/09/02 SLH | Telephone Call(s) - Creditors Committee<br>MINUTES | .10 | 62.50 |
| 10/09/02 GBR | Prepare Papers<br>10/16 CC mtg. Agenda | .60 | 375.00 |
| 10/09/02 GBR | Prepare Papers<br>10/4 CC mtg. Minutes | .40 | 250.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 215                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/09/02 JSF | Examine Documents<br>Revise Sept. Minutes | .30 | 118.50 |
| 10/09/02 JSF | Examine Documents<br>Revise Agenda for meeting in Troy | .30 | 118.50 |
| 10/09/02 JSF | Correspondence<br>Agenda and Minutes to Co-Chairs | .30 | 118.50 |
| 10/09/02 DJL | Prepare Chart(s)<br>FEE CHART FOR AGENDA | .50 | 137.50 |
| 10/09/02 DJL | Examine Documents<br>PREPARATION OF AGENDA AND EXHIBITS FOR COMMITTEE MEETING | 1.90 | 522.50 |
| 10/09/02 DJL | Prepare for Creditors Meeting<br>PREPARED FOR COMMITTEE MEETING | 1.80 | 495.00 |
| 10/09/02 TAP | Prepare Minutes of Meeting<br>FINALIZE 10/4/02 C/C MEETING MINUTES | .60 | 165.00 |
| 10/10/02 JSF | Correspondence<br>Bylaws to D. Liberman | .10 | 39.50 |
| 10/10/02 DJL | Prepare for Creditors Meeting<br>PREPARE AGENDA AND EXHIBITS FOR OCTOBER 16 COMMITTEE MEETING | 2.30 | 632.50 |
| 10/10/02 DJL | Prepare for Creditors Meeting<br>PREPARED FOR COMMITTEE MEETING | 1.20 | 330.00 |
| 10/11/02 SLH | Examine Documents<br>Agenda/JSF | .20 | 125.00 |
| 10/11/02 SLH | Examine Documents<br>c/c mtg. material | .10 | 62.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 216                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/11/02 SLH | Telephone Call(s) - Accountant with Melissa Knoll re: 10/15 mtg. | .30 | 187.50 |
| 10/11/02 SLH | Telephone Call(s) - Debtor's Attorney with Ivester re: client issues | .20 | 125.00 |
| 10/11/02 JSF | Telephone Call(s) L. Ashe re: KPMG Committee Report | .20 | 79.00 |
| 10/11/02 DJL | Prepare for Creditors Meeting AGENDA AND EXHIBITS | 1.60 | 440.00 |
| 10/11/02 DJL | Prepare for Creditors Meeting PREPARED FOR COMMITTEE MEETING | 1.50 | 412.50 |
| 10/11/02 TAP | Prepare for Creditors Meeting PREPARE MATERIALS FOR 10/16 C/C MEETING | .80 | 220.00 |
| 10/14/02 SLH | Examine Documents meeting preparation | .40 | 250.00 |
| 10/14/02 SLH | Examine Documents JSF 10/16 agenda | .40 | 250.00 |
| 10/14/02 JSF | Examine Documents Agenda for Meeting | .40 | 158.00 |
| 10/14/02 DJL | Memo REVISE COMMITTEE MEMO RE DEBTORS' FILINGS | .90 | 247.50 |
| 10/14/02 DJL | Examine Documents RE COMMITTEE MEETING | .70 | 192.50 |
| 10/14/02 DJL | Prepare for Creditors Meeting PREPARED FOR 10/16 COMMITTEE MEETING | 1.10 | 302.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 217                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/14/02 DJL | Examine Documents<br>ADDITIONAL DOCUMENTS TO BE DISTRIBUTED<br>AT COMMITTEE MEETING | .70 | 192.50 |
| 10/14/02 TAP | Letter-Creditors Committee<br>A. TUTTLE W/ C/C MEETING MATERIALS | .10 | 27.50 |
| 10/15/02 SLH | Conference out of Office<br>Prepare for meeting - review agenda,<br>etc. (Travel) | 3.50 | 2,187.50 |
| 10/15/02 SLH | Examine Documents<br>½ non-working travel | .80 | 500.00 |
| 10/15/02 SLH | Conference out of Office<br>Dinner meeting | 2.10 | 1,312.50 |
| 10/15/02 JSF | Examine Documents<br>Prep for C/C Meeting  - Agenda, Docs for<br>Committee | 3.20 | 1,264.00 |
| 10/15/02 JSF | Conference out of Office<br>Non-Working Travel Time (Half) | 1.50 | 592.50 |
| 10/15/02 JSF | Conference out of Office<br>Dinner Meeting with Committee, Debtors<br>and other Statutory Committees | 2.40 | 948.00 |
| 10/15/02 DJL | Prepare for Creditors Meeting<br>PREPARED SUPPLEMENTAL DOCUMENTS FOR<br>COMMITTEE MEETING | 2.80 | 770.00 |
| 10/16/02 SLH | Conference out of Office<br>c/c meeting | 9.20 | 5,750.00 |
| 10/16/02 SLH | Conference out of Office<br>Debtor and KPMG book (travel) | 2.00 | 1,250.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 218                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/16/02 SLH | Conference out of Office ½ non-working travel time | .50 | 312.50 |
| 10/16/02 ENS | Examine Documents Agenda | .20 | 99.00 |
| 10/16/02 JSF | Telephone Call(s) Committee Meeting and Store Tour | 8.00 | 3,160.00 |
| 10/16/02 JSF | Examine Documents Debtors' Report to Committee | 1.40 | 553.00 |
| 10/16/02 SMP | Examine Documents re: October 15/16 Creditors' Committee meeting | .60 | 150.00 |
| 10/16/02 DJL | Examine Documents DEBTORS' PRESENTATION | .60 | 165.00 |
| 10/16/02 TAP | Examine Documents DEBTORS' PRESENTATION FOR 10/16 C/C MEETING | .20 | 55.00 |
| 10/17/02 SLH | Examine Documents GBR/ 10/16 meeting | .30 | 187.50 |
| 10/18/02 TAP | Examine Documents RE: VENDOR SUBCOMMITTEE MEETING | .30 | 82.50 |
| 10/22/02 SLH | Examine Documents CALL PREPARATION | .30 | 187.50 |
| 10/22/02 SLH | Telephone Call(s) - Creditors Committee SUBCOMMITTEE ON CLAIMS | 1.50 | 937.50 |
| 10/22/02 JSF | Telephone Call(s) Conference Call with Vendor Subcommittee | 1.30 | 513.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 219                                        BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/22/02<br>JSF | Examine Documents<br>Review Materials for Vendor Subcommittee<br>Conference Call | .30 | 118.50 |
| 10/28/02<br>SLH | Examine Documents<br>MINUTES | .10 | 62.50 |
| 10/28/02<br>GBR | Telephone Call(s)<br>Adamson et al conf call w/Co-Chairs | 1.60 | 1,000.00 |
| 10/29/02<br>MIR | Review File<br>C/C committee meeting documents | .40 | 66.00 |
| 10/30/02<br>DJL | Correspondence<br>TO TRUSTEE RE REVISIONS TO COMMITTEE<br>DESIGNATION | .70 | 192.50 |
| 10/31/02<br>DJL | Correspondence<br>REVISIONS TO LETTER TO U.S. TRUSTEE RE<br>COMMITTEE DESIGNATION | .80 | 220.00 |
| 11/01/02<br>MIR | Examine Documents<br>C/C meeting documents | .50 | 82.50 |
| 11/04/02<br>JSF | Examine Documents<br>Debtors' Presentation from October<br>Meeting | .70 | 276.50 |
| 11/04/02<br>JSF | Examine Documents<br>KPMG Presentation from October Meeting | .60 | 237.00 |
| 11/04/02<br>JSF | Memo<br>October Committee Meeting Minutes | 2.80 | 1,106.00 |
| 11/04/02<br>DJL | Prepare for Creditors Meeting<br>INITIAL PREPARATION OF COMMITTEE AGENDA | .90 | 247.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 220                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/05/02<br>SLH | Examine Documents<br>MINUTES OF C/C MEETING | .20 | 125.00 |
| 11/05/02<br>SLH | Examine Documents<br>AGENDA/JSF | .20 | 125.00 |
| 11/05/02<br>GBR | Prepare Papers<br>11/13 CC Mtg. Agenda | .70 | 437.50 |
| 11/05/02<br>JSF | Examine Documents<br>Revise October Minutes | .40 | 158.00 |
| 11/05/02<br>JSF | Memo<br>Agenda for November 13 Meeting | 2.10 | 829.50 |
| 11/05/02<br>DJL | Preparation of Correspondence<br>LETTER TO COMMITTEE RE NOVEMBER AGENDA | .50 | 137.50 |
| 11/06/02<br>SLH | Examine Documents<br>MEETING AGENDA | .20 | 125.00 |
| 11/06/02<br>SLH | Examine Documents<br>JSF/MEETING ISSUES | .20 | 125.00 |
| 11/06/02<br>DJL | Prepare for Creditors Meeting<br>PREPARATION FOR NOVEMBER COMMITTEE<br>MEETING | .90 | 247.50 |
| 11/06/02<br>DJL | Prepare Chart(s)<br>UPDATE FEE CHART FOR COMMITTEE AGENDA | .20 | 55.00 |
| 11/06/02<br>DJL | Examine Documents<br>REVIEWED MINUTES FROM OCTOBER COMMITTEE<br>MEETING | .30 | 82.50 |
| 11/06/02<br>DJL | Examine Documents<br>PREPARATION OF EXHIBITS TO COMMITTEE<br>AGENDA | .50 | 137.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001

Page 221

JANUARY 27, 2003

BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/07/02 JSF | Examine Documents<br>Agenda for Meeting | .50 | 197.50 |
| 11/07/02 DJL | Prepare for Creditors Meeting<br>PREPARATION OF MATERIALS FOR COMMITTEE MEETING | 1.40 | 385.00 |
| 11/07/02 DJL | Examine Documents<br>PREPARATION OF AGENDA FOR NOVEMBER COMMITTEE MEETING | 1.60 | 440.00 |
| 11/08/02 JSF | Examine Documents<br>Agenda to Committee | .80 | 316.00 |
| 11/08/02 SMP | Examine Documents<br>Prepare materials for Creditors' Committee meeting | .90 | 225.00 |
| 11/08/02 DJL | Examine Documents<br>COMMITTEE AGENDA | .90 | 247.50 |
| 11/08/02 DJL | Examine Documents<br>REVIEW AND REVISE SUMMARIES OF DEBTORS' MOTIONS TO BE INCLUDED IN COMMITTEE AGENDA | 1.10 | 302.50 |
| 11/08/02 DJL | Correspondence<br>CORRESPONDENCE TO COMMITTEE RE AGENDA | .50 | 137.50 |
| 11/08/02 DJL | Prepare for Creditors Meeting<br>PREPARATION OF COMMITTEE AGENDA AND EXHIBITS FOR NOVEMBER MEETING | 2.60 | 715.00 |
| 11/08/02 TAP | Prepare for Creditors Meeting<br>Prepare materials for 11/13 meeting | 1.80 | 495.00 |
| 11/08/02 MIR | Examine Documents<br>C/C documents | .60 | 99.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 222                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/10/02 WMS | Review File Committee Agenda | .30 | 187.50 |
| 11/11/02 WMS | Exam. of Documents Agenda Exhibits | .20 | 125.00 |
| 11/11/02 SLH | Examine Documents AGENDA/MEETING PREPARATION | .50 | 312.50 |
| 11/11/02 SLH | Examine Documents AGENDA | .20 | 125.00 |
| 11/11/02 SLH | Examine Documents GBR/11/13 MEETING ISSUES | .20 | 125.00 |
| 11/11/02 SLH | Examine Documents JSF/AGENDA ISSUES | .20 | 125.00 |
| 11/11/02 GBR | Review of Documents Prep For CC Mtg. | 1.30 | 812.50 |
| 11/11/02 ENS | Examine Documents Agenda Comm Mtg. | .40 | 198.00 |
| 11/11/02 JSF | Examine Documents Review Agenda for Meeting | .50 | 197.50 |
| 11/11/02 JSF | Telephone Call(s) M. Wexler re: Meeting | .20 | 79.00 |
| 11/11/02 DJL | Examine Documents PREPARATION OF SUPPLEMENTAL MATERIALS FOR COMMITTEE MEETING | 1.50 | 412.50 |
| 11/12/02 SLH | Conference out of Office PRE-MEETING OF C/C | 1.50 | 937.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:   90302/0001
Page 223

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/12/02 GBR | Review of Documents Prep For CC Mtg. | 1.40 | 875.00 |
| 11/12/02 GBR | Conference Out of Office CC Dinner Mtg. (half) | 1.60 | 1,000.00 |
| 11/12/02 PF | Prepare for Creditors Meeting W/COMMITTEE CO-CHAIR RE: UPDATE ON INVESTIGATION | 3.70 | 1,979.50 |
| 11/12/02 PF | Prepare for Creditors Meeting PRE-COMMITTEE MEETING | 2.20 | 1,177.00 |
| 11/12/02 JSF | Conference(s) in Office Meeting with KPMG - Prep for Committee Meeting - Analysis | 2.80 | 1,106.00 |
| 11/12/02 JSF | Conference(s) in Office Meeting with Co-Chairs - Preview of Certain Issues for C/C Meeting | 1.60 | 632.00 |
| 11/12/02 JSF | Conference out of Office Pre Meeting Dinner Meeting with Debtors and Committee | 1.60 | 632.00 |
| 11/12/02 JSF | Examine Documents Documents in Preparation for C/C Meeting | .70 | 276.50 |
| 11/12/02 SMP | Conference(s) in Office W/KPMG re: Debtors' financials/Kmart subsidiaries | 2.60 | 650.00 |
| 11/12/02 SMP | Conference out of Office Pre-meeting dinner meeting (half-time) | 1.70 | 425.00 |
| 11/12/02 TAP | Conference(s) in Office W/KPMG, WINSTON RE: KMART OFS, FINANCIALS, SHRINK, ETC. | 2.40 | 660.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:    90302/0001                        JANUARY 27, 2003
Page 224                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/12/02<br>TAP | Conference out of Office<br>PRE-MEETING C/C DINNER W/DEBTORS | 1.70 | 467.50 |
| 11/12/02<br>TAP | Prepare for Creditors Meeting<br>PREPARATION OF MATERIALS FOR 11/13/02<br>C/C MEETING | .60 | 165.00 |
| 11/13/02<br>SLH | Conference out of Office<br>C/C MEETING | 7.00 | 4,375.00 |
| 11/13/02<br>GBR | Review of Documents<br>Prep For CC Mtg. | 1.30 | 812.50 |
| 11/13/02<br>GBR | Conference Out of Office<br>CC Mtg. At Skadden | 6.00 | 3,750.00 |
| 11/13/02<br>PF | Attend Creditors Meeting<br>COMMITTEE MEETING, MEETING WITH ALL<br>COMMITTEE AND DEBTORS RE: INVESTIGATION | 6.40 | 3,424.00 |
| 11/13/02<br>JSF | Conference out of Office<br>Committee Meeting | 7.00 | 2,765.00 |
| 11/13/02<br>JSF | Examine Documents<br>Review of Notes from C/C Meeting | .60 | 237.00 |
| 11/13/02<br>SMP | Examine Documents<br>Results of Committee Meeting | .20 | 50.00 |
| 11/15/02<br>SLH | Examine Documents<br>AGENDA | .10 | 62.50 |
| 11/18/02<br>ENS | Examine Documents<br>Debtor Handout - Nov Mtg. | .40 | 198.00 |
| 11/18/02<br>DJL | Examine Documents<br>Debtors' Presentation for November<br>Committee Meeting | .60 | 165.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                      JANUARY 27, 2003
Page 225                                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/18/02 MIR | Examine Documents<br>C/C conference documents | .70 | 115.50 |
| 11/19/02 MIR | Examine Documents<br>C/C meeting documents | .40 | 66.00 |
| 11/20/02 JSF | Memo<br>Meeting Agenda for 11/25 | .50 | 197.50 |
| 11/20/02 JSF | Memo<br>Membership Claim Holdings | .20 | 79.00 |
| 11/22/02 SLH | Conference out of Office<br>NACG MEETING | 2.00 | 1,250.00 |
| 11/25/02 GBR | Telephone Call(s)<br>CC Conf Call Re: Banker Retention, POR Emergence | 1.60 | 1,000.00 |
| 11/25/02 JSF | Memo<br>Revise Agenda for Conference Call | .30 | 118.50 |
| 11/25/02 JSF | Telephone Call(s)<br>Conference Call with Committee | 1.50 | 592.50 |
| 11/25/02 JSF | Examine Documents<br>Prep for Conference Call - Notes /Agenda | .30 | 118.50 |
| 11/25/02 MIR | Examine Documents<br>C/C meeting documents | .70 | 115.50 |
| 11/26/02 JSF | Prepare Minutes of Meeting<br>November Committee Minutes | 1.20 | 474.00 |
| 11/26/02 DJL | Prepare Chart(s)<br>MONTHLY FEE CHART FOR COMMITTEE AGENDA | .20 | 55.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:   90302/0001
Page 226

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/26/02<br>MIR | Examine Documents<br>C/C meeting agendas and related<br>documents | .60 | 99.00 |
| 11/27/02<br>SLH | Examine Documents<br>Meeting minutes | .10 | 62.50 |
| 11/27/02<br>JSF | Prepare Minutes of Meeting<br>November C/C Meeting | 3.30 | 1,303.50 |
| 11/27/02<br>JSF | Examine Documents<br>Debtors' Presentation Book | .60 | 237.00 |
| 11/27/02<br>MIR | Examine Documents<br>C/C meeting documents | .60 | 99.00 |
| 12/02/02<br>WMS | Review File<br>Committee Minutes | .20 | 125.00 |
| 12/02/02<br>SLH | Examine Documents<br>JW/ c/c issues | .20 | 125.00 |
| 12/02/02<br>DJL | Examine Documents<br>Initial preparation of Committee agenda | .60 | 165.00 |
| 12/02/02<br>MIR | Examine Documents<br>C/C meeting documents | .60 | 99.00 |
| 12/03/02<br>JSF | Prepare Minutes of Meeting<br>November 25, 2002 Conference Call | 1.10 | 434.50 |
| 12/03/02<br>DJL | Examine Documents<br>Preparation of Agenda for December<br>Committee Meeting | .90 | 247.50 |
| 12/04/02<br>SLH | Examine Documents<br>AGENDA | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                    JANUARY 27, 2003
Page 227                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/04/02 SLH | Telephone Call(s) - Accountant KNOLL/AGENDA | .20 | 125.00 |
| 12/04/02 JSF | Telephone Call(s) Agenda | 1.60 | 632.00 |
| 12/04/02 JSF | Correspondence Agenda and Minutes to Co-Chairs | .60 | 237.00 |
| 12/04/02 JSF | Prepare Minutes of Meeting Revise Minutes | .40 | 158.00 |
| 12/04/02 JSF | Telephone Call(s) 2x M. Knoll and L. Ashe re: Agenda | .80 | 316.00 |
| 12/04/02 DJL | Examine Documents Preparation of Exhibits to Committee Agenda | .90 | 247.50 |
| 12/04/02 DJL | Review/correct Memorandum Review and Revise Committee Minutes | .40 | 110.00 |
| 12/04/02 TAP | Examine Documents 12/11 MEETING AGENDA | .20 | 55.00 |
| 12/04/02 TAP | Telephone Call(s) - Debtor's Attorney L. HEISTAND (x2) RE: 12/11 MEETING | .30 | 82.50 |
| 12/05/02 DJL | Examine Documents Preparation of Agenda for December Committee meeting | 2.90 | 797.50 |
| 12/05/02 DJL | Review/correct Memorandum MInutes re: privileged information | .50 | 137.50 |
| 12/05/02 DJL | Prepare for Creditors Meeting Preparation for December Committee Meeting | 2.40 | 660.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 228                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/05/02<br>DJL | Letter-creditor<br>re Committee Meeting | .30 | 82.50 |
| 12/06/02<br>JSF | Telephone Call(s)<br>Prepare for C/C Meeting - Committee<br>Participation | .20 | 79.00 |
| 12/09/02<br>DJL | Prepare for Creditors Meeting<br>Preparation of Additional Material to be<br>Distributed at Committee Meeting | 2.20 | 605.00 |
| 12/10/02<br>SLH | Examine Documents<br>AGENDA | .10 | 62.50 |
| 12/10/02<br>GBR | Review of Documents<br>Prep For CC Mtg. | 1.30 | 812.50 |
| 12/10/02<br>GBR | Conference Out of Office<br>CC Dinner Mtg. | 1.90 | 1,187.50 |
| 12/10/02<br>JSF | Examine Documents<br>Prepare for Committee Meeting - Docs for<br>Distribution, Attendance, Agenda | 2.30 | 908.50 |
| 12/10/02<br>JSF | Telephone Call(s)<br>E. Ivester, Adamson and Hiestand re: C/C<br>Meeting | .30 | 118.50 |
| 12/10/02<br>JSF | Conference out of Office<br>Dinner Meeting with Creditors Committee<br>(Half) | 1.70 | 671.50 |
| 12/10/02<br>DJL | Prepare for Creditors Meeting<br>Preparation for December Committee<br>Meeting | 2.60 | 715.00 |
| 12/10/02<br>DJL | Conference out of Office<br>Committee Dinner meeting (half) | 1.40 | 385.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:   90302/0001
Page 229

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | | .80 | 132.00 |
| 12/10/02 MIR | Examine Documents C/C meeting documents | | |
| | | .50 | 312.50 |
| 12/11/02 SLH | Examine Documents PREPARATION FOR C/C MEETING | | |
| | | 8.00 | 5,000.00 |
| 12/11/02 SLH | Conference out of Office C/C MEETING | | |
| | | 8.00 | 5,000.00 |
| 12/11/02 GBR | Conference Out of Office CC Mtg. At Skadden | | |
| | | 7.50 | 2,962.50 |
| 12/11/02 JSF | Conference out of Office Committee Meeting | | |
| | | .60 | 165.00 |
| 12/11/02 DJL | Prepare for Creditors Meeting Preparation for Committee Meeting | | |
| | | .20 | 55.00 |
| 12/11/02 DJL | Examine Documents re Committee Meeting | | |
| | | .20 | 79.00 |
| 12/12/02 JSF | Telephone Call(s) D. Lodi re: C/C Members at Meeting | | |
| | | .60 | 237.00 |
| 12/12/02 JSF | Examine Documents Committee Meeting Notes re: POR | | |
| | | .60 | 99.00 |
| 12/12/02 MIR | Examine Documents plan of reorganization subcommittee attendance list and calls | | |
| | | .50 | 82.50 |
| 12/12/02 MIR | Examine Documents C/C meeting documents | | |
| | | .80 | 500.00 |
| 12/16/02 GBR | Review of Documents Prep For POR Sub CC Mtg. | | |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 230

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/16/02<br>GBR | Conference(s) In Office<br>W/POR Sub CC Mtg. | 1.80 | 1,125.00 |
| 12/16/02<br>ENS | Telephone Call(s)<br>Plan Subcomm Mtg. | 1.80 | 891.00 |
| 12/16/02<br>JSF | Examine Documents<br>Preparation for POR subcommittee<br>conference call | .90 | 355.50 |
| 12/16/02<br>JSF | Correspondence<br>Wexler, Ivester, Charles - re:<br>Subcommittee Conference Call | .10 | 39.50 |
| 12/16/02<br>JSF | Telephone Call(s)<br>Conference Call with POR Subcommittee &<br>KPMG | 1.80 | 711.00 |
| 12/16/02<br>MIR | Examine Documents<br>C/C meeting documents | .80 | 132.00 |
| 12/18/02<br>SLH | Telephone Call(s) - Creditors Committee<br>CONFERENCE CALL WITH SUBCOMMITTEE | 1.20 | 750.00 |
| 12/18/02<br>SLH | Examine Documents<br>CALL PREPARATION | .30 | 187.50 |
| 12/18/02<br>ENS | Prepare for Creditors Meeting<br>Subcomm Mtg/Review | 1.20 | 594.00 |
| 12/18/02<br>JSF | Telephone Call(s)<br>POR Subcommittee Conference Call | 1.00 | 395.00 |
| 12/18/02<br>JSF | Prepare Minutes of Meeting<br>POR Subcommittee Meeting Minutes (12/16) | 1.00 | 395.00 |
| 12/19/02<br>SLH | Examine Documents<br>AMENDED AGENDA | .10 | 62.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001
Page 231

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/19/02 JTM | Telephone Call(s) calls w/c/c re: 12/20 conference call | .80 | 140.00 |
| 12/20/02 SLH | Telephone Call(s) - Creditors Committee C/C CONFERENCE CALL | 2.00 | 1,250.00 |
| 12/20/02 GBR | Telephone Call(s) CC Conf Call Re: POR Termsheet | 1.60 | 1,000.00 |
| 12/20/02 GBR | Telephone Call(s) J. Kelley Re: 2/15 CC Mtg. | .20 | 125.00 |
| 12/20/02 JSF | Telephone Call(s) Conference Call with Committee | 1.70 | 671.50 |
| 12/20/02 JSF | Telephone Call(s) J. Kelley: Committee Meetings | .10 | 39.50 |
| 12/23/02 JSF | Correspondence J. Kelley - C/C Meetings | .10 | 39.50 |
| 12/23/02 JSF | Telephone Call(s) L. Hiestand re: Vendor Subcommittee Meeting | .10 | 39.50 |
| 12/23/02 JSF | Memo Minutes of December 17th POR Meeting | 2.80 | 1,106.00 |
| 12/23/02 JSF | Memo Minutes of December 18th POR Subcommittee Meeting | 1.50 | 592.50 |
| 12/24/02 JSF | Memo Revise Minutes of 12/16-12/18 Meetings | 1.80 | 711.00 |
| 12/24/02 JSF | Memo Dec. 20 Committee Meeting | 1.70 | 671.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                      JANUARY 27, 2003
Page 232                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/26/02 JSF | Prepare Minutes of Meeting Minutes of Committee Meeting | 1.80 | 711.00 |
| 12/27/02 JSF | Prepare Minutes of Meeting Minutes of December 11 Committee Meeting | 3.40 | 1,343.00 |
| 12/27/02 MIR | Examine Documents C/C meeting documents | .60 | 99.00 |
| 12/30/02 SLH | Examine Documents 12/20 MINUTES | .10 | 62.50 |
| 12/30/02 SLH | Examine Documents MINUTES | .20 | 125.00 |
| 12/30/02 GBR | Prepare Papers 12/11 CC Meeting Minutes | .40 | 250.00 |
| 12/30/02 GBR | Prepare Papers 12/16, 12/17, 12/18 POR Sub CC Minutes | .50 | 312.50 |
| 12/30/02 GBR | Prepare Papers 12/20 CC Meeting Minutes | .30 | 187.50 |
| TOTAL PHASE 29 | | 358.70 | $ 150,545.00 |

Phase: 30                              Communications with Creditors' Committee

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/03/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE PRESS RELEASE ISSUES | .20 | 119.00 |
| 09/03/02 SLH | Telephone Call(s) - Creditors Committee W/GARY SHAPIRO RE UNIVERSAL ISSUES | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 233                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/03/02<br>SLH | Examine Documents<br>GBR/SHAPIRO CALL AND ISSUES | .20 | 119.00 |
| 09/03/02<br>JSF | Correspondence<br>Steve Marshall re: Proof of Claim | .20 | 70.00 |
| 09/03/02<br>JSF | Telephone Call(s)<br>Cedric Williams re: Reclamation | .20 | 70.00 |
| 09/03/02<br>JSF | Telephone Call(s)<br>D. Posner re: Consignment | .20 | 70.00 |
| 09/03/02<br>MIR | Examine Documents<br>committee meeting documents | .40 | 62.00 |
| 09/04/02<br>SLH | Telephone Call(s) - Creditor<br>W/LAUGHLIN RE STATUS | .20 | 119.00 |
| 09/04/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE UNIVERSAL MEETING, ETC. | .20 | 119.00 |
| 09/04/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/LIPKIND RE UNIVERSAL MEETING, ETC. | .20 | 119.00 |
| 09/04/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/ESTHER MILLER RE STATUS | .30 | 178.50 |
| 09/04/02<br>SLH | Telephone Call(s)<br>W/NEWMAN RE STATUS | .20 | 119.00 |
| 09/04/02<br>JSF | Correspondence<br>Committee - Re: Joe Boxer Sales | .30 | 105.00 |
| 09/04/02<br>JSF | Telephone Call(s)<br>C. Williams re: Reclamation | .20 | 70.00 |
| 09/04/02<br>JSF | Telephone Call(s)<br>L. Gratchko re: Status | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 234                                                     BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/04/02 MIR | Examine Documents<br>C/C meeting documents | .60 | 93.00 |
| 09/04/02 MIR | Examine Documents<br>correspondence with Equity Committee<br>counsel | .50 | 77.50 |
| 09/05/02 JSF | Telephone Call(s)<br>G. Shapiro re: Meeting with Adamson | .10 | 35.00 |
| 09/05/02 JSF | Correspondence<br>Vendor Subcommittee re: Meeting | .40 | 140.00 |
| 09/05/02 JSF | Telephone Call(s)<br>A. Lipkind re: Vendor Subcommittee | .20 | 70.00 |
| 09/05/02 JSF | Telephone Call(s)<br>K. Clark re: Vendor Subcommittee | .20 | 70.00 |
| 09/06/02 JSF | Telephone Call(s)<br>L. Hiestand re: Vendor Meeting | .10 | 35.00 |
| 09/06/02 DJL | Letter-Accountant<br>to L. Ashe re fees | .20 | 39.00 |
| 09/09/02 EMA | Examine Documents<br>review and annotate docket | 1.10 | 170.50 |
| 09/09/02 DJL | Letter-creditor<br>to Co-Chairs re Committee Agenda | .20 | 39.00 |
| 09/09/02 DJL | Telephone Call(s) - Creditor's Atty/Rep<br>R. Schrock re Surety Fees | .10 | 19.50 |
| 09/10/02 SLH | Telephone Call(s) - Creditors Committee<br>W/CEDRIC WILLIAMS RE OPERATING RESULTS | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                          JANUARY 27, 2003
Page 235                                               BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/10/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/GARY SHAPIRO RE ADAMSON MEETING | .40 | 238.00 |
| 09/10/02<br>DJL | Letter-Creditors Committee<br>to C/C re Agenda | .40 | 78.00 |
| 09/11/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/LYNN BALLARD RE OFFSETTING CLAIMS | .20 | 119.00 |
| 09/11/02<br>SLH | Telephone Call(s) - Creditor<br>W/BOZIK RE CONSULTATION ISSUES | .40 | 238.00 |
| 09/11/02<br>GBR | Telephone Call(s)<br>G. SHAPIRO RE: ADAMSON MTG. | .10 | 59.50 |
| 09/11/02<br>GBR | Telephone Call(s)<br>A. LIPKIND RE; CONSIGNMENT SETTLEMENT | .10 | 59.50 |
| 09/11/02<br>DJL | Letter-creditor<br>Correspondence to Co-Chairs re July Fee<br>Summary | .30 | 58.50 |
| 09/11/02<br>DJL | Telephone Call(s) - Creditor<br>W/ G. Shapiro re Agenda | .20 | 39.00 |
| 09/11/02<br>TAP | Telephone Call(s) - Creditors Committee<br>S. MARSHALL RE: 9/18 C/C MEETING | .20 | 45.00 |
| 09/12/02<br>SLH | Telephone Call(s) - Creditor<br>W/FORTUNE RE STATUS | .20 | 119.00 |
| 09/12/02<br>ENS | Correspondence<br>TO COMM - RECLAMATION MOTION | .80 | 380.00 |
| 09/12/02<br>ENS | Telephone Call(s) - Creditors Committee<br>W/WILLIAMS - RECLAMATION MOTION/MEMO | .30 | 142.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 236                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/12/02 DJL | Letter-Creditors Committee re Committee Agenda and Meeting | .60 | 117.00 |
| 09/12/02 DJL | Telephone Call(s) - Accountant P. Arellano re list of creditors | .10 | 19.50 |
| 09/12/02 DJL | Letter-Creditors Committee Reviewed and Revised Correspondence to Committee | .80 | 156.00 |
| 09/13/02 SLH | Telephone Call(s) - Creditors Committee W/GARY SHAPIRO RE UNIVERSAL MEETING | .20 | 119.00 |
| 09/13/02 DJL | Letter-Creditors Committee TO CO-CHAIRS RE JULY FEE SUMMARY | .40 | 78.00 |
| 09/16/02 TAP | Telephone Call(s) - Creditor's Atty/Rep D. ADDUCE RE: OUTSTANDING CLAIM | .20 | 45.00 |
| 09/16/02 TAP | Memo RE: D. ADDUCE CALL | .30 | 67.50 |
| 09/17/02 SLH | Telephone Call(s) - Creditor TO SHINDERMAN RE STATUS | .10 | 59.50 |
| 09/17/02 SLH | Telephone Call(s) - Creditors Committee TO KNOLL RE UNIVERSAL | .10 | 59.50 |
| 09/17/02 SLH | Correspondence TO CO-CHAIR ON 9/9/ LETTER | .10 | 59.50 |
| 09/17/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/SHINDERMAN RE POST-MEETING DISCUSSION | .20 | 119.00 |
| 09/17/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/SHINDERMAN RE PRE-MEETING DISCUSSION | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 237                                                 BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/17/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/LIPKIND/SHAPIRO RE CONSIGNMENT MEETING | .20 | 119.00 |
| 09/17/02<br>MIR | Examine Documents<br>C/C reimbursement letters | .60 | 93.00 |
| 09/18/02<br>GBR | Telephone Call(s)<br>C. WILLIAMS RE: RECLAMATION MOTION | .30 | 178.50 |
| 09/18/02<br>JSF | Telephone Call(s)<br>J. Stanton re: Reclamation Program | .20 | 70.00 |
| 09/18/02<br>DJL | Letter-creditor<br>TO K. BROWN, K. COOPER, R. KREMEN RE<br>COMMITTEE PRESENTATION | .10 | 19.50 |
| 09/18/02<br>DJL | Letter-Accountant<br>TO L. ASHE RE P&M FEE STATEMENT | .10 | 19.50 |
| 09/19/02<br>SLH | Correspondence<br>REPORT TO C/C | .20 | 119.00 |
| 09/19/02<br>SLH | Telephone Call(s) - Creditor<br>W/NEWMAN AND P. SOLOMON RE INVESTMENT<br>BANKER | .50 | 297.50 |
| 09/19/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/GARY SHAPIRO RE CONSIGNMENT | .20 | 119.00 |
| 09/19/02<br>JSF | Telephone Call(s)<br>G. Shapiro re: Fee Hearing | .10 | 35.00 |
| 09/19/02<br>JSF | Telephone Call(s)<br>D. Posner re: Consignment | .10 | 35.00 |
| 09/19/02<br>JSF | Telephone Call(s)<br>G. Shapiro re: Universal | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 238                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/19/02<br>JSF | Telephone Call(s)<br>G. Shapiro re: Meeting on Severance<br>Policy | .10 | 35.00 |
| 09/19/02<br>JSF | Correspondence<br>E. Reid at Kmart re: Updated Committee<br>Information | .20 | 70.00 |
| 09/19/02<br>JSF | Correspondence<br>A. Tuttle re: October Committee Meeting | .20 | 70.00 |
| 09/19/02<br>JSF | Telephone Call(s)<br>U. Paik (4x) re: Fee Hearing | .80 | 280.00 |
| 09/19/02<br>DJL | Letter-Accountant<br>CORRESPONDENCE TO L. ASHE RE STATEMENTS | .20 | 39.00 |
| 09/19/02<br>MIR | Memo-File<br>attendance list for reclamation claims<br>subcommittee conference call | .80 | 124.00 |
| 09/20/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/WIRT RE CALENDAR ISSUES | .20 | 119.00 |
| 09/20/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/UNJU PAIK RE 9/19 HEARING ISSUES | .20 | 119.00 |
| 09/20/02<br>JSF | Correspondence<br>Reclamation Subcommittee - Mark Up of<br>Order | .50 | 175.00 |
| 09/20/02<br>TAP | Telephone Call(s) - Creditor<br>D. NICKELSON RE: STATUS OF CASES | .20 | 45.00 |
| 09/20/02<br>TAP | Telephone Call(s) - Creditor<br>H. LAZARUS RE: RECLAMATION | .10 | 22.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                            JANUARY 27, 2003
Page 239                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/20/02 MIR | Examine Documents correspondence with C/C | .80 | 124.00 |
| 09/23/02 JSF | Memo Re: Bi-Monthly Conference Calls with Co-Chairs | .20 | 70.00 |
| 09/23/02 JSF | Correspondence Reclamation Subcommittee - Comments to Order | .40 | 140.00 |
| 09/23/02 JSF | Telephone Call(s) Cedric Williams re: Reclamation | .20 | 70.00 |
| 09/23/02 JSF | Telephone Call(s) G. Shapiro re: Notice of Transfers of Claims | .10 | 35.00 |
| 09/23/02 JSF | Correspondence G. Shapiro - Schedules of Transfer of Claims | .20 | 70.00 |
| 09/23/02 DJL | Telephone Call(s) - Creditor SCOTT NEHS RE COMMITTEE REIMBURSEMENT (X2) | .20 | 39.00 |
| 09/23/02 TAP | Telephone Call(s) - Creditors Committee A. TUTTLE RE: EXPENSES | .10 | 22.50 |
| 09/23/02 TAP | Telephone Call(s) - Creditor H. LAZARUS RE: RECLAMATION | .20 | 45.00 |
| 09/24/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO (9/23) RE ADAMSON MEETING | .30 | 178.50 |
| 09/24/02 ENS | Telephone Call(s) - Creditors Committee W/SHAPIRO - RECLAMATION ORDER | .20 | 95.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        JANUARY 27, 2003
Page 240                                            BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/24/02 JSF | Telephone Call(s) 4x - G. Shapiro re: Consignment, Reclamation, Investigation | .60 | 210.00 |
| 09/24/02 JSF | Telephone Call(s) S. Nehs re: Reclamation | .20 | 70.00 |
| 09/24/02 TAP | Letter-Creditors Committee DISNEY, AG W/ EXPENSE CHECKS | .30 | 67.50 |
| 09/25/02 EMA | Examine Documents memos, correps, emails | .60 | 93.00 |
| 09/25/02 JSF | Telephone Call(s) 2x - Cedric Williams re: Reclamation | .40 | 140.00 |
| 09/25/02 JSF | Telephone Call(s) Bruce Nathan (Creditors' Attorney) re: Reclamation and Creditor Credits | .20 | 70.00 |
| 09/25/02 JSF | Telephone Call(s) G. Shapiro re: Conference Call with Universal | .10 | 35.00 |
| 09/25/02 JSF | Memo Re: Newell Rubbermaid | .20 | 70.00 |
| 09/25/02 JSF | Correspondence Co-Chairs - Jones Day Letters | .40 | 140.00 |
| 09/25/02 DJL | Telephone Call(s) - Creditor's Atty/Rep W/ D. WIRT RE RECLAMATION ORDER | .10 | 19.50 |
| 09/25/02 TAP | Examine Documents LETTER FROM F/C TO DEBTORS RE: PROGRESS OF CASES | .20 | 45.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 241                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/26/02 SLH | Telephone Call(s) - Debtor's Attorney W/BUTLER RE PERCENTAGE RENT | .40 | 238.00 |
| 09/26/02 ENS | Correspondence REVISE EMAIL TO SUBCOMM - RECLAMATION ORDER | .40 | 190.00 |
| 09/26/02 EMA | Examine Documents various memos, corresp, agendas | .80 | 124.00 |
| 09/26/02 JSF | Correspondence Reclamation Subcommittee - Final Reclamation Payment Order | 1.40 | 490.00 |
| 09/26/02 JSF | Correspondence Co-Chairs re: Finance Committee Letter | .20 | 70.00 |
| 09/26/02 JSF | Telephone Call(s) G. Shapiro re: Consignment, Reclamation and Committee Meeting | .20 | 70.00 |
| 09/26/02 JSF | Correspondence Committee - Jones Day Letter | .30 | 105.00 |
| 09/26/02 JSF | Telephone Call(s) G. Shapiro re: Reclamation | .10 | 35.00 |
| 09/26/02 JSF | Correspondence Bruce Nathan - Reclamation Order | .20 | 70.00 |
| 09/26/02 DJL | Telephone Call(s) - Creditor S. NEHS RE REIMBURSEMENT REQUEST | .10 | 19.50 |
| 09/27/02 SLH | Telephone Call(s) - Creditor W/NELSON RE ADAMSON | .20 | 119.00 |
| 09/27/02 SLH | Telephone Call(s) - Creditors Committee W/DISNEY (NEWMAN) RE CLAIMS TRADING | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 242                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/27/02 GBR | Telephone Call(s) G. SHAPIRO RE: INTERVIEWS, ETC. | .40 | 238.00 |
| 09/27/02 GBR | Telephone Call(s) K. NEWMAN RE: EMERGENCE TIMING & STRATEGY | .30 | 178.50 |
| 09/27/02 EMA | Examine Documents memos, corresp, emails | .60 | 93.00 |
| 09/27/02 EMA | Telephone Call(s) - Creditors Committee set up conference call | .30 | 46.50 |
| 09/27/02 JSF | Telephone Call(s) R. Klaczynski re: Expense Reimbursement | .10 | 35.00 |
| 09/27/02 JSF | Correspondence Committee - News Article and Reclamation Program | 1.10 | 385.00 |
| 09/27/02 JSF | Correspondence Committee - 10/4/02 Conference Call | .30 | 105.00 |
| 09/27/02 JSF | Telephone Call(s) G. Shapiro re: Reclamation, Committee Conference Call, Investigation | .40 | 140.00 |
| 09/27/02 JSF | Telephone Call(s) Newman re: Committee Conference Call (10/4) | .20 | 70.00 |
| 09/27/02 DJL | Telephone Call(s) - Creditor D. WILLIAMS (PEPSI) RE COMMITTEE REIMBURSEMENT | .10 | 19.50 |
| 09/27/02 DJL | Letter-creditor TO CO-CHAIRS RE FEE SUMMARY | .20 | 39.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 243                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/27/02 DJL | Telephone Call(s) - Creditor's Atty/Rep I. GLAZIER RE FINANCE COMMITTEE MAKEUP | .10 | 19.50 |
| 09/27/02 DJL | Telephone Call(s) - Creditor BRIDGFORD RE EXPENSES | .10 | 19.50 |
| 09/27/02 DJL | Correspondence CORRESPONDENCE RE FEE STATEMENT | .20 | 39.00 |
| 09/27/02 DJL | Examine Documents JONES DAY LETTERS | .50 | 97.50 |
| 09/30/02 EMA | Examine Documents draft roster for conference call and review committee responses | .60 | 93.00 |
| 09/30/02 DJL | Telephone Call(s) - Accountant B. DAVIES RE FEES | .10 | 19.50 |
| 09/30/02 DJL | Letter-Accountant TO B. DAVIES RE FEE STATEMENT | .30 | 58.50 |
| 10/01/02 SLH | Correspondence TO C/C RE C/C MEETING ISSUES | .20 | 125.00 |
| 10/01/02 SLH | Telephone Call(s) - Creditors Committee W/PHIL PERGOLISI RE FACTORS, PUTS | .50 | 312.50 |
| 10/01/02 SLH | Telephone Call(s) - Creditors Committee W/KREMENS RE 10/4 CONFERENCE CALL | .20 | 125.00 |
| 10/01/02 SLH | Correspondence TO SOLOMON RE C/C LETTER | .10 | 62.50 |
| 10/01/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE CONSIGNMENT | .20 | 125.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 244

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/01/02<br>JSF | Telephone Call(s)<br>Robinson (PI Claimant) re: Claim | .30 | 118.50 |
| 10/01/02<br>JSF | Telephone Call(s)<br>G. Shapiro re: Interview Schedule | .20 | 79.00 |
| 10/01/02<br>JSF | Examine Documents<br>Committee - Fortune Article | .20 | 79.00 |
| 10/01/02<br>JSF | Telephone Call(s)<br>Nelson Human (Greeenlight Capital)  -<br>Status for Unsecured Creditors | .20 | 79.00 |
| 10/01/02<br>JSF | Telephone Call(s)<br>VF - Status of Case | .50 | 197.50 |
| 10/01/02<br>JSF | Telephone Call(s)<br>Isaac Perlstein re: landlord issues | .80 | 316.00 |
| 10/01/02<br>JSF | Telephone Call(s)<br>Richard Kremen's Office re: Conference<br>Call | .10 | 39.50 |
| 10/01/02<br>DJL | Telephone Call(s) - Creditor<br>N. Human re case status | .20 | 55.00 |
| 10/01/02<br>TAP | Letter-Creditors Committee<br>PREPARE C/C CORRESPONDENCE RE: CASE<br>STATUS | .40 | 110.00 |
| 10/01/02<br>MIR | Examine Documents<br>C/C correspondence | .50 | 82.50 |
| 10/02/02<br>JSF | Correspondence<br>Committee - Agenda for Conference Call | .50 | 197.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 245

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/02/02<br>JSF | Telephone Call(s)<br>Lipkind and Shapiro re: C/C Conference<br>Call and Internal Controls | .50 | 197.50 |
| 10/03/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/DALE MATSAULLA (NEWELL) RE RESIGNATION | .30 | 187.50 |
| 10/03/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/JSF RE C/C CALL | .20 | 125.00 |
| 10/03/02<br>EMA | Telephone Call(s) - Creditors Committee<br>various calls re committee conference<br>call & updates to | 1.20 | 210.00 |
| 10/03/02<br>JSF | Correspondence<br>Committee re: Conference Call and Agenda | .30 | 118.50 |
| 10/03/02<br>JSF | Examine Documents<br>Ex Officio Membership Requests | .30 | 118.50 |
| 10/03/02<br>JSF | Telephone Call(s)<br>Undisclosed Creditor re: Claim Amount | .20 | 79.00 |
| 10/03/02<br>DJL | Letter-Accountant<br>KPMG RE FEE STATEMENTS | .20 | 55.00 |
| 10/03/02<br>MIR | Examine Documents<br>correspondence with C/C | .70 | 115.50 |
| 10/04/02<br>GBR | Telephone Call(s)<br>W. Bartelmo re: CC membership | .20 | 125.00 |
| 10/04/02<br>GBR | Telephone Call(s)<br>G. Shapiro re: CC membership | .20 | 125.00 |
| 10/04/02<br>GBR | Telephone Call(s)<br>D. Brandt re: CC membership | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        JANUARY 27, 2003
Page 246                                                            BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/04/02<br>GBR | Telephone Call(s)<br>S. Grafton re: Gillette Claims | .20 | 125.00 |
| 10/04/02<br>GBR | Telephone Call(s)<br>W. Bartelmo re: cc membership | .20 | 125.00 |
| 10/04/02<br>JSF | Telephone Call(s)<br>W. Bartelmo (Springs) re: Committee<br>Membership | .20 | 79.00 |
| 10/04/02<br>JSF | Telephone Call(s)<br>David Brandt (Gillette) re: Committee<br>Membership | .20 | 79.00 |
| 10/04/02<br>JSF | Telephone Call(s)<br>Sam Grafton (Gillette Atty) re:<br>Committee Membership | .30 | 118.50 |
| 10/04/02<br>JSF | Telephone Call(s)<br>W. Bartelmo (Springs) re: Committee<br>Membership | .20 | 79.00 |
| 10/04/02<br>JSF | Telephone Call(s)<br>C. Williams re: Conference Call Review | .20 | 79.00 |
| 10/04/02<br>JSF | Telephone Call(s)<br>M. Beilinson re: Conference Call | .10 | 39.50 |
| 10/04/02<br>JSF | Telephone Call(s)<br>Dan Watkins (Floor Care) re: Update | .20 | 79.00 |
| 10/04/02<br>JSF | Examine Documents<br>Newell Resignation | .20 | 79.00 |
| 10/04/02<br>SMP | Examine Documents<br>Issues related to committee member<br>appointment | .20 | 50.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 247

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/04/02<br>MIR | Examine Documents<br>emails to C/C | .40 | 66.00 |
| 10/07/02<br>SLH | Conference out of Office<br>W/ANDINO (UPS) RE STATUS | .40 | 250.00 |
| 10/07/02<br>GBR | Correspondence<br>K. Gleason Re: CC Membership | .40 | 250.00 |
| 10/07/02<br>GBR | Telephone Call(s)<br>W. Bartelmo E: CC Membership | .10 | 62.50 |
| 10/07/02<br>GBR | Telephone Call(s)<br>S. Grafton Re: CC Membership | .20 | 125.00 |
| 10/07/02<br>JSF | Examine Documents<br>Letter from Springs re: Committee<br>Membership | .20 | 79.00 |
| 10/07/02<br>JSF | Examine Documents<br>Letter to Trustee re: Committee<br>Membership | .30 | 118.50 |
| 10/07/02<br>JSF | Correspondence<br>Jones Day Letter to Committee | .30 | 118.50 |
| 10/07/02<br>DJL | Memo<br>REVISE ROSTER | .20 | 55.00 |
| 10/07/02<br>TAP | Letter-Creditor's Attorney<br>B. GORDON RE: HOMEDICS MOTION | .30 | 82.50 |
| 10/07/02<br>TAP | Telephone Call(s)<br>M. BOTICA RE: NEWELL RESIGNATION | .20 | 55.00 |
| 10/07/02<br>TAP | Telephone Call(s)<br>D. WIRT RE: REPLACEMENT C/C MEMBER | .10 | 27.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 248                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/07/02 MIR | Examine Documents<br>C/C correspondence | .80 | 132.00 |
| 10/08/02 GBR | Telephone Call(s)<br>W. Bartelmo re: CC Membership | .10 | 62.50 |
| 10/08/02 JSF | Telephone Call(s)<br>D. Brandt re: Committee Membership | .20 | 79.00 |
| 10/08/02 JSF | Memo<br>Agenda for Co-Chair Conference Call | .20 | 79.00 |
| 10/08/02 JSF | Telephone Call(s)<br>Conference Call with Co-Chairs re:<br>Severance | 1.00 | 395.00 |
| 10/08/02 JSF | Examine Documents<br>Committee re: Gillette Appointment to<br>Committee | .20 | 79.00 |
| 10/08/02 JSF | Examine Documents<br>Committee Bylaws | .30 | 118.50 |
| 10/08/02 JSF | Telephone Call(s)<br>E. Miller re: Bylaws and Confidentiality<br>Agreement | .10 | 39.50 |
| 10/08/02 DJL | Letter-Creditors Committee<br>TO CO-CHAIRS RE FEE SUMMARY | .40 | 110.00 |
| 10/08/02 TAP | Telephone Call(s) - Creditors Committee<br>BRANDT RE: MEMBERSHIP | .20 | 55.00 |
| 10/08/02 TAP | Correspondence<br>BRANDT W/COMMITTEE MATERIALS | 1.40 | 385.00 |
| 10/08/02 TAP | Letter-Creditors Committee<br>RE: NEW MEMBER | .50 | 137.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   JANUARY 27, 2003
Page 249                                                      BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/08/02 MIR | Examine Documents correspondence with C/C | .80 | 132.00 |
| 10/09/02 SLH | Telephone Call(s) - Creditors Committee W/TUTTLE RE GLOBAL REPORT | .20 | 125.00 |
| 10/09/02 SLH | Telephone Call(s) - Creditors Committee GBR/TUTTLE CALL | .20 | 125.00 |
| 10/09/02 SLH | Telephone Call(s) - Creditors Committee KEN NEWMAN RE I BANKERS, ETC. | .40 | 250.00 |
| 10/09/02 GBR | Telephone Call(s) W. Bartelmo re: CC Membership | .10 | 62.50 |
| 10/09/02 JSF | Telephone Call(s) 2x -E. Miller re: Confidentiality Agreement | .30 | 118.50 |
| 10/09/02 DJL | Memo REVISE ROSTER | .40 | 110.00 |
| 10/09/02 TAP | Correspondence W/A. TUTTLE RE: 10/16 C/C MEETING | .10 | 27.50 |
| 10/09/02 MIR | Examine Documents correspondence with C/C | .80 | 132.00 |
| 10/10/02 SLH | Telephone Call(s) - Debtor KELLEY/HUTCHINSON CALL | .50 | 312.50 |
| 10/10/02 SLH | Telephone Call(s) - Creditors Committee W/RODDY RE GLOBAL REPORT | .20 | 125.00 |
| 10/10/02 SLH | Telephone Call(s) - Debtor's Attorney W/1VESTER RE JONES DAY MEETING | .40 | 250.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 250

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/10/02<br>DJL | Letter-Creditor's Attorney<br>TO WINSTON RE FEE APP | .10 | 27.50 |
| 10/10/02<br>DJL | Correspondence<br>TO JFRC RE REVISED BUDGET | .30 | 82.50 |
| 10/10/02<br>DJL | Letter-Creditor's Attorney<br>L. ASHE RE FEE STATEMENT | .10 | 27.50 |
| 10/11/02<br>SLH | Telephone Call(s) - Creditors Committee<br>with Ken Newman re: Investment Bankers;<br>c/c meeting, etc. | .50 | 312.50 |
| 10/11/02<br>SLH | Telephone Call(s) - Creditors Committee<br>with Peoples, re: status | .30 | 187.50 |
| 10/11/02<br>JSF | Correspondence<br>Finalize and Send Agenda and Itinerary<br>to Committee for 10/16 Meeting | 1.40 | 553.00 |
| 10/11/02<br>JSF | Telephone Call(s)<br>D. Peoples - Update | .30 | 118.50 |
| 10/11/02<br>JSF | Telephone Call(s)<br>M. Beilinson's Office re: Meeting | .10 | 39.50 |
| 10/11/02<br>DJL | Telephone Call(s) - Creditor's Atty/Rep<br>I. GLAZIER RE FEES | .10 | 27.50 |
| 10/11/02<br>MIR | Examine Documents<br>correspondence with C/C | .50 | 82.50 |
| 10/14/02<br>SLH | Telephone Call(s) - Creditors Committee<br>with Cooper re: 10/9 anonymous letter | .20 | 125.00 |
| 10/14/02<br>SLH | Correspondence<br>To c/c re: anonymous letter | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                               JANUARY 27, 2003
Page 251                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/14/02 SLH | Telephone Call(s) - Creditors Committee with Roddy re: anonymous letter | .20 | 125.00 |
| 10/14/02 SLH | Telephone Call(s) - Creditor with Bartelmo re: status | .30 | 187.50 |
| 10/14/02 SLH | Telephone Call(s) - Creditors Committee with Gary Shapiro re: witness interview | .20 | 125.00 |
| 10/14/02 SLH | Telephone Call(s) - Creditors Committee with Cooper; re: 10/15 issues | .20 | 125.00 |
| 10/14/02 SLH | Telephone Call(s) - Creditors Committee with Kathleen Taylor re: 10/9 anonymous | .20 | 125.00 |
| 10/14/02 PF | Prepare for Creditors Meeting T/C W/SHAPIRO RE: WITNESS INTERVIEW | .20 | 107.00 |
| 10/14/02 JSF | Telephone Call(s) G. Shapiro re: Meeting | .20 | 79.00 |
| 10/14/02 JSF | Telephone Call(s) Cindy - LL Representative re: Rejected Stores | .10 | 39.50 |
| 10/14/02 JSF | Telephone Call(s) Amended Notice of Appointment of Committee | .10 | 39.50 |
| 10/14/02 JSF | Telephone Call(s) S. Marshall re: Meeting in Troy | .10 | 39.50 |
| 10/14/02 JSF | Telephone Call(s) K. Simpson-Taylor re: Anonymous Letters | .20 | 79.00 |
| 10/14/02 JSF | Telephone Call(s) G. Shapiro re: Call with Adamson | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 252                                                 BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/14/02<br>JSF | Telephone Call(s)<br>T. Roddy re: Anonymous Letter | .10 | 39.50 |
| 10/14/02<br>JTM | Examine Documents<br>correspondence with creditors | .30 | 52.50 |
| 10/14/02<br>DJL | Telephone Call(s) - Accountant<br>L. ASHE RE DEBTORS' MOTIONS | .10 | 27.50 |
| 10/14/02<br>MIR | Telephone Call(s) - Creditor<br>attendance calls for C/C conference | 2.20 | 363.00 |
| 10/15/02<br>JSF | Correspondence<br>Confidentiality Agreement to Committee | .30 | 118.50 |
| 10/15/02<br>JSF | Telephone Call(s)<br>C. Williams re: Meeting | .10 | 39.50 |
| 10/15/02<br>MIR | Telephone Call(s) - Creditor<br>concluded committee attendance calls | 1.10 | 181.50 |
| 10/15/02<br>MIR | Memo-File<br>completed attendance roster for<br>committee conference | .30 | 49.50 |
| 10/17/02<br>SLH | Telephone Call(s) - Creditor<br>with/Kerr; re: status | .30 | 187.50 |
| 10/17/02<br>TAP | Telephone Call(s) - Creditors Committee<br>MEMBERS OF VENDOR SUBCOMMITTEE RE:<br>CLAIMS RECONCILIATION | .40 | 110.00 |
| 10/17/02<br>TAP | Telephone Call(s) - Creditors Committee<br>S. MARSHALL RE: PAYMENT ISSUES | .20 | 55.00 |
| 10/17/02<br>MIR | Examine Documents<br>correspondence with C/C | .50 | 82.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 253                                                 BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/17/02<br>MIR | Examine Documents<br>correspondence with financial<br>institutions committee | .80 | 132.00 |
| 10/18/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/BEVILACQUA RE STATUS, FIELD TRIP | .30 | 187.50 |
| 10/18/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/SCHLAFFETT RE STATUS OF CONSIGNMENT | .30 | 187.50 |
| 10/18/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO/GBR RE FEE REVIEW, STEWARDSHIP | .50 | 312.50 |
| 10/18/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/LIPKIND RE KELLEY, CONFIRMATION<br>AGREEMENT | .20 | 125.00 |
| 10/18/02<br>GBR | Telephone Call(s)<br>G. Shapiro re: Kmart OFS Fin Statements | .30 | 187.50 |
| 10/18/02<br>EMA | Examine Documents<br>memos, corresp | .40 | 70.00 |
| 10/18/02<br>JSF | Correspondence<br>Cardinal Motion to Art Tuttle | .20 | 79.00 |
| 10/18/02<br>JSF | Telephone Call(s)<br>S. Marshall re: Vendor Subcommittee Call<br>and C/C Meeting | .20 | 79.00 |
| 10/18/02<br>JSF | Telephone Call(s)<br>Calls re: Vendor Subcommittee | .50 | 197.50 |
| 10/18/02<br>MIR | Examine Documents<br>correspondence with C/C | 1.30 | 214.50 |
| 10/21/02<br>SLH | Telephone Call(s) - Debtor<br>CONFERENCE CALL OF DEBTOR & MEDIA | .60 | 375.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 254                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/21/02 SLH | Telephone Call(s) - Creditors Committee W/TUTTLE RE GLOBAL | .20 | 125.00 |
| 10/21/02 SLH | Telephone Call(s) - Creditors Committee W/TEPPER RE GLOBAL REPORT | .40 | 250.00 |
| 10/21/02 SLH | Telephone Call(s) - Creditors Committee W/RODDY RE FLASH REPORT | .20 | 125.00 |
| 10/21/02 SLH | Telephone Call(s) - Creditors Committee W/ALEC LIPKIND RE: INTERVIEW | .20 | 125.00 |
| 10/21/02 SLH | Telephone Call(s) - Debtor W/STENGER RE ORLANDO CONFERENCE | .20 | 125.00 |
| 10/21/02 SLH | Telephone Call(s) - Creditor W/TEPPER RE STENGER CALL | .20 | 125.00 |
| 10/21/02 SLH | Telephone Call(s) - Creditors Committee CONFERENCE CALL WITH SHAPIRO, ETC. RE WITNESS INTERVIEW | .60 | 375.00 |
| 10/21/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND RE INTERVIEW OF WITNESS | .30 | 187.50 |
| 10/21/02 JSF | Telephone Call(s) E-Mail to Vendor Subcommittee re: Conference Call | .80 | 316.00 |
| 10/21/02 JSF | Telephone Call(s) J. Alter (Bingham) - re: status of case | .20 | 79.00 |
| 10/21/02 JSF | Telephone Call(s) E-mails from Subcommittee re: Vendor Subcommittee Conference Call | .50 | 197.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 255                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/21/02 JSF | Telephone Call(s) K. Clark re: Claims Reconciliation Presentation | .30 | 118.50 |
| 10/22/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE WITNESS ISSUES, ETC. | .30 | 187.50 |
| 10/22/02 SLH | Telephone Call(s) - Creditor W/SYMINGTON RE STATUS | .20 | 125.00 |
| 10/22/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/VANN RE CONSIGNMENT ISSUES | .20 | 125.00 |
| 10/22/02 SLH | Telephone Call(s) - Creditors Committee W/NEHS RE STORE MODEL, ETC. | .30 | 187.50 |
| 10/22/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND RE CONFIDENTIALITY AGREEMENT | .20 | 125.00 |
| 10/22/02 SLH | Telephone Call(s) - Creditor W/BARTELMO RE STATUS | .20 | 125.00 |
| 10/22/02 SLH | Telephone Call(s) - Debtor's Attorney W/IVESTER RE KMART "OF" ISSUES | .40 | 250.00 |
| 10/22/02 JSF | Telephone Call(s) S. Marshall re: Vendor Subcommittee Meeting | .30 | 118.50 |
| 10/22/02 JSF | Telephone Call(s) A. Lipkind re: Confidentiality Agreement | .20 | 79.00 |
| 10/22/02 SMP | Telephone Call(s) - Accountant L. Ashe - re: "Kmart ofs" | .20 | 50.00 |
| 10/22/02 DJL | Telephone Call(s) - Creditor S. NEHS RE EXPENSE REQUEST | .10 | 27.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JANUARY 27, 2003
Page 256                                                      BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/23/02 SLH | Telephone Call(s) - Creditors Committee CO-CHAIR CALL ON WITNESS INTERVIEW, ETC. | 1.00 | 625.00 |
| 10/23/02 SLH | Telephone Call(s) - Creditors Committee W/COOPER RE CONFIDENTIALITY AGREEMENT | .20 | 125.00 |
| 10/23/02 JSF | Telephone Call(s) K. Newman's Office re: November Meeting | .10 | 39.50 |
| 10/23/02 JSF | Telephone Call(s) K. Cooper re: Confidentiality Agreement | .20 | 79.00 |
| 10/23/02 JSF | Correspondence Vendor Subcommittee - Requested Documents | .60 | 237.00 |
| 10/23/02 JSF | Examine Documents Results of Call with Co-Chairs | .20 | 79.00 |
| 10/23/02 JSF | Examine Documents E-Mail to Committee re: Emergence Timing | .70 | 276.50 |
| 10/24/02 JSF | Telephone Call(s) C. Williams re: Claims Reconciliation | .20 | 79.00 |
| 10/24/02 JSF | Telephone Call(s) G. Shapiro re: transfer of claims | .10 | 39.50 |
| 10/24/02 MIR | Examine Documents correspondence with C/C | .50 | 82.50 |
| 10/25/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/JARBLUM RE STATUS | .30 | 187.50 |
| 10/25/02 SLH | Telephone Call(s) - Debtor's Attorney W/RODDY RE C/C MEETING | .20 | 125.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 257                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/25/02 SLH | Telephone Call(s) - Creditors Committee W/RODDY RE PRESS RELEASES | .10 | 62.50 |
| 10/25/02 SLH | Telephone Call(s) - Creditors Committee W/G. SHAPIRO RE CONSIGNMENT DISCOVERY, ETC. | .20 | 125.00 |
| 10/25/02 SLH | Memo RE SHAPIRO CALL | .10 | 62.50 |
| 10/25/02 SLH | Telephone Call(s) - Creditors Committee W/TUTTLE RE FINANCIAL REPORTS | .20 | 125.00 |
| 10/25/02 SLH | Telephone Call(s) - Creditor W/BARTELMO RE CASE STATUS | .30 | 187.50 |
| 10/25/02 JSF | Telephone Call(s) G. Shapiro and A. Lipkind re: Sale of Bluelight Assets and Banks' Objection | .30 | 118.50 |
| 10/25/02 JSF | Telephone Call(s) G. Shapiro re: Claims Transfers | .20 | 79.00 |
| 10/25/02 JSF | Correspondence K. Cooper re: Confidentiality Agreement | .20 | 79.00 |
| 10/28/02 SLH | Telephone Call(s) - Creditor's Atty/Rep TO VANN RE DISCOVERY | .10 | 62.50 |
| 10/28/02 JSF | Telephone Call(s) Ken Cooper re: Confidentiality Agreement | .20 | 79.00 |
| 10/28/02 JSF | Telephone Call(s) A. Lipkind re: Confidentiality Agreement | .10 | 39.50 |
| 10/29/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND RE ESL MEETING, ETC. | .20 | 125.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 258                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/29/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE ESL MEETING, MISCELLANEOUS | .20 | 125.00 |
| 10/29/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND RE 10/30 HEARING ISSUES | .10 | 62.50 |
| 10/29/02 SLH | Telephone Call(s) - Creditors Committee GBR/ADAMSON CALL | .30 | 187.50 |
| 10/29/02 SLH | Telephone Call(s) - Creditor's Atty/Rep SCOTT CHARLES RE ESL ISSUES | .30 | 187.50 |
| 10/29/02 JSF | Telephone Call(s) S. Charles re: meeting | .20 | 79.00 |
| 10/29/02 JSF | Telephone Call(s) G. Shapiro re: Co-Chair Call | .20 | 79.00 |
| 10/31/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND/SHAPIRO RE 10/30 HEARING, ETC. | .50 | 312.50 |
| 10/31/02 SLH | Telephone Call(s) - Creditor W/RESNICK RE PLAN ISSUES | .30 | 187.50 |
| 10/31/02 SLH | Telephone Call(s) - Creditors Committee W/LIPKIND RE BANK ISSUES | .20 | 125.00 |
| 10/31/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE 10/30 HEARING | .20 | 125.00 |
| 10/31/02 SLH | Telephone Call(s) - Creditors Committee GBR/IVESTER ON PLAN | .20 | 125.00 |
| 10/31/02 SLH | Conference out of Office W/FLIP HUFFARD RE INTERVIEWS | .70 | 437.50 |
| 10/31/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/GOODWIN RE STATUS | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 259                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/31/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE INVESTMENT BANKERS | .20 | 125.00 |
| 10/31/02 JSF | Telephone Call(s) Co-Chairs Update on Hearing | .40 | 158.00 |
| 10/31/02 MIR | Examine Documents correspondence | 1.20 | 198.00 |
| 11/01/02 SLH | Correspondence TO TUTTLE RE ADMINISTRATIVE ISSUES, ETC. | .20 | 125.00 |
| 11/01/02 SLH | Telephone Call(s) - Creditors Committee W/TUTTLE RE ADMINISTRATIVE CLAIMS, ETC. | .30 | 187.50 |
| 11/01/02 SLH | Correspondence REPORT TO C/C | .20 | 125.00 |
| 11/01/02 SLH | Correspondence TO C/C RE 10/30 HEARING | .20 | 125.00 |
| 11/01/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO/LIPKIND RE SCOTT CHARLES MEETING | .40 | 250.00 |
| 11/01/02 EMA | Examine Documents set up conference call | .30 | 52.50 |
| 11/01/02 JSF | Telephone Call(s) D. Fennell re: Anonymous Letters | .10 | 39.50 |
| 11/01/02 JSF | Telephone Call(s) Committee - Results of Hearing | 1.10 | 434.50 |
| 11/01/02 MIR | Examine Documents Correspondence | .40 | 66.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 260                                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/04/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/CHARLES RE ESL MEETING | .20 | 125.00 |
| 11/04/02 SLH | Correspondence REPORT TO SUBCOMMITTEE | .20 | 125.00 |
| 11/04/02 SLH | Telephone Call(s) - Creditor W/GMAC (METH) RE STATUS | .20 | 125.00 |
| 11/04/02 SLH | Telephone Call(s) - Creditor W/ALDERMAN RE STATUS | .20 | 125.00 |
| 11/04/02 SLH | Correspondence TRUSTEE LETTER ON MEMBERSHIPS | .10 | 62.50 |
| 11/04/02 JSF | Correspondence Vendor Subcommittee - Update | .20 | 79.00 |
| 11/04/02 JSF | Correspondence Re: Nov. 6th Meeting | .20 | 79.00 |
| 11/05/02 SLH | Telephone Call(s) - Creditor W/ROBINSON/MARSH RE STATUS | .20 | 125.00 |
| 11/05/02 SLH | Telephone Call(s) - Creditors Committee W/COOPER RE PLAN ISSUES | .30 | 187.50 |
| 11/05/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/PANTALEO, GBR RE BANK GROUP | .50 | 312.50 |
| 11/05/02 JSF | Telephone Call(s) John Tekar re: Update | .20 | 79.00 |
| 11/05/02 JSF | Correspondence Co-Chairs - Agenda and Minutes | .20 | 79.00 |
| 11/05/02 DJL | Examine Documents ROSTER | .20 | 55.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              JANUARY 27, 2003
Page 261                                                BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/05/02 TAP | Letter-Creditors Committee<br>A. TUTTLE W/EXPENSE REIMBURSEMENT | .20 | 55.00 |
| 11/05/02 TAP | Telephone Call(s) - Creditor<br>D. GARFIELD (COLOR SPOT) RE: STATUS | .20 | 55.00 |
| 11/05/02 MIR | Examine Documents<br>Correspondence w/KPMG | .50 | 82.50 |
| 11/06/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/CHARLES RE ESL PROPOSAL | .30 | 187.50 |
| 11/06/02 SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE SCOTT CHARLES CALL | .40 | 250.00 |
| 11/06/02 SLH | Telephone Call(s) - Creditors Committee<br>GBR/MEETING RESULTS | .30 | 187.50 |
| 11/06/02 JSF | Correspondence<br>Agenda and Minutes to Co-Chairs | .30 | 118.50 |
| 11/06/02 JSF | Correspondence<br>Committee - Meeting/Interview Schedule | .70 | 276.50 |
| 11/06/02 JSF | Correspondence<br>Committee - Confidentiality Agreement | .50 | 197.50 |
| 11/06/02 JSF | Correspondence<br>E-Mail from K. Shapiro's Office re:<br>Schedule | .10 | 39.50 |
| 11/06/02 JSF | Telephone Call(s)<br>K. Simane re: Upcoming Schedule | .10 | 39.50 |
| 11/06/02 DJL | Letter-Accountant<br>LETTER TO L. ASHE RE FEE STATEMENTS | .10 | 27.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                      JANUARY 27, 2003
Page 262                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/06/02 TAP | Telephone Call(s) - Creditor<br>J. STANTON CONTRARIAN CAPITAL RE: STATUS | .20 | 55.00 |
| 11/06/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>M. SCHLACHET (BENESCH FRIEDLANDER) RE:<br>CASE STATUS | .20 | 55.00 |
| 11/06/02 MIR | Examine Documents<br>correspondence with C/C re: expense<br>reimbursements | .70 | 115.50 |
| 11/06/02 MIR | Review File<br>correspondence | .50 | 82.50 |
| 11/07/02 JSF | Telephone Call(s)<br>G. Shapiro re: Agenda | .10 | 39.50 |
| 11/07/02 JSF | Telephone Call(s)<br>G. Shapiro re: ESL Proposal | .20 | 79.00 |
| 11/07/02 MIR | Examine Documents<br>correspondence with C/C | .70 | 115.50 |
| 11/08/02 SLH | Conference out of Office<br>HOUSEWARES GROUP PRESENTATION, ETC. | 1.50 | 937.50 |
| 11/08/02 SLH | Conference out of Office<br>W/RODDY RE STATUS | .30 | 187.50 |
| 11/08/02 SLH | Conference out of Office<br>W/BARTELMO RE STATUS | .30 | 187.50 |
| 11/08/02 GBR | Telephone Call(s)<br>D. Drakert Re: Vendor Mtg. In Troy | .30 | 187.50 |
| 11/08/02 JSF | Telephone Call(s)<br>G. Shapiro re: Committee Meeting | .20 | 79.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 263                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/08/02 JSF | Telephone Call(s) A. Lipkind re: Committee Meeting | .20 | 79.00 |
| 11/08/02 MIR | Examine Documents correspondence | .50 | 82.50 |
| 11/11/02 SLH | Telephone Call(s) - Creditor W/SHARKEY RE STATUS | .20 | 125.00 |
| 11/11/02 EMA | Telephone Call(s) - Creditors Committee calls re meeting 11/13, review and revise roster for meeting | 2.60 | 455.00 |
| 11/11/02 JSF | Telephone Call(s) K. Taylor re: Expense Reimbursement | .10 | 39.50 |
| 11/11/02 JSF | Correspondence R. Yang (Blackstone)  - DIP Amendment | .10 | 39.50 |
| 11/11/02 JSF | Correspondence K. Simpson-Taylor  - Reimbursement Forms | .10 | 39.50 |
| 11/11/02 JSF | Correspondence Committee - Revised Confidentiality Agreement for Execution | .70 | 276.50 |
| 11/11/02 JSF | Telephone Call(s) D. Peoples re: Confidentiality Agreement | .10 | 39.50 |
| 11/11/02 JSF | Correspondence U. Paik re: Confidentiality Agreement | .10 | 39.50 |
| 11/12/02 EMA | Telephone Call(s) - Creditors Committee various calls re meeting | .90 | 157.50 |
| 11/12/02 JSF | Telephone Call(s) S. Marshall re: Meeting | .10 | 39.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 264                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/13/02 WMS | Telephone Call(s)<br>G. Jacobson re: Store Closings | .10 | 62.50 |
| 11/13/02 EMA | Examine Documents<br>memos, corresp | .60 | 105.00 |
| 11/13/02 JSF | Correspondence<br>E-Mails to Committee Members re:<br>Reconciliation Requests | .60 | 237.00 |
| 11/14/02 WMS | Conference Out of Office<br>CIT RE: FINANCIAL INFORMATION | .30 | 187.50 |
| 11/14/02 SLH | Telephone Call(s) - Creditor<br>W/CHARLES RE MISCELLANEOUS ADDITIONAL<br>PLAN ISSUES | .30 | 187.50 |
| 11/14/02 SLH | Conference(s) in Office<br>W/TEPPER RE GLOBAL ISSUES | .30 | 187.50 |
| 11/14/02 SLH | Examine Documents<br>GBR/GLOBAL ISSUES | .20 | 125.00 |
| 11/14/02 SLH | Telephone Call(s) - Creditors Committee<br>W/PEOPLES RE OPERATING ISSUES | .30 | 187.50 |
| 11/14/02 SLH | Telephone Call(s) - Creditors Committee<br>W/BRANDT RE 11/13 C/C MEETING ISSUES | .30 | 187.50 |
| 11/14/02 GBR | Telephone Call(s)<br>J. Smith Re: Payable Days | .30 | 187.50 |
| 11/14/02 JSF | Telephone Call(s)<br>Atty for Vendor (Bryan Cave) re: Status | .10 | 39.50 |
| 11/14/02 JSF | Correspondence<br>K. Shapiro's Office re: Upcoming<br>Meetings | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 265                                            BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/14/02<br>JSF | Telephone Call(s)<br>U. Paik re: Vendor Terms and Conditions | .20 | 79.00 |
| 11/15/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE PLAN ISSUES | .20 | 125.00 |
| 11/18/02<br>SLH | Telephone Call(s) - Creditor<br>W/RAY BAILEY (SLEEP INTERNATIONAL) RE<br>STATUS | .30 | 187.50 |
| 11/18/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/JANICE KIRALY RE STATUS | .30 | 187.50 |
| 11/18/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/CREEHAN RE STATUS | .30 | 187.50 |
| 11/18/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/WARDEN RE STATUS | .20 | 125.00 |
| 11/18/02<br>SLH | Telephone Call(s) - Creditor<br>W/ST ONGE RE STATUS | .20 | 125.00 |
| 11/18/02<br>DJL | Letter-Creditor's Attorney<br>to Winston re memo for November Omnibus<br>Hearing | .20 | 55.00 |
| 11/18/02<br>MIR | Examine Documents<br>correspondence with C/C | .60 | 99.00 |
| 11/19/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/WARDEN RE STATUS | .30 | 187.50 |
| 11/19/02<br>SLH | Telephone Call(s) - Creditors Committee<br>GBR/HEARING RESULTS | .20 | 125.00 |
| 11/19/02<br>TAP | Letter-Creditors Committee<br>RE: ORIGINAL CA | .60 | 165.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 266                                                    BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/19/02 MIR | Examine Documents correspondence with C/C | .60 | 99.00 |
| 11/20/02 JSF | Telephone Call(s) Grey Loggins re: Reconciliation of Claim | .20 | 79.00 |
| 11/20/02 JSF | Correspondence Committee - Conference Call | .50 | 197.50 |
| 11/21/02 DJL | Telephone Call(s) - Creditor D. BRANDT (GILLETTE) RE COMMITTEE EXPENSE REQUESTS | .10 | 27.50 |
| 11/21/02 MIR | Review File correspondence | .60 | 99.00 |
| 11/22/02 JSF | Telephone Call(s) B. Webber re: Committee Expenses | .10 | 39.50 |
| 11/22/02 MIR | Telephone Call(s) - Creditor calls to C/C re: conference call | .60 | 99.00 |
| 11/22/02 MIR | Examine Documents correspondence | .50 | 82.50 |
| 11/25/02 SLH | Telephone Call(s) - Creditors Committee W/COOPER RE CONFERENCE CALL RESULT | .20 | 125.00 |
| 11/25/02 SLH | Telephone Call(s) - Creditor W/HARRISON RE C/C MEETING | .20 | 125.00 |
| 11/25/02 SLH | Telephone Call(s) - Creditors Committee W/E. MILLER RE CALL ISSUES | .20 | 125.00 |
| 11/25/02 JSF | Memo Update C/C Contacts | .30 | 118.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 267                                                    BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/25/02 JSF | Telephone Call(s) G. Shapiro re: Conference Call | .20 | 79.00 |
| 11/25/02 JSF | Telephone Call(s) K. Simpson Taylor re: Claims Reconciliation Contact | .10 | 39.50 |
| 11/25/02 JSF | Telephone Call(s) D. Peoples re: Committee Meeting | .20 | 79.00 |
| 11/25/02 JSF | Telephone Call(s) G. Loggins re: Claims Reconciliation Contact Person | .10 | 39.50 |
| 11/25/02 JSF | Telephone Call(s) G. Shapiro re: Letter to JFRC | .10 | 39.50 |
| 11/25/02 SMP | Memo Prepare e-mail to Committee re: Kmart-of subsidiaries | .20 | 50.00 |
| 11/25/02 DJL | Telephone Call(s) - Creditor W/ SCOTT NEHS RE CALL IN INFORMATION | .10 | 27.50 |
| 11/25/02 MIR | Examine Documents correspondence | .80 | 132.00 |
| 11/25/02 MIR | Examine Documents follow-up calls re: C/C conference call | .40 | 66.00 |
| 11/26/02 JSF | Telephone Call(s) Laurie Fedler (Reps. Post-Pet. Suppiers) re: Update | .20 | 79.00 |
| 11/26/02 JSF | Correspondence K. Simpson Taylor re: Reconciliation Contact | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                            JANUARY 27, 2003
Page 268                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/26/02 JSF | Correspondence<br>K. Shapiro's Office re: Meeting Schedule | .20 | 79.00 |
| 11/26/02 DJL | Letter-Creditors Committee<br>TO VARIOUS COMMITTEE MEMBERS RE EXPENSE<br>REIMBURSEMENT | 1.40 | 385.00 |
| 11/26/02 DJL | Telephone Call(s) - Creditor<br>W/ BILL WEBBER (BRIDGFORD) RE COMMITTEE<br>REIMBURSEMENT | .20 | 55.00 |
| 11/27/02 SLH | Conference out of Office<br>with Gil Harnson re: status of Bankers | .50 | 312.50 |
| 11/27/02 MIR | Review File<br>correspondence | .60 | 99.00 |
| 12/02/02 EMA | Examine Documents<br>arrange for conference call | .40 | 70.00 |
| 12/02/02 EMA | Examine Documents<br>memos, corresp, emails | .60 | 105.00 |
| 12/02/02 JSF | Correspondence<br>Co-Chairs - Conference Call | .30 | 118.50 |
| 12/02/02 JSF | Telephone Call(s)<br>D. Peoples re: C/C Meeting | .10 | 39.50 |
| 12/02/02 JSF | Correspondence<br>K. Simpson Taylor re: Claims<br>Reconciliation | .20 | 79.00 |
| 12/02/02 JSF | Telephone Call(s)<br>2x - A. Lipkind re: Meeting with Debtors<br>re: Emergence | .30 | 118.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 269                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/02/02 JSF | Correspondence<br>Committee re: Interviews for Potential<br>Investment Bankers | .40 | 158.00 |
| 12/03/02 SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE ESL | .20 | 125.00 |
| 12/03/02 SLH | Telephone Call(s) - Debtor's Attorney<br>W/LYNN HIESTAND RE VENDOR ISSUES | .40 | 250.00 |
| 12/03/02 SLH | Telephone Call(s) - Creditor<br>W/PERGOLISI RE STATUS | .20 | 125.00 |
| 12/03/02 SLH | Telephone Call(s) - Creditors Committee<br>W/SHAPIRO RE 12/11 MEETING ISSUES | .20 | 125.00 |
| 12/03/02 SLH | Telephone Call(s) - Creditor<br>W/BARTELMO RE STATUS | .20 | 125.00 |
| 12/03/02 SLH | Telephone Call(s) - Creditor<br>W/BAUER (CONTRARIAN) RE STATUS | .30 | 187.50 |
| 12/03/02 JSF | Correspondence<br>Committee - Committee Meeting and<br>Interviews | .40 | 158.00 |
| 12/03/02 JSF | Telephone Call(s)<br>D. Peoples re: C/C Meeting | .20 | 79.00 |
| 12/03/02 JSF | Telephone Call(s)<br>A. Tuttle re: Plan Timing | .40 | 158.00 |
| 12/03/02 JSF | Telephone Call(s)<br>Committee - Meeting with Debtors' and<br>Revised Schedule for Committee Meeting | 1.20 | 474.00 |
| 12/03/02 DJL | Letter-Accountant<br>to L. Ashe re Fee Statements | .20 | 55.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 270                                                 BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/03/02<br>DJL | Examine Documents<br>revise roster | .30 | 82.50 |
| 12/03/02<br>TAP | Letter-Creditors Committee<br>FROM/TO A. TUTTLE RE: SUPPLEMENTAL CA | .60 | 165.00 |
| 12/03/02<br>TAP | Telephone Call(s) - Creditors Committee<br>A. TUTTLE RE: SUPPLEMENTAL CA | .10 | 27.50 |
| 12/03/02<br>MIR | Examine Documents<br>correspondence | .60 | 99.00 |
| 12/04/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/COOPER RE EARLY EXIT | .20 | 125.00 |
| 12/04/02<br>GBR | Telephone Call(s)<br>W. Bartelmo Re: Vendor Terms | .20 | 125.00 |
| 12/04/02<br>EMA | Examine Documents<br>set up conference call | .30 | 52.50 |
| 12/04/02<br>JSF | Telephone Call(s)<br>G. Shapiro re: Meeting (2x) | .60 | 237.00 |
| 12/04/02<br>JSF | Correspondence<br>Committee - IB Interviews and Meeting<br>Schedule | .80 | 316.00 |
| 12/04/02<br>JSF | Correspondence<br>M. Beilinson re: Term Sheet | .20 | 79.00 |
| 12/04/02<br>DJL | Letter-Accountant<br>to KPMG re Fee Statements | .30 | 82.50 |
| 12/04/02<br>DJL | Examine Documents<br>Roster | .20 | 55.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 271                                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/04/02 TAP | Letter-Creditors Committee<br>K. COOPER (PBGC) RE: SUPP. CA | .20 | 55.00 |
| 12/04/02 TAP | Letter-Creditors Committee<br>C. OBRIEN (MATTEL) RE: SUPP. CA | .10 | 27.50 |
| 12/04/02 TAP | Telephone Call(s) – Creditor's Atty/Rep<br>K. SHAPIRO RE: SUPP. CA (x2) | .40 | 110.00 |
| 12/04/02 TAP | Telephone Call(s) – Creditor<br>W/J. BRECKINS RE: ESL | 1.30 | 357.50 |
| 12/04/02 TAP | Memo<br>RE: CALL W/BRECKINS | .30 | 82.50 |
| 12/04/02 MIR | Examine Documents<br>correspondence | .90 | 148.50 |
| 12/05/02 WMS | Conference Out of Office<br>J. Daly Re: Credit Issues | .20 | 125.00 |
| 12/05/02 EMA | Examine Documents<br>corresp, emails | .60 | 105.00 |
| 12/05/02 JSF | Correspondence<br>Responses from C/C Members re: meeting | .20 | 79.00 |
| 12/05/02 JSF | Telephone Call(s)<br>G. Shapiro - 2x- re- Conversations with<br>Debtors and ESL | .40 | 158.00 |
| 12/05/02 JSF | Correspondence<br>M. Beilinson re: POR Term Sheet | .20 | 79.00 |
| 12/05/02 MIR | Examine Documents<br>correspondence | .80 | 132.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 272                                                        BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/05/02<br>MIR | Examine Documents<br>faxes to C/C | .70 | 115.50 |
| 12/06/02<br>JSF | Telephone Call(s)<br>M. Cooper re: Meeting | .10 | 39.50 |
| 12/06/02<br>JSF | Telephone Call(s)<br>D. Peoples re: Confidentiality Agreement | .20 | 79.00 |
| 12/06/02<br>TAP | Letter-Creditors Committee<br>K. SHAPIRO RE: SUPP. CA | .20 | 55.00 |
| 12/06/02<br>MIR | Examine Documents<br>correspondence | .80 | 132.00 |
| 12/07/02<br>SLH | Telephone Call(s) - Creditors Committee<br>GBR/FTI AND CHARLES MEETINGS | .50 | 312.50 |
| 12/07/02<br>SLH | Telephone Call(s) - Creditor<br>W/AL COHEN RE SUPPLIER ISSUES | .20 | 125.00 |
| 12/09/02<br>SLH | Telephone Call(s) - Creditors Committee<br>W/BOTICA RE HEARING RESULTS | .30 | 187.50 |
| 12/09/02<br>EMA | Examine Documents<br>memos, corresp, emails | .30 | 52.50 |
| 12/09/02<br>JSF | Correspondence<br>JFRC Report to Shapiro for Signature | .20 | 79.00 |
| 12/09/02<br>JSF | Correspondence<br>Committee - Term Sheet and Press Release | .50 | 197.50 |
| 12/09/02<br>MIR | Examine Documents<br>correspondence | .60 | 99.00 |
| 12/09/02<br>MIR | Examine Documents<br>calls to C/C re: dinner and conference | .80 | 132.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 273                                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/10/02 JSF | Telephone Call(s) S. Marshall re: Investment Banker | .20 | 79.00 |
| 12/10/02 JSF | Telephone Call(s) K. Newman's Office re: Meeting | .10 | 39.50 |
| 12/11/02 JSF | Telephone Call(s) Alan Jones - Brendish, Frielander (Creditor Counsel) re: Status | .20 | 79.00 |
| 12/11/02 JSF | Telephone Call(s) S. Marshall re: Meeting Documents | .20 | 79.00 |
| 12/11/02 DJL | Letter-creditor to S. Marshall re Investment Banker Materials | .10 | 27.50 |
| 12/12/02 SLH | Telephone Call(s) - Creditors Committee W/PEOPLES RE MEETING RESULTS | .20 | 125.00 |
| 12/12/02 SLH | Telephone Call(s) - Creditor W/DIETZ RE FINANCIAL ISSUES | .20 | 125.00 |
| 12/12/02 SLH | Telephone Call(s) - Creditor W/RESNICK RE FINANCIAL ISSUES | .20 | 125.00 |
| 12/12/02 EMA | Examine Documents corresp, emails | .40 | 70.00 |
| 12/12/02 JSF | Telephone Call(s) D. Peoples re: Meeting | .20 | 79.00 |
| 12/12/02 JSF | Correspondence Subcommittee re: Meeting and Summary | 1.10 | 434.50 |
| 12/12/02 JSF | Telephone Call(s) Gary Lewis (Atty for Johnson Wax) re: Status | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 274                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/12/02 DJL | Memo<br>Revise Roster | .30 | 82.50 |
| 12/12/02 DJL | Telephone Call(s) - Accountant<br>KPMG re document delivery | .10 | 27.50 |
| 12/12/02 MIR | Examine Documents<br>correspondence & emails | 1.10 | 181.50 |
| 12/13/02 EMA | Examine Documents<br>set up conference call | .30 | 52.50 |
| 12/16/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/FOX RE EXPENSES | .20 | 125.00 |
| 12/16/02 SLH | Telephone Call(s) - Creditor<br>W/DETROIT FREE PRESS | .20 | 125.00 |
| 12/16/02 GBR | Telephone Call(s)<br>J. Kelley Re: SEC Delisting | .20 | 125.00 |
| 12/16/02 EMA | Telephone Call(s) - Creditors Committee<br>changes to conference call 12/16 | .60 | 105.00 |
| 12/16/02 EMA | Telephone Call(s) - Creditors Committee<br>arrange for conference call 12/17 | .30 | 52.50 |
| 12/16/02 JSF | Telephone Call(s)<br>A. Lipkind re: Financial Advisor Fees | .10 | 39.50 |
| 12/16/02 JSF | Telephone Call(s)<br>G. Shapiro re: Revised Proposal and<br>Conference Call | .30 | 118.50 |
| 12/16/02 JSF | Telephone Call(s)<br>M. Cooper/A. Lipkind - Revised<br>Proposal/Distribution | .60 | 237.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 275                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/16/02 JSF | Telephone Call(s) K. Simpson-Taylor re: POR Proposal | .40 | 158.00 |
| 12/16/02 JSF | Telephone Call(s) K. Simpson-Taylor re: C/C Expenses | .10 | 39.50 |
| 12/16/02 JSF | Correspondence POR Subcommittee - 2x - Conference Call (12/17) | .80 | 316.00 |
| 12/16/02 JSF | Correspondence Committee - Press Releases | .20 | 79.00 |
| 12/16/02 JSF | Correspondence Committee re: Discussions with ESL | .30 | 118.50 |
| 12/16/02 DJL | Letter-Creditors Committee re Press Releases | .50 | 137.50 |
| 12/16/02 TAP | Letter-Creditors Committee RE: DELISTING AND 10-Q DELAY | .30 | 82.50 |
| 12/16/02 MIR | Examine Documents emails | .70 | 115.50 |
| 12/16/02 MIR | Examine Documents correspondence | .60 | 99.00 |
| 12/17/02 PF | Correspondence RE: BEILINSON EMAIL | .80 | 428.00 |
| 12/17/02 JSF | Correspondence Committee - POR Negotiations | 1.10 | 434.50 |
| 12/17/02 JSF | Telephone Call(s) C. Williams - Response to POR Proposal | .30 | 118.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 276                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/17/02 JSF | Telephone Call(s) <br> K. Simpson - Taylor - Response to POR Proposal | .30 | 118.50 |
| 12/17/02 JSF | Correspondence <br> POR Subcommittee - Conference Call | .40 | 158.00 |
| 12/17/02 JSF | Correspondence <br> Beilinson re: POR Discussions | 1.10 | 434.50 |
| 12/17/02 DJL | Letter-Creditors Committee <br> to Committee re POR issues | .60 | 165.00 |
| 12/18/02 SLH | Telephone Call(s) - Creditors Committee <br> W/GARY SHAPIRO RE TERM SHEET | .20 | 125.00 |
| 12/18/02 GBR | Telephone Call(s) <br> E. Sharp Re: RTV Program | .30 | 187.50 |
| 12/18/02 PF | Review/correct Correspondence <br> TO BEILINSON | .30 | 160.50 |
| 12/18/02 PF | Correspondence <br> BEILINSON | .80 | 428.00 |
| 12/18/02 EMA | Telephone Call(s) - Creditors Committee <br> set up conference call for 12/20 | .30 | 52.50 |
| 12/18/02 JSF | Telephone Call(s) <br> G. Shapiro re: POR Subcommittee Proposal | .20 | 79.00 |
| 12/18/02 JSF | Telephone Call(s) <br> M. Beilinson re: Committee Conference Call | .10 | 39.50 |
| 12/18/02 JSF | Telephone Call(s) <br> K. Simpson Taylor re: Committee Conference Call | .10 | 39.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                        JANUARY 27, 2003
Page 277                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/18/02 JSF | Correspondence M. Beilinson re: POR Negotiations | 1.30 | 513.50 |
| 12/18/02 JSF | Correspondence Committee re: 12/20 Meeting | .60 | 237.00 |
| 12/18/02 JSF | Telephone Call(s) Victor Sohn (Atty for Cisco) re: Status | .20 | 79.00 |
| 12/18/02 JSF | Correspondence Abacus Rent Report to Committee | .20 | 79.00 |
| 12/18/02 MIR | Examine Documents correspondence | .50 | 82.50 |
| 12/19/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/FEINSTEIN RE COMMITTEE ISSUES | .30 | 187.50 |
| 12/19/02 SLH | Telephone Call(s) - Creditors Committee W/SHAPIRO RE TERM SHEET | .30 | 187.50 |
| 12/19/02 SLH | Telephone Call(s) - Creditor W/SPORTSCRAFT RE CLAIMS CALL | .20 | 125.00 |
| 12/19/02 SLH | Telephone Call(s) - Creditors Committee W/TAYLOR RE TERM SHEET | .20 | 125.00 |
| 12/19/02 EMA | Telephone Call(s) - Creditors Committee calls re conference call and updates to roster re same | .90 | 157.50 |
| 12/19/02 JSF | Correspondence M. Cooper re: Distribution to Banks | .20 | 79.00 |
| 12/19/02 JSF | Correspondence Committee - POR Proposal | .60 | 237.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JANUARY 27, 2003
Page 278                                                     BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/19/02 JSF | Telephone Call(s) D. Peoples re: Conference Call | .20 | 79.00 |
| 12/19/02 JSF | Telephone Call(s) G. Shapiro re: Fee Hearing | .10 | 39.50 |
| 12/19/02 JSF | Telephone Call(s) D. Hinojosa re: POR Memo | .10 | 39.50 |
| 12/19/02 JSF | Correspondence POR Memo to D. Hinojosa | .10 | 39.50 |
| 12/19/02 DJL | Telephone Call(s) - Accountant C. Gouldin (KPMG) re Document Production | .10 | 27.50 |
| 12/20/02 WMS | Telephone Call(s) J. Pollicino | .20 | 125.00 |
| 12/20/02 SLH | Telephone Call(s) - Creditors Committee W/BALLARD RE CLAIMS | .30 | 187.50 |
| 12/20/02 SLH | Telephone Call(s) - Creditors Committee W/NEWMAN RE TERM SHEET | .20 | 125.00 |
| 12/20/02 PF | Examine Documents LETTER TO BEILINSON/REPRESENTATION ISSUES | .20 | 107.00 |
| 12/20/02 EMA | Telephone Call(s) - Creditors Committee various calls and updates to roster for conference | .60 | 105.00 |
| 12/20/02 JSF | Correspondence POR Memo to G. Shapiro | .10 | 39.50 |
| 12/26/02 GBR | Telephone Call(s) J. Tarr Re: Delayed Payments | .20 | 125.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001
Page 279

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/26/02 MIR | Examine Documents correspondence | .60 | 99.00 |
| 12/27/02 JSF | Correspondence Vendor Relations Subcommittee - Meeting | .60 | 237.00 |
| 12/27/02 TAP | Telephone Call(s) - Creditor's Atty/Rep M. BEILINSON RE: POR NEGOTIATIONS | .80 | 220.00 |
| 12/30/02 SLH | Examine Documents BEILINSON EXCHANGE | .20 | 125.00 |
| 12/30/02 PF | Examine Documents RE: BEILINSON EMAILS | .20 | 107.00 |
| 12/30/02 PF | Review/correct Correspondence BEILINSON RE: POR | 1.00 | 535.00 |
| 12/31/02 SLH | Memo RE SCOTT CHARLES CALL | .10 | 62.50 |
| 12/31/02 SLH | Telephone Call(s) - Creditor W/TEPPER RE STATUS | .20 | 125.00 |
| TOTAL PHASE 30 | | 187.50 | $ 70,279.00 |

Phase: 31                            Lease and Real Estate Analysis & Related

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/03/02 SLH | Telephone Call(s) - Debtor W/AL COHEN RE RENT REDUCTIONS, ETC. | .20 | 119.00 |
| 09/03/02 SLH | Examine Documents JSF/LASALLE STIPULATION | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        JANUARY 27, 2003
Page 280                                                           BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/03/02<br>SLH | Examine Documents<br>BIG BEAR STIPULATION | .20 | 119.00 |
| 09/03/02<br>JSF | Examine Documents<br>Adequate Protection Agreement with<br>LaSalle | 1.40 | 490.00 |
| 09/03/02<br>DJL | Examine Documents<br>LaSalle Agreement | .20 | 39.00 |
| 09/03/02<br>TAP | Examine Documents<br>PROPOSED AGREEMENT W/ LASALLE RE:<br>ADEQUATE PROTECTION | 1.60 | 360.00 |
| 09/03/02<br>TAP | Telephone Call(s) - Accountant<br>L. ASHE RE: LASALLE AGREEMENT | .30 | 67.50 |
| 09/03/02<br>TAP | Telephone Call(s) - Accountant<br>M. MCDERMOTT RE: LASALLE | .10 | 22.50 |
| 09/03/02<br>TAP | Review File<br>LASALLE ADEQUATE PROTECTION MOTION | .30 | 67.50 |
| 09/03/02<br>MIR | Examine Documents<br>designation rights agreement documents | .60 | 93.00 |
| 09/03/02<br>LP | Examine Documents<br>Examined various motions re leases. | .60 | 93.00 |
| 09/04/02<br>SLH | Examine Documents<br>MITCHELL PLEADING | .20 | 119.00 |
| 09/04/02<br>JSF | Examine Documents<br>Objection to TRO re: JW Mitchell | .30 | 105.00 |
| 09/04/02<br>JSF | Telephone Call(s)<br>S. Ory re: LaSalle Motion | .30 | 105.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 281                                               BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/04/02<br>JSF | Examine Documents<br>LaSalle Adequate Protection Agreement | .80 | 280.00 |
| 09/04/02<br>JSF | Telephone Call(s)<br>H. Hamilton re: C/C Support for DRA | .20 | 70.00 |
| 09/04/02<br>JSF | Telephone Call(s)<br>KPMG re: LaSalle Motion | .30 | 105.00 |
| 09/04/02<br>JSF | Examine Documents<br>Sycamore Objection to DRA | .20 | 70.00 |
| 09/04/02<br>TAP | Examine Documents<br>JW MITCHELL COMPLAINT AND MOTION FOR A<br>TRO | .60 | 135.00 |
| 09/04/02<br>TAP | Examine Documents<br>DEBTORS REPLY TO JW MITCHELL COMPLAINT | .40 | 90.00 |
| 09/04/02<br>TAP | Memo<br>MEMO RE: J.W. MITCHELL LITIGATION | .50 | 112.50 |
| 09/04/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>S. ORY RE: LASALLE AGREEMENT | .30 | 67.50 |
| 09/04/02<br>TAP | Examine Documents<br>L. ASHE RE: LASALLE AGREEMENT | .20 | 45.00 |
| 09/04/02<br>TAP | Memo<br>RE: LASALLE AGREEMENT | 1.60 | 360.00 |
| 09/04/02<br>TAP | Memo<br>RE: MOTION IN FURTHERANCE OF DRA | 1.40 | 315.00 |
| 09/04/02<br>TAP | Examine Documents<br>DEVCO ADVERSARY COMPLAINT | .60 | 135.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 282                                        BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/04/02<br>MIR | Examine Documents<br>motions to reject leases | .60 | 93.00 |
| 09/05/02<br>SLH | Examine Documents<br>LEVIN PLEADING | .10 | 59.50 |
| 09/05/02<br>SLH | Examine Documents<br>ROCKWELL PLEADING | .20 | 119.00 |
| 09/05/02<br>JSF | Examine Documents<br>Memo from Court re: Ramco Objection to<br>Assignment to Michaels | .30 | 105.00 |
| 09/05/02<br>JSF | Examine Documents<br>LaSalle Proposed Settlement | .50 | 175.00 |
| 09/05/02<br>JSF | Examine Documents<br>Motion of Levin Properties to Compel<br>Post-Petition Compliance with Lease<br>Obligations | .30 | 105.00 |
| 09/05/02<br>JSF | Examine Documents<br>Rockwell Acquisition's Motion to Compel<br>Payment of Post-Petition Obligations | .30 | 105.00 |
| 09/05/02<br>JSF | Examine Documents<br>Sycamore Appeal Brief re: DRA | .70 | 245.00 |
| 09/05/02<br>DJL | Examine Documents<br>Levin Properties Motion | .60 | 117.00 |
| 09/05/02<br>TAP | Memo<br>RE: LEVCO WEST ADVERSARY COMPLAINT | .80 | 180.00 |
| 09/05/02<br>TAP | Memo<br>ROCKWELL MOTION TO COMPEL PAYMENT OF<br>LEASE OBLIGATIONS | 1.20 | 270.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 283

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/05/02<br>TAP | Examine Documents<br>SYCAMORE DEKALB BRIEF ON DRA APPEAL | 1.20 | 270.00 |
| 09/05/02<br>TAP | Research<br>RE: DEBTORS' AUTHORITY TO ENTER INTO DRA | 2.30 | 517.50 |
| 09/05/02<br>TAP | Examine Documents<br>W/ SLH RE: LASALLE AGREEMENT/ DRA APPEAL | .40 | 90.00 |
| 09/05/02<br>TAP | Research<br>RE: 7TH CIRCUIT LAW ON DEFAULT INTEREST<br>RATES | 1.60 | 360.00 |
| 09/05/02<br>MIR | Examine Documents<br>assumption/rejection of leases | .40 | 62.00 |
| 09/06/02<br>SLH | Examine Documents<br>SIERRA VISTA PLEADINGS | .20 | 119.00 |
| 09/06/02<br>SLH | Examine Documents<br>LAUREL LAKES MOTION | .10 | 59.50 |
| 09/06/02<br>SLH | Telephone Call(s) - Debtor<br>W/COHEN RE LEASE DEALS | .20 | 119.00 |
| 09/06/02<br>JSF | Examine Documents<br>LaSalle Settlement | .40 | 140.00 |
| 09/06/02<br>DJL | Examine Documents<br>Sierra Vista Motion | .50 | 97.50 |
| 09/06/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>S. ORY RE: LASALLE AGREEMENT | .10 | 22.50 |
| 09/06/02<br>TAP | Research<br>RE:  DEFAULT INTEREST/ 7TH CIRCUIT | .50 | 112.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 284                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/06/02<br>TAP | Examine Documents<br>SIERRA VISTA MOTION TO COMPEL ASSUMPTION<br>OR REJECTION | .50 | 112.50 |
| 09/06/02<br>TAP | Memo<br>RE: SIERRA VISTA MOTION | 1.10 | 247.50 |
| 09/06/02<br>TAP | Memo<br>RE: T/C W/ C. DEMOTT | .20 | 45.00 |
| 09/06/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>C. DEMOTT RE: JW MITCHELL HEARING<br>RESULTS | .30 | 67.50 |
| 09/07/02<br>SLH | Examine Documents<br>LEVIN PROPERTIES | .20 | 119.00 |
| 09/07/02<br>SLH | Examine Documents<br>LASALLE ANALYSIS | .20 | 119.00 |
| 09/07/02<br>SLH | Examine Documents<br>J.W. MITCHELL ANALYSIS | .10 | 59.50 |
| 09/09/02<br>SLH | Examine Documents<br>LASALLE/TAP | .20 | 119.00 |
| 09/09/02<br>SLH | Examine Documents<br>GBR/COHEN REAL ESTATE | .20 | 119.00 |
| 09/09/02<br>SLH | Examine Documents<br>MILAR PLEADING | .20 | 119.00 |
| 09/09/02<br>GBR | Telephone Call(s)<br>M. WEXLER RE: RENT REDUCTIONS | .20 | 119.00 |
| 09/09/02<br>GBR | Review of Documents<br>SIERRA VISTA MOTION TO SHORTEN TIME TO<br>ASSUME | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 285

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/09/02<br>GBR | Telephone Call(s)<br>L. HEISTAND RE: STORE CLOSINGS, CAP EX. | .80 | 476.00 |
| 09/09/02<br>DJL | Memo<br>re Sierra Vista Motion | .90 | 175.50 |
| 09/09/02<br>DJL | Examine Documents<br>re Moulton Motion | .70 | 136.50 |
| 09/09/02<br>TAP | Review File<br>W/ SLH RE: LASALLE AGREEMENT | .20 | 45.00 |
| 09/09/02<br>TAP | Examine Documents<br>W/ GBR RE: DRA SUPPORT PAPERS | .10 | 22.50 |
| 09/09/02<br>TAP | Telephone Call(s) - Accountant<br>L. ASHE RE: LASALLE AGREEMENT | .10 | 22.50 |
| 09/09/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>R. SCHROCK RE: LASALLE AGREEMENT | .10 | 22.50 |
| 09/09/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>H. HAMILTON RE: DRA APPEAL | .10 | 22.50 |
| 09/09/02<br>TAP | Prepare Legal Papers<br>STATEMENT IN SUPPORT OF DEBTORS' DEFENSE<br>OF DRA APPEAL | 3.70 | 832.50 |
| 09/09/02<br>TAP | Examine Documents<br>BRIGHTON MILL LANDLORD LETTER TO DEBTORS | .20 | 45.00 |
| 09/09/02<br>MIR | Examine Documents<br>assumption/rejection of leases | .70 | 108.50 |
| 09/09/02<br>MIR | Examine Documents<br>cure claims | .40 | 62.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                                JANUARY 27, 2003
Page 286                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/09/02 MIR | Examine Documents mechanics' lien claims | .70 | 108.50 |
| 09/10/02 SLH | Examine Documents SIERRA VISTA PLEADING | .20 | 119.00 |
| 09/10/02 SLH | Examine Documents RAMCO GERSHONSON DISCOVERY | .20 | 119.00 |
| 09/10/02 GBR | Review of Documents BURLINGTON ASSIGNMENT MOTIONS | .30 | 178.50 |
| 09/10/02 GBR | Review of Documents RAMCO DISCOVERY REQUESTS BY DEBTOR | .20 | 119.00 |
| 09/10/02 GBR | Review of Documents DEBTOR DISCOVERY REQUESTS TO SOUTH WILLOW | .10 | 59.50 |
| 09/10/02 DJL | Examine Documents Summary re Moulton Pleadings | .60 | 117.00 |
| 09/10/02 TAP | Examine Documents MOTIONS IN FURTHERANCE OF DRA | .40 | 90.00 |
| 09/10/02 TAP | Telephone Call(s) - Debtor's Attorney C. DEMOTT RE: HARROW LETTER | .20 | 45.00 |
| 09/10/02 TAP | Diary & Docket REVISE STATEMENT IN SUPPORT OF DEBTORS' DEFENSE OF DRA APPEAL | 3.80 | 855.00 |
| 09/10/02 TAP | Telephone Call(s) - Debtor's Attorney H. HAMILTON RE: DRA STATEMENT | .20 | 45.00 |
| 09/10/02 TAP | Memo RE: MOTION TO ASSUME AND ASSIGN MADISON AND APPLE VALLEY LEASES | .70 | 157.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 287                                                    BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/10/02 MIR | Conference/Assignee motions to reject leases | .60 | 93.00 |
| 09/11/02 SLH | Telephone Call(s) - Debtor W/COHEN RE RENT REDUCTION | .20 | 119.00 |
| 09/11/02 MTM | Prepare Legal Papers Committee Statement in Support Re: DeKalb | 1.60 | 472.00 |
| 09/11/02 DJL | Examine Documents Malan Motion | .30 | 58.50 |
| 09/11/02 DJL | Examine Documents re Burlington Conyers | .10 | 19.50 |
| 09/11/02 TAP | Prepare Legal Papers REVISE DRA STATEMENT IN SUPPORT | 2.80 | 630.00 |
| 09/11/02 TAP | Telephone Call(s) - Debtor's Attorney H. HAMILTON RE: DRA APPEAL | .10 | 22.50 |
| 09/12/02 GBR | Telephone Call(s) M. COOPER RE: STORE CLOSINGS | .30 | 178.50 |
| 09/12/02 GBR | Review of Documents DEBTOR SUPPLEMENTAL MITCHELL BRIEF | .30 | 178.50 |
| 09/12/02 DJL | Examine Documents 255 Mall Objection | .40 | 78.00 |
| 09/12/02 DJL | Examine Documents Lease Amendment Motion and Summary re Same | .80 | 156.00 |
| 09/12/02 TAP | Telephone Call(s) - Debtor's Attorney H. HAMILTON RE: DRA APPEAL | .30 | 67.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 288                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/12/02<br>TAP | Research<br>RE: DRA APPEAL ISSUES | 1.30 | 292.50 |
| 09/12/02<br>TAP | Prepare Legal Papers<br>REVISE DRA STATEMENT IN SUPPORT | .50 | 112.50 |
| 09/12/02<br>TAP | Examine Documents<br>DEBTORS' J.W. MITCHELL REPLY BRIEF | .60 | 135.00 |
| 09/13/02<br>SLH | Review Financial Documents<br>DEBTOR ANALYSIS/DEBTOR LEASE | .20 | 119.00 |
| 09/13/02<br>SLH | Examine Documents<br>STORES 3830, 3717 AND 3913 NOTICE | .20 | 119.00 |
| 09/13/02<br>SLH | Examine Documents<br>STORES 3583, 3447, ETC. KMART MOTION | .20 | 119.00 |
| 09/13/02<br>SLH | Examine Documents<br>GLEN OAKS RESPONSE | .10 | 59.50 |
| 09/13/02<br>GBR | Telephone Call(s)<br>H. KLAFF RE: R.E. SALES | .20 | 119.00 |
| 09/13/02<br>GBR | Telephone Call(s)<br>A. COHEN RE: RENT REDUCTIONS | .20 | 119.00 |
| 09/13/02<br>GBR | Prepare Papers<br>DESIGNATION RIGHTS APPEAL SUPPORT | 1.40 | 833.00 |
| 09/13/02<br>DJL | Examine Documents<br>DEBTORS' MOTION RE LEASE AMENDMENTS | .50 | 97.50 |
| 09/13/02<br>TAP | Prepare Legal Papers<br>REVISE DRA STATEMENT IN SUPPORT | .80 | 180.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 289

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/13/02<br>TAP | Telephone Call(s) - Accountant<br>B. DAVIES RE: MANHATTAN ASSOCIATE,<br>LASALLE | .20 | 45.00 |
| 09/13/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>H. HAMILTON RE: DRA APPEAL | .10 | 22.50 |
| 09/13/02<br>TAP | Review File<br>LASALLE SETTLEMENT AGREEMENT | .30 | 67.50 |
| 09/13/02<br>TAP | Research<br>RE: LEAVE TO INTERVENE IN APPEAL | .30 | 67.50 |
| 09/13/02<br>TAP | Examine Documents<br>W/ GBR RE: DRA APPEAL PAPERS | .20 | 45.00 |
| 09/13/02<br>TAP | Telephone Call(s) - Creditor's Atty/Rep<br>W/WIRT RE: LEAVE TO FILE DRA STATEMENT | .20 | 45.00 |
| 09/13/02<br>MIR | Examine Documents<br>designation rights agreement documents | .60 | 93.00 |
| 09/14/02<br>SLH | Examine Documents<br>HIALEAH 365 MOTION | .10 | 59.50 |
| 09/15/02<br>DJL | Examine Documents<br>Several Designation Rights Motions and<br>Summaries re Same | 1.60 | 312.00 |
| 09/16/02<br>TAP | Telephone Call(s) - Creditor's Atty/Rep<br>D. WIRT RE: DRA APPEAL | .20 | 45.00 |
| 09/16/02<br>TAP | Telephone Call(s) - Creditor's Atty/Rep<br>N. SCARAVALLE RE: SERVICE OF DRA PAPERS | .10 | 22.50 |
| 09/16/02<br>TAP | Examine Documents<br>DEBTORS' DRAFT OF DRA APPEAL BRIEF | 1.20 | 270.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 290                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/16/02 TAP | Examine Documents<br>DRAFT MOTION FOR LEAVE TO FILE DRA PAPERS | .30 | 67.50 |
| 09/16/02 TAP | Telephone Call(s) - Debtor's Attorney<br>H. HAMILTON RE: DRA APPEAL | .10 | 22.50 |
| 09/16/02 TAP | Memo<br>RE: MALAN CONDITIONAL MOTION | 1.30 | 292.50 |
| 09/16/02 MIR | Examine Documents<br>rejection of unexpired leases | .40 | 62.00 |
| 09/16/02 MIR | Examine Documents<br>motions to compel performance of lease obligations | .60 | 93.00 |
| 09/17/02 SLH | Examine Documents<br>US REALTY 87 MOTION | .20 | 119.00 |
| 09/17/02 SLH | Examine Documents<br>PALM SPRING PLEADINGS, PI LATE CLAIM MOTION | .20 | 119.00 |
| 09/17/02 GBR | Telephone Call(s)<br>A. COHEN RE: RENT CONCESSIONS | .20 | 119.00 |
| 09/17/02 JSF | Examine Documents<br>Palm Springs Mile's Motion to Compel Assumption or Rejection | .20 | 70.00 |
| 09/17/02 JSF | Examine Documents<br>Motion of US Realty 87 South Austin Associates to Assumption and Assignment | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 291                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/17/02 JSF | Examine Documents<br>Motion of Malan to Set Aside Stipulation and to Lift Automatic Stay to Exercise Recapture Right | .30 | 105.00 |
| 09/17/02 JSF | Examine Documents<br>Statement of Committee in Support of Order Approving DRA | .40 | 140.00 |
| 09/17/02 JSF | Examine Documents<br>Limited Objection of 255 Mall to Assumption and Assignment | .20 | 70.00 |
| 09/17/02 JSF | Examine Documents<br>Debtors' Supplemental Reply to Motion of J.W. Mitchell for TRO | .40 | 140.00 |
| 09/17/02 JSF | Examine Documents<br>Motion of Sierra Vista to Shorten Time to Assume or Reject | .20 | 70.00 |
| 09/17/02 JSF | Examine Documents<br>Motion of Malan to Reconsider Denial of Motion to Enter Agreed Order | .30 | 105.00 |
| 09/17/02 DJL | Examine Documents<br>SAN DIEGO MART REPLY BRIEF AND SUMMARY RE SAME | .80 | 156.00 |
| 09/17/02 DJL | Examine Documents<br>TYREE MECHANICS' LIEN | .30 | 58.50 |
| 09/17/02 DJL | Examine Documents<br>DEBTORS' OMNIBUS REPLY TO PERCENTAGE RENT | .80 | 156.00 |
| 09/17/02 TAP | Memo<br>RE: MALAN MOTIONS | .20 | 45.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001
Page 292

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/18/02 GBR | Review of Documents DEBTOR BRIEF ON PERCENTAGE RENT | .40 | 238.00 |
| 09/18/02 DJL | Examine Documents LAUREL LAKES MOTION AND SUMMARY | .30 | 58.50 |
| 09/18/02 DJL | Examine Documents MEMO RE SAN DIEGO REPLY TO DEBTORS' OBJECTION | .60 | 117.00 |
| 09/18/02 TAP | Memo RE: MALAN CONDITIONAL MOTION | .30 | 67.50 |
| 09/18/02 TAP | Examine Documents MALAN MOTION TO RECONSIDER | .60 | 135.00 |
| 09/18/02 MIR | Examine Documents designation rights agreement memos | .40 | 62.00 |
| 09/18/02 MIR | Examine Documents objections to designation rights agreement | .80 | 124.00 |
| 09/18/02 MIR | Examine Documents pleadings in support of designation rights agreement | .60 | 93.00 |
| 09/19/02 JSF | Examine Documents Limited Objection of Endicott Plaza to DRA | .20 | 70.00 |
| 09/19/02 DJL | Examine Documents OBJECTION TO PARK PLACE AUTOMATIC STAY MOTION | .80 | 156.00 |
| 09/19/02 DJL | Examine Documents OBJECTION TO PARK PLACE ADMINISTRATIVE EXPENSE MOTION | .80 | 156.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        JANUARY 27, 2003
Page 293                                            BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/19/02<br>DJL | Examine Documents<br>OBJECTION TO CANAL MOTION | .60 | 117.00 |
| 09/19/02<br>TAP | Memo<br>RE: OBJECTION TO MALAN MOTION FOR<br>RECONSIDERATION | .80 | 180.00 |
| 09/19/02<br>MIR | Examine Documents<br>objections to lease assumption | .70 | 108.50 |
| 09/19/02<br>MIR | Examine Documents<br>objections to designation rights<br>agreement | .80 | 124.00 |
| 09/20/02<br>DJL | Examine Documents<br>DEBTORS' OBJECTION TO LEVIN PROPERTIES | .40 | 78.00 |
| 09/20/02<br>DJL | Examine Documents<br>DEBTORS' OBJECTION TO LAUREL LAKES<br>MOTION | .40 | 78.00 |
| 09/20/02<br>DJL | Examine Documents<br>TLM OBJECTION TO DRA | .70 | 136.50 |
| 09/20/02<br>TAP | Examine Documents<br>NOTICES OF APPEALS RE: MOTION TO COMPEL<br>PAYMENT OF LEASE OBLIGATIONS | .20 | 45.00 |
| 09/20/02<br>TAP | Letter-Accountant<br>B. DAVIES RE: LEASE AMENDMENTS | .20 | 45.00 |
| 09/20/02<br>MIR | Examine Documents<br>cure claims | .40 | 62.00 |
| 09/20/02<br>MIR | Examine Documents<br>designation rights agreement pleadings | .40 | 62.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 294                                                 BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/23/02<br>SLH | Examine Documents<br>PERCENTAGE RENT PLEADINGS | .40 | 238.00 |
| 09/23/02<br>GBR | Conference Out of Office<br>W/E. IVESTER, V. DURRER RE: R.E.<br>CONTESTED MOTIONS | 1.70 | 1,011.50 |
| 09/23/02<br>JSF | Examine Documents<br>Debtors' Preliminary Objection to Motion<br>of Port Plaza | .30 | 105.00 |
| 09/23/02<br>JSF | Examine Documents<br>Debtors' Omnibus Response to Post-<br>Hearing Supplement Briefs on Motions<br>Seeking to Compel Payment of Prepetition<br>Percentage Rent | .40 | 140.00 |
| 09/23/02<br>JSF | Examine Documents<br>Committee Statement in Support of<br>Affirmance of Order Approving DRA | .40 | 140.00 |
| 09/23/02<br>JSF | Examine Documents<br>Debtors' Objection to Motion of Malan to<br>Set Aside Stipulation | .30 | 105.00 |
| 09/23/02<br>DJL | Examine Documents<br>LAKE CREEK OBJECTION TO DRA | .20 | 39.00 |
| 09/23/02<br>DJL | Examine Documents<br>ENDICOTT PLAZA OBJECTION TO DRA | .10 | 19.50 |
| 09/23/02<br>DJL | Examine Documents<br>MOULTON REPLY | .20 | 39.00 |
| 09/23/02<br>DJL | Memo<br>RE STATUS OF REAL ESTATE ISSUES | 1.10 | 214.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 295                                                   BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/23/02<br>DJL | Examine Documents<br>MALAN OBJECTION TO DRA AND DEBTORS'<br>REPLY | .70 | 136.50 |
| 09/23/02<br>TAP | Examine Documents<br>SAN DIEGO MART REPLY BRIEF | .20 | 45.00 |
| 09/23/02<br>TAP | Examine Documents<br>DEBTORS' MALAN OBJECTION | .20 | 45.00 |
| 09/23/02<br>TAP | Memo<br>RE: DEBTORS' SIERRA VISTA OBJECTION | .60 | 135.00 |
| 09/23/02<br>TAP | Memo<br>RE: 87 SOUTH REALTY OBJECTION | .60 | 135.00 |
| 09/23/02<br>TAP | Memo<br>RE: CONDITIONAL AND LIMITED MALAN MOTION | .90 | 202.50 |
| 09/23/02<br>TAP | Memo<br>RE: DEBTORS' OBJECTION TO CONDITIONAL<br>AND LIMITED MALAN MOTION | .40 | 90.00 |
| 09/23/02<br>TAP | Memo<br>RE: DEBTORS' OBJECTION TO MALAN MOTION<br>FOR RECONSIDERATION | .40 | 90.00 |
| 09/23/02<br>TAP | Memo<br>RE: MALAN MOTION FOR RECONSIDERATION | .00 | .00 |
| 09/24/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: R.E. OBJS. | .20 | 119.00 |
| 09/24/02<br>JSF | Examine Documents<br>Order re: LaSalle Adequate Protection<br>Stipulation | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 296                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/24/02 JSF | Examine Documents Orders Pursuant to DRA Agreement | .50 | 175.00 |
| 09/24/02 JSF | Examine Documents Malan's Reply to Debtors' Objection to Motion for Reconsideration of Order Denying Motion | .20 | 70.00 |
| 09/24/02 JSF | Examine Documents Debtors' Objections to Various Motions Seeking to Compel Payment of Post-Petition Compliance with Lease Obligations | .40 | 140.00 |
| 09/24/02 SMP | Examine Documents Committee statement in support of designation rights | .20 | 39.00 |
| 09/24/02 SMP | Examine Documents Re: assumption and assignment motions/issues | 1.70 | 331.50 |
| 09/24/02 SMP | Examine Documents Malan lease motions/issues | .80 | 156.00 |
| 09/24/02 DJL | Examine Documents JOINT VENTURE OBJECTION TO MALAN MOTION | .40 | 78.00 |
| 09/24/02 DJL | Examine Documents NORTHWESTERN MUTUAL RESPONSE TO DRA MOTION RE LIVONIA, MI | .30 | 58.50 |
| 09/24/02 TAP | Memo RE: DEBTORS' REPLY TO MALAN CONDITIONAL OBJECTION | .40 | 90.00 |
| 09/25/02 SLH | Examine Documents SAN DIEGO MART PLEADING | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 297                                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/25/02 DJL | Examine Documents<br>PLEADINGS RELATED TO MALAN MATTER | .80 | 156.00 |
| 09/26/02 SMP | Examine Documents<br>Re: pre--petition percentage rent | .80 | 156.00 |
| 09/26/02 SMP | Research<br>Research breakpoint method/percentage rent | 1.10 | 214.50 |
| 09/26/02 DJL | Examine Documents<br>MALAN PLEADINGS | .50 | 97.50 |
| 09/27/02 SLH | Telephone Call(s) - Debtor<br>W/COHEN RE REAL ESTATE | .30 | 178.50 |
| 09/27/02 SLH | Examine Documents<br>BONITA APPEAL | .20 | 119.00 |
| 09/27/02 DJL | Memo<br>MEMO RE MALAN PLEADINGS | .90 | 175.50 |
| 09/30/02 GBR | Review of Documents<br>Lexington Admin Stip Facts | .20 | 119.00 |
| 09/30/02 GBR | Review of Documents<br>9/25 Orders | .30 | 178.50 |
| 09/30/02 GBR | Review of Documents<br>Sycamore Appellant Brief | .30 | 178.50 |
| 09/30/02 GBR | Telephone Call(s)<br>M. Knoll re: CAP Lease Payments | .30 | 178.50 |
| 09/30/02 JSF | Examine Documents<br>Sycamore DeKalb Reply Brief | .40 | 140.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 298                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/30/02 TAP | Examine Documents<br>SYCAMORE DEKALB APPELLATE REPLY BRIEF | .40 | 90.00 |
| 09/30/02 MIR | Examine Documents<br>motions to assume/reject leases | .40 | 62.00 |
| 10/01/02 SLH | Examine Documents<br>SYCAMORE APPEAL REPLY | .20 | 125.00 |
| 10/01/02 GBR | Telephone Call(s)<br>M. Durant re: store closings, operations | .30 | 187.50 |
| 10/01/02 TAP | Examine Documents<br>JONES DAY LETTER RE: CAPITAL LEASE PAYMENTS | .20 | 55.00 |
| 10/01/02 TAP | Examine Documents<br>9/24 AND 9/25 HEARING TRANSCRIPTS | .30 | 82.50 |
| 10/01/02 MIR | Examine Documents<br>motions to reject leases | .40 | 66.00 |
| 10/02/02 SLH | Examine Documents<br>LEVCO MATERIAL | .20 | 125.00 |
| 10/02/02 SMP | Research<br>Breakpoint method of determining pre-petition percentage rent; memo | 1.40 | 350.00 |
| 10/02/02 TAP | Examine Documents<br>APPELLATE DECISION RE: LEVCO | .50 | 137.50 |
| 10/02/02 TAP | Examine Documents<br>SIROTA LETTER RE: LEVCO SETTLEMENT PROPOSALS | .20 | 55.00 |
| 10/03/02 GBR | Review of Documents<br>KEDS Admin Motion | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 299                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/03/02 GBR | Telephone Call(s) M. Cooper re: Store Analysis | .20 | 125.00 |
| 10/03/02 JSF | Examine Documents Designation Rights Orders | .40 | 158.00 |
| 10/03/02 SMP | Telephone Call(s) - Debtor's Attorney C. Demott re: Percentage of Rent - Memo | .20 | 50.00 |
| 10/03/02 DJL | Examine Documents KEDS MOTION FOR PAYMENT OF RENT | .40 | 110.00 |
| 10/03/02 TAP | Telephone Call(s) - Debtor's Attorney V. DURRER RE: EDWARDS DEPOSITION | .10 | 27.50 |
| 10/03/02 TAP | Letter-Debtor's Attorney FROM J. WHARTON RE: SYCAMORE APPEAL | .10 | 27.50 |
| 10/03/02 TAP | Telephone Call(s) - Debtor's Attorney C. DEMOTT RE: LEVCO, PERCENTAGE RENT | .20 | 55.00 |
| 10/03/02 TAP | Examine Documents RE: LEVCO ISSUES | .30 | 82.50 |
| 10/03/02 MIR | Examine Documents rejection of leases | .50 | 82.50 |
| 10/04/02 GBR | Review of Documents San Diego Obj. To Percentage Rent | .30 | 187.50 |
| 10/04/02 GBR | Review of Documents Counter Designation to Buffalo Appeal | .30 | 187.50 |
| 10/04/02 GBR | Review of Documents Counter Designation to Clearwater Appeal | .20 | 125.00 |
| 10/04/02 GBR | Review of Documents Counter Designation EBL Appeal | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                      JANUARY 27, 2003
Page 300                                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/04/02 GBR | Review of Documents Sierra Vista Reply | .30 | 187.50 |
| 10/04/02 GBR | Review of Documents JDA Discovery Requests | .20 | 125.00 |
| 10/04/02 GBR | Telephone Call(s) M. Cooper re: Store Analysis | .20 | 125.00 |
| 10/04/02 JSF | Examine Documents Sierra Vista Reply to Debtors' Opposition Motion to Shorten Time to Assume/Reject | .30 | 118.50 |
| 10/04/02 TAP | Review File RE: SYCAMORE DEKALB DRA APPEAL | .40 | 110.00 |
| 10/04/02 TAP | Examine Documents SAN DIEGO MART OBJECTION AND PROPOSED ORDER | .80 | 220.00 |
| 10/04/02 TAP | Telephone Call(s) - Debtor's Attorney C.DEMOTT RE: SDMA ISSUES | .10 | 27.50 |
| 10/04/02 TAP | Review File 9/25 TRANSCRIPT RE: SDMA | .30 | 82.50 |
| 10/04/02 TAP | Telephone Call(s) - Debtor's Attorney H. HAMILTON RE: KIMCO/RAMCO | .20 | 55.00 |
| 10/04/02 TAP | Telephone Call(s) - Debtor's Attorney V. DURRER RE: SDMA ORDER | .20 | 55.00 |
| 10/04/02 MIR | Examine Documents motions to reject leases | .70 | 115.50 |
| 10/04/02 MIR | Examine Documents landlord cure claims | .50 | 82.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JANUARY 27, 2003
Page 301                                                     BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/04/02 MIR | Examine Documents<br>designation rights memos | .40 | 66.00 |
| 10/07/02 SLH | Examine Documents<br>BRESLIN AFFIDAVIT | .20 | 125.00 |
| 10/07/02 SLH | Examine Documents<br>DESIGNATION ORDER - STORES 3098, 3717, 3913, ETC. | .20 | 125.00 |
| 10/07/02 SLH | Examine Documents<br>KEDS MOTION | .10 | 62.50 |
| 10/07/02 SLH | Examine Documents<br>MALAN DECISION MEMO | .10 | 62.50 |
| 10/07/02 SLH | Examine Documents<br>CT MOTION | .10 | 62.50 |
| 10/07/02 SLH | Examine Documents<br>PERCENTAGE RENT ORDER | .20 | 125.00 |
| 10/07/02 GBR | Telephone Call(s)<br>M. Cooper Re: Store Analysis | .20 | 125.00 |
| 10/07/02 GBR | Review of Documents<br>Debtor Reply Brief Re: Burlington Assignment | .30 | 187.50 |
| 10/07/02 GBR | Review of Documents<br>South Whit Liftstay Motion | .20 | 125.00 |
| 10/07/02 GBR | Telephone Call(s)<br>R. Edwards Re: DRA Assumptions | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 302                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/07/02 JSF | Examine Documents<br>Motion Seeking Order Modifying the<br>Automatic Stay re: South Whit Shopping<br>Centers | .30 | 118.50 |
| 10/07/02 MIR | Examine Documents<br>motions to assume/reject leases | .60 | 99.00 |
| 10/08/02 SLH | Examine Documents<br>REVISED PERCENTAGE RENT ORDER | .20 | 125.00 |
| 10/08/02 SLH | Examine Documents<br>PERCENTAGE RENT ORDER | .20 | 125.00 |
| 10/08/02 GBR | Telephone Call(s)<br>M. Knoll & L.Ashe re: Sub Assets, Store<br>Analysis | .90 | 562.50 |
| 10/08/02 MIR | Examine Documents<br>motions to reject leases | .60 | 99.00 |
| 10/09/02 SMP | Examine Documents<br>Review lease assignment issues | 1.30 | 325.00 |
| 10/09/02 MIR | Examine Documents<br>motions to compel payment of obligations | .60 | 99.00 |
| 10/09/02 MIR | Examine Documents<br>motions re: designation rights order | .50 | 82.50 |
| 10/09/02 MIR | Examine Documents<br>assumption/rejection of leases | .60 | 99.00 |
| 10/10/02 SLH | Examine Documents<br>WHITELAND NOTICES | .10 | 62.50 |
| 10/10/02 SLH | Examine Documents<br>ASSIGNMENT OF LEASE | .10 | 62.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 303                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/10/02 JSF | Examine Documents<br>Motion of CT Operating Partnership to<br>Compel Timely Payment of CAM Charges | .20 | 79.00 |
| 10/10/02 JSF | Examine Documents<br>Letter of San Diego Mart re: Proposed<br>Order Directing Debtors to Pay<br>Percentage Rent | .30 | 118.50 |
| 10/10/02 JSF | Examine Documents<br>Reply Brief of Debtors re: Assumption of<br>Lease to Burlington | .40 | 158.00 |
| 10/10/02 SMP | Examine Documents<br>Review Sierra Reply; memo | .60 | 150.00 |
| 10/10/02 TAP | Examine Documents<br>SIERA VISTA REPLY | .20 | 55.00 |
| 10/10/02 TAP | Memo<br>RE: SOUTH-WHIT MOTION | .70 | 192.50 |
| 10/10/02 TAP | Telephone Call(s)<br>D. WIRT RE: LEASE DESIGNATION HEARING | .10 | 27.50 |
| 10/10/02 MIR | Examine Documents<br>assumption/rejection of leases | .70 | 115.50 |
| 10/10/02 MIR | Examine Documents<br>motions to compel debtors to comply with<br>post-petition lease obligations | .80 | 132.00 |
| 10/10/02 MIR | Examine Documents<br>bidding procedures in connection with<br>sale of leases | .50 | 82.50 |
| 10/10/02 MIR | Examine Documents<br>documents re: designation rights order | .60 | 99.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                          JANUARY 27, 2003
Page 304                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/10/02 MIR | Examine Documents<br>rejection of equipment leases | .70 | 115.50 |
| 10/11/02 SLH | Examine Documents<br>Sierra Vista pleading | .20 | 125.00 |
| 10/11/02 SLH | Examine Documents<br>lease rejection | .20 | 125.00 |
| 10/11/02 GBR | Telephone Call(s)<br>M. COOPER RE: STORE OF THE FUTURE | .20 | 125.00 |
| 10/11/02 JSF | Telephone Call(s)<br>L. Ashe re: Lease Assumption and<br>Assignment Tracking | .10 | 39.50 |
| 10/11/02 JSF | Telephone Call(s)<br>Store By Store Info./Cardinal - L. Ashe | .20 | 79.00 |
| 10/11/02 JSF | Telephone Call(s)<br>B. Davies re: Summary of Assumed and<br>Assigned Leases | .20 | 79.00 |
| 10/11/02 JSF | Examine Documents<br>Sierra Vista Motion | .50 | 197.50 |
| 10/11/02 DJL | Examine Documents<br>DEBTORS' MOTION RE ASSIGNMENT TO<br>BURLINGTON - HIALEAH | .60 | 165.00 |
| 10/11/02 DJL | Examine Documents<br>DEBTORS' MOTION RE ASSIGNMENT TO<br>BURLINGTON - TULSA | .60 | 165.00 |
| 10/11/02 DJL | Examine Documents<br>DEBTORS' SEVENTH REJECTION MOTION | .30 | 82.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 305                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/11/02 MIR | Examine Documents<br>motions to reject leases | .60 | 99.00 |
| 10/14/02 JSF | Examine Documents<br>Sierra Vista Motion | .30 | 118.50 |
| 10/14/02 JSF | Examine Documents<br>Seventh Motion to Reject Unexpired<br>Leases of Office Space | .30 | 118.50 |
| 10/14/02 SMP | Memo<br>Review Central Time Motion to Compel<br>Payment of Base Obligations - Memo | .70 | 175.00 |
| 10/14/02 SMP | Examine Documents<br>Lease termination matters | .20 | 50.00 |
| 10/14/02 DJL | Examine Documents<br>LEXINGTON WARREN MOTION AND SUMMARY RE<br>SAME | .40 | 110.00 |
| 10/14/02 DJL | Examine Documents<br>REVIEW OF DEBTORS' ASSUMPTION AND<br>ASSIGNMENT MOTIONS | .80 | 220.00 |
| 10/14/02 TAP | Examine Documents<br>SIERRA VISTA MOTION RE: TERMINATION | .50 | 137.50 |
| 10/14/02 TAP | Telephone Call(s) - Debtor's Attorney<br>C. DEMOTT RE: SIERRA VISTA MOTION | .20 | 55.00 |
| 10/14/02 TAP | Memo<br>RE: SIERRA VISTA MOTION | .40 | 110.00 |
| 10/14/02 MIR | Examine Documents<br>orders to assume/reject leases | .40 | 66.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 306                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/14/02 MIR | Examine Documents<br>motions to reject leases | .60 | 99.00 |
| 10/15/02 SLH | Examine Documents<br>Sierra Lease material | .10 | 62.50 |
| 10/15/02 JSF | Examine Documents<br>Real Estate Issues re: Store by Store<br>Information | .50 | 197.50 |
| 10/15/02 SMP | Examine Documents<br>Motion by Deauville to Compel<br>Rejection/Assumption of Lease - Memo | .80 | 200.00 |
| 10/15/02 SMP | Examine Documents<br>Stuart Retail Motion to Compel Post-<br>Petition Lease Obligations - Memo | .60 | 150.00 |
| 10/15/02 TAP | Examine Documents<br>DEAUVILLE PARTNERS MOTION | .40 | 110.00 |
| 10/15/02 MIR | Examine Documents<br>motions to reject leases | .70 | 115.50 |
| 10/15/02 MIR | Examine Documents<br>orders re: assumption/rejection of<br>leases | .80 | 132.00 |
| 10/16/02 TAP | Examine Documents<br>WINDMILL MOTION TO COMPEL | .20 | 55.00 |
| 10/16/02 TAP | Memo<br>RE: DEAUVILLE MOTION TO COMPEL | .40 | 110.00 |
| 10/16/02 TAP | Memo<br>RE: WINDMILL/CHERRYMALL MOTION TO COMPEL | .60 | 165.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 307                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/16/02 TAP | Telephone Call(s) - Debtor's Attorney C. DEMOTT RE; WINDMILL/CHERRYMALL | .10 | 27.50 |
| 10/16/02 MIR | Examine Documents sale of leases to Burlington Coat Factory | .40 | 66.00 |
| 10/16/02 MIR | Examine Documents rejection of leases | .50 | 82.50 |
| 10/16/02 MIR | Examine Documents motions to compel payment of lease obligations | .40 | 66.00 |
| 10/17/02 GBR | Conference Out of Office W/A. Cohen re: R.E. Store Analysis | .90 | 562.50 |
| 10/17/02 GBR | Review of Documents Seventh Restated Lease Procedures Rejection Motion | .20 | 125.00 |
| 10/17/02 GBR | Review of Documents LYNX Assumption | .10 | 62.50 |
| 10/17/02 GBR | Review of Documents Signature Retention Motion | .20 | 125.00 |
| 10/17/02 GBR | Review of Documents Aztex Assignment Motion | .20 | 125.00 |
| 10/17/02 DJL | Examine Documents AMENDED AND RESTATED SEVENTH REJECTION NOTICE | .30 | 82.50 |
| 10/17/02 TAP | Examine Documents AZTEK ASSUMPTION & ASSIGNMENT MOTION | .20 | 55.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 308                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/17/02 TAP | Examine Documents LYNX ASSUMPTION & ASSIGNMENT MOTION | .20 | 55.00 |
| 10/17/02 TAP | Examine Documents OFFICE SPACE REJECTION MOTION | .20 | 55.00 |
| 10/17/02 MIR | Examine Documents motions to assume/reject leases | .70 | 115.50 |
| 10/18/02 SLH | Examine Documents DEAUVILLE PLEADING | .10 | 62.50 |
| 10/18/02 SLH | Examine Documents DRA DOCUMENTS | .10 | 62.50 |
| 10/18/02 SLH | Examine Documents MALON DESIGNATION ON APPEAL | .10 | 62.50 |
| 10/18/02 SLH | Examine Documents AZTEX, LYNX PLEADINGS ON REAL ESTATE TRANSFERS | .30 | 187.50 |
| 10/18/02 SLH | Examine Documents LEASE REJECTION AND SIGNATURE PLEADING | .20 | 125.00 |
| 10/18/02 GBR | Telephone Call(s) M. Cooper re: Store of the Future | .20 | 125.00 |
| 10/18/02 GBR | Telephone Call(s) M. Wexler re: Store Analysis | .30 | 187.50 |
| 10/18/02 JSF | Telephone Call(s) B. Davies- Valuations on Real Estate Motions | .20 | 79.00 |
| 10/18/02 SMP | Examine Documents Debtors' application to retain Signature; memo | .80 | 200.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 309                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/18/02 DJL | Examine Documents<br>Aztex Assignment Motion | .50 | 137.50 |
| 10/18/02 DJL | Memo<br>Memo re Aztex Motion | .50 | 137.50 |
| 10/18/02 DJL | Examine Documents<br>Lynx Associates Assignment Motion and<br>Summary re Same | .70 | 192.50 |
| 10/18/02 DJL | Telephone Call(s) - Accountant<br>L. Ashe re Real Estate Motions | .10 | 27.50 |
| 10/18/02 DJL | Telephone Call(s) - Accountant<br>B. Davies re Debtors' real estate<br>motions | .20 | 55.00 |
| 10/18/02 MIR | Examine Documents<br>objections re: assignment of leases<br>under designation rights agreement | .60 | 99.00 |
| 10/18/02 MIR | Examine Documents<br>motions to compel payment of post-<br>petition obligations re: leases | .50 | 82.50 |
| 10/19/02 SLH | Examine Documents<br>STORE 386 REJECTION | .10 | 62.50 |
| 10/21/02 SLH | Examine Documents<br>SIGNATURE LEASE MOTION | .10 | 62.50 |
| 10/21/02 SLH | Examine Documents<br>SCOTTSDALE MOTION TO COMPEL | .10 | 62.50 |
| 10/21/02 GBR | Review of Documents<br>Vintage Sale Motion | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 310                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/21/02<br>JSF | Examine Documents<br>Motion of Scottsdale Fiesta Plaza Center<br>to Compel Debtors' Post-Petition<br>Compliance | .30 | 118.50 |
| 10/21/02<br>JSF | Examine Documents<br>Notice of Exclusion of Properties from<br>DRA | .20 | 79.00 |
| 10/21/02<br>JSF | Examine Documents<br>Motion to Compel Debtors' Compliance<br>with Post-Petition Obligations from<br>Windmill Properties and Cherryland mall | .30 | 118.50 |
| 10/21/02<br>JSF | Examine Documents<br>Motion to Assume and Assign Certain<br>Unexpired Real Property Leases to Aztex<br>Associates | .30 | 118.50 |
| 10/21/02<br>JSF | Examine Documents<br>Application to Employ and Retain<br>Signature Associates as the Debtors'<br>Real Estate Broker re: Sheffield Office<br>Building | .40 | 158.00 |
| 10/21/02<br>JSF | Examine Documents<br>Motion to Assume and Assign Certain Real<br>Property Leases to Lynx Associates | .30 | 118.50 |
| 10/21/02<br>JSF | Examine Documents<br>Amended and Restated Seventh Motion for<br>Order Approving Procedures for Rejecting<br>Unexpired Leases of Certain Office and<br>Nonoperating Space | .30 | 118.50 |
| 10/21/02<br>SMP | Memo<br>Memo on Signature retention | .40 | 100.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 311                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/21/02 DJL | Examine Documents Scottsdate, Arizona Motion for postpetition compliance | .40 | 110.00 |
| 10/21/02 JAS | Examine Documents Review items re lease rejection at 3250 and 3270 West Big Beaver Road and memo re same | .60 | 270.00 |
| 10/21/02 MIR | Examine Documents motions re: leases in furtherance of designation rights agreement | .60 | 99.00 |
| 10/21/02 MIR | Examine Documents rejection of equipment leases | .70 | 115.50 |
| 10/21/02 MIR | Examine Documents rejection of real estate leases | .50 | 82.50 |
| 10/22/02 SLH | Examine Documents STUART RETAIL PLEADING | .20 | 125.00 |
| 10/22/02 SLH | Examine Documents LAUREL LAKES PLEADING | .20 | 125.00 |
| 10/22/02 JSF | Examine Documents Scheduling Order in Furtherance of Designation Rights Order re: Burlington Coat Factory | .20 | 79.00 |
| 10/22/02 JSF | Examine Documents Stuart Retail Partners' Motion to Compel Payment of Post-Petition Obligations | .20 | 79.00 |
| 10/22/02 JSF | Examine Documents Motion of Laurel Lakes to Debtors' Objection to Motion to Compel Post-Petition Compliance | .20 | 79.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 312                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/22/02 MIR | Examine Documents motions/orders in furtherance of designation rights authorizing assumption/sale of leases | .70 | 115.50 |
| 10/22/02 MIR | Examine Documents other motions to assume/reject leases | .50 | 82.50 |
| 10/23/02 GBR | Review of Documents Palm Springs Cure Obj. | .10 | 62.50 |
| 10/23/02 DJL | Examine Documents LAUREL LAKES REPLY AND SUMMARY RE SAME | .40 | 110.00 |
| 10/23/02 DJL | Examine Documents DEBTORS' REAL ESTATE MOTIONS | .60 | 165.00 |
| 10/23/02 MIR | Examine Documents motions to compel debtors relating to lease obligations | .80 | 132.00 |
| 10/23/02 MIR | Examine Documents motions to assume/reject leases | .70 | 115.50 |
| 10/24/02 MIR | Examine Documents motions re: assumption/rejection of leases | .80 | 132.00 |
| 10/25/02 SLH | Examine Documents DEAUVILLE - DEBTOR RESPONSE; SIERRA VISTA RESPONSE | .20 | 125.00 |
| 10/25/02 SLH | Examine Documents DEBTOR LEXINGTON RESPONSE, ETC. | .20 | 125.00 |
| 10/25/02 SLH | Examine Documents REILLY ADEQUATE PROTECTION PLEADING | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 313                                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/25/02 SLH | Examine Documents DEBTOR DALTON RESPONSE; NEW MEXICO RESPONSE | .30 | 187.50 |
| 10/25/02 SLH | Examine Documents CT OPERATING RESPONSE | .30 | 187.50 |
| 10/25/02 SLH | Examine Documents RESPONSE TO PR LATE CLAIM, WHITEHEAD SOUTH PLEADINGS | .20 | 125.00 |
| 10/25/02 DJL | Examine Documents DEBTORS' OBJECTION TO SOUTH-WHIT AND SUMMARY RE SAME | .60 | 165.00 |
| 10/25/02 DJL | Examine Documents DEBTORS' OBJECTION TO CT OPERATING PARTNERSHIPS MOTION AND SUMMARY RE SAME | .60 | 165.00 |
| 10/25/02 DJL | Examine Documents DEBTORS' OBJECTION TO SIERRA VISTA AUTOMATIC STAY MOTION AND SUMMARY RE SAME | .60 | 165.00 |
| 10/28/02 SLH | Examine Documents AZTEX CONTRACT TRUSTEE PLEADING | .20 | 125.00 |
| 10/28/02 SLH | Examine Documents SHANRI PLEADING | .10 | 62.50 |
| 10/28/02 SLH | Telephone Call(s) - Debtor W/COHEN RE RENT DEALS | .20 | 125.00 |
| 10/28/02 SLH | Examine Documents SIERRA REPLY | .20 | 125.00 |
| 10/28/02 GBR | Review of Documents Sierra Vista Response | .30 | 187.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 314                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/28/02 GBR | Review of Documents<br>Bank One Obj. To Aztex Assignment | .20 | 125.00 |
| 10/28/02 GBR | Review of Documents<br>Furr Obj to Aztex Assignment | .10 | 62.50 |
| 10/28/02 GBR | Review of Documents<br>Obj to Windmill & Cherryland Payment | .20 | 125.00 |
| 10/28/02 GBR | Review of Documents<br>Omnibus Reply to GCI et al. | .20 | 125.00 |
| 10/28/02 GBR | Review of Documents<br>Counter Designation To Malan | .20 | 125.00 |
| 10/28/02 GBR | Review of Documents<br>Kamin Response to Cure Obj. | .10 | 62.50 |
| 10/28/02 GBR | Review of Documents<br>North OBJ To Lynx Assignment | .10 | 62.50 |
| 10/28/02 JSF | Telephone Call(s)<br>B. Davies re: Assignments to Furr's | .20 | 79.00 |
| 10/28/02 JSF | Examine Documents<br>Trustee Objection to Aztex Assignment | .40 | 158.00 |
| 10/28/02 DJL | Examine Documents<br>FURR'S OBJECTION TO DEBTORS' MOTION TO ASSUME AND ASSIGN TO AZTEX AND SUMMARY RE SAME | .80 | 220.00 |
| 10/28/02 DJL | Examine Documents<br>FURR'S OBJECTION TO DEBTORS' MOTION TO ASSUME AND ASSIGN TO LYNX AND SUMMARY RE SAME | .40 | 110.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 315                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/28/02 DJL | Examine Documents BANK ONE LIMITED OBJECTION TO DEBTORS' MOTION TO ASSUME AND ASSIGN TO AZTEX AND SUMMARY RE SAME | .80 | 220.00 |
| 10/28/02 DJL | Examine Documents NORTH'S RESTAURANT OBJECTION TO DEBTORS' MOTION TO ASSUME AND ASSIGN TO LYNX AND SUMMARY RE SAME | .50 | 137.50 |
| 10/28/02 DJL | Examine Documents SOUTH-WHIT REPLY | .30 | 82.50 |
| 10/28/02 MIR | Conference/Assignee motions to reject leases | .70 | 115.50 |
| 10/29/02 SLH | Examine Documents SIERRA VISTA REPLY | .20 | 125.00 |
| 10/29/02 SLH | Examine Documents LEXINGTON WARREN PLEADING | .20 | 125.00 |
| 10/29/02 JSF | Examine Documents Bank One Objection to Aztex Assignment | .50 | 197.50 |
| 10/29/02 JSF | Examine Documents Aztex Assignment Motion | .30 | 118.50 |
| 10/29/02 JSF | Telephone Call(s) K. DeMott re: Bank One Objection to Aztex | .20 | 79.00 |
| 10/29/02 JSF | Telephone Call(s) M. McDermott re: Aztex Assignment | .20 | 79.00 |
| 10/29/02 DJL | Examine Documents LEXINGTON WARREN RESPONSE AND SUMMARY RE SAME | .50 | 137.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter: 90302/0001                                  JANUARY 27, 2003
Page 316                                                      BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/29/02 DJL | Examine Documents RE HANDY ANDY | .20 | 55.00 |
| 10/29/02 MIR | Examine Documents motions to reject leases | .80 | 132.00 |
| 10/30/02 DJL | Examine Documents REILLY MORTGAGE MOTION AND SUMMARY RE SAME | .50 | 137.50 |
| 10/30/02 MIR | Examine Documents motions to reject leases | 1.10 | 181.50 |
| 10/30/02 MIR | Examine Documents orders re: assumption/rejection of leases | .40 | 66.00 |
| 10/31/02 MIR | Examine Documents rejection of leases | .90 | 148.50 |
| 11/01/02 SLH | Examine Documents DEBTOR LEVCO REPLY | .10 | 62.50 |
| 11/01/02 SMP | Examine Documents Re: potential store closings | .20 | 50.00 |
| 11/01/02 TAP | Examine Documents Levco West Adversary - Debtor's Brief | .70 | 192.50 |
| 11/04/02 SLH | Examine Documents STORE CLOSING LIST/ARTICLE | .20 | 125.00 |
| 11/04/02 JSF | Examine Documents Agreed Order re: Windmill and Cherryland Mall | .20 | 79.00 |
| 11/04/02 MIR | Examine Documents assumption/rejection of leases | .50 | 82.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 317                                                  BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/05/02<br>SLH | Examine Documents<br>GBR/KIMCO ANALYSIS | .20 | 125.00 |
| 11/05/02<br>SLH | Examine Documents<br>COLLINS LIEN OBJECTION | .10 | 62.50 |
| 11/05/02<br>GBR | Telephone Call(s)<br>E. Ivester Re: October Results | .30 | 187.50 |
| 11/05/02<br>GBR | Telephone Call(s)<br>A. Cohen Re: Store Closings | .30 | 187.50 |
| 11/05/02<br>EMA | Examine Documents<br>various motions re leases | .60 | 105.00 |
| 11/05/02<br>DJL | Examine Documents<br>ARTICLE RE: DEBTORS REAL ESTATE | .20 | 55.00 |
| 11/05/02<br>TAP | Memo<br>RE: LEVCO ADVERSARY | 1.50 | 412.50 |
| 11/06/02<br>JSF | Examine Documents<br>Capital Leases | .30 | 118.50 |
| 11/06/02<br>DJL | Examine Documents<br>EIGHTH REJECTION MOTION AND SUMMARY RE<br>SAME | .70 | 192.50 |
| 11/06/02<br>DJL | Examine Documents<br>DEBTORS' MOTION RE SUBLEASE TO PRECISION<br>(MEINEKE) AND SUMMARY RE SAME | 1.30 | 357.50 |
| 11/06/02<br>MIR | Examine Documents<br>motions to assume/reject leases | .60 | 99.00 |
| 11/07/02<br>JSF | Examine Documents<br>Capital Leases | .30 | 118.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                JANUARY 27, 2003
Page 318                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/08/02 GBR | Review of Documents Eighth Lease Rejection Motion | .20 | 125.00 |
| 11/08/02 GBR | Review of Documents Precision Sublease Motion | .30 | 187.50 |
| 11/08/02 MIR | Examine Documents assumption/rejection of leases | .70 | 115.50 |
| 11/11/02 SLH | Examine Documents POSEL PLEADING | .10 | 62.50 |
| 11/11/02 SLH | Examine Documents 9410 LEASE TERMINATION | .20 | 125.00 |
| 11/11/02 SLH | Telephone Call(s) - Debtor W/COHEN RE STORE ISSUES | .30 | 187.50 |
| 11/11/02 GBR | Telephone Call(s) M. Wexler Re: Stores Closing Analysis | .30 | 187.50 |
| 11/11/02 DJL | Examine Documents POSEL MOTION FOR DEBTORS' PAYMENT OF POSTPETITION OBLIGATIONS AND SUMMARY RE SAME | .30 | 82.50 |
| 11/12/02 JSF | Examine Documents Debtors' Objection to Motion of Denville to Lift the Stay | .20 | 79.00 |
| 11/12/02 JSF | Examine Documents September Transcript re: Percentage Rent Decision | .40 | 158.00 |
| 11/13/02 SLH | Examine Documents DANVILLE PLEADING | .10 | 62.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 319                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/13/02 SLH | Examine Documents LEXINGTON MOTION TO AMEND | .30 | 187.50 |
| 11/13/02 GBR | Telephone Call(s) A. Cohen Re: Lease Negotiations | .20 | 125.00 |
| 11/13/02 JSF | Examine Documents Meineke Motion | .40 | 158.00 |
| 11/13/02 TAP | Memo POSEL MOTION | .60 | 165.00 |
| 11/14/02 SLH | Examine Documents COLLINS MOTION | .10 | 62.50 |
| 11/14/02 SLH | Examine Documents LESSOR RESPONSE ON PRECISION MOTION | .20 | 125.00 |
| 11/14/02 SLH | Examine Documents MEINEKE LESSOR REPLY | .20 | 125.00 |
| 11/14/02 GBR | Telephone Call(s) A. Cohen Re R.E. Negotiations | .20 | 125.00 |
| 11/14/02 JSF | Examine Documents City of Danville Motion to Lift Stay | .30 | 118.50 |
| 11/14/02 JSF | Examine Documents Debtors' Objection to City of Danville Motion | .20 | 79.00 |
| 11/14/02 JSF | Memo Danville Motion and Objection | .40 | 158.00 |
| 11/14/02 JSF | Examine Documents Objection of Seven Mile/Farmington to Meineke Motion | .40 | 158.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 320                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/14/02<br>JSF | Examine Documents<br>Objection of Certain Landlords to<br>Meineke Motion | .30 | 118.50 |
| 11/14/02<br>JSF | Memo<br>Seven Mile/Farmington Limited Objection | .40 | 158.00 |
| 11/14/02<br>TAP | Memo<br>RE: OBJECTION TO MEINEKE MOTION | .70 | 192.50 |
| 11/14/02<br>TAP | Memo<br>REVISE POSEL MEMO | .20 | 55.00 |
| 11/15/02<br>SLH | Examine Documents<br>MADISON CASE | .20 | 125.00 |
| 11/15/02<br>SLH | Telephone Call(s) - Debtor<br>W/COHEN RE REAL ESTATE RENTS | .20 | 125.00 |
| 11/15/02<br>GBR | Telephone Call(s)<br>M. Wexler Re: R.E. Analysis | .20 | 125.00 |
| 11/15/02<br>GBR | Telephone Call(s)<br>A. Cohen Re: R.E. Rent Reductions | .20 | 125.00 |
| 11/15/02<br>JSF | Examine Documents<br>Meineke Term Sheet and Sublease | 1.30 | 513.50 |
| 11/15/02<br>JSF | Telephone Call(s)<br>N. Olson (2x) re: Meineke | .20 | 79.00 |
| 11/15/02<br>JSF | Telephone Call(s)<br>B. Davies and P. Arellano re: Meineke | .20 | 79.00 |
| 11/15/02<br>JSF | Telephone Call(s)<br>P. Arellano re: Meineke Figures | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 321                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/18/02 SLH | Examine Documents<br>KIMCO EXCLUSION/OMAHA | .10 | 62.50 |
| 11/18/02 SLH | Examine Documents<br>DEBTOR LEXINGTON RESPONSE | .10 | 62.50 |
| 11/18/02 SLH | Examine Documents<br>RAMCO PLEADING | .20 | 125.00 |
| 11/18/02 SLH | Examine Documents<br>RIO GRANDE PLEADING | .20 | 125.00 |
| 11/18/02 SLH | Examine Documents<br>SALE OF SHEFFIELD PROPERTY | .20 | 125.00 |
| 11/18/02 GBR | Conference Out of Office<br>M. Knoll Re: Claims Analysis, Store Closings | 1.70 | 1,062.50 |
| 11/18/02 TAP | Examine Documents<br>LEXINGTON WARREN MOTION FOR SHORTENED AND LIMITED NOTICE | .30 | 82.50 |
| 11/18/02 TAP | Examine Documents<br>MOTION TO SELL REAL PROPERTY IN TROY | .30 | 82.50 |
| 11/18/02 TAP | Telephone Call(s) - Debtor's Attorney<br>S. ORY RE: REILLY MORTGAGE AGREEMENT | .20 | 55.00 |
| 11/18/02 TAP | Telephone Call(s) - Accountant<br>B. DAVIS RE: REILLY MORTGAGE AGREEMENT | .20 | 55.00 |
| 11/18/02 TAP | Telephone Call(s) - Accountant<br>L. ASHE RE: SHEFFIELD MOTION | .20 | 55.00 |
| 11/18/02 TAP | Memo<br>RE: REILLY MORTGAGE AGREEMENT | .30 | 82.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                JANUARY 27, 2003
Page 322                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/18/02 TAP | Examine Documents REILLY MORTGAGE AGREEMENT | .30 | 82.50 |
| 11/18/02 MIR | Examine Documents assignment of leases | .70 | 115.50 |
| 11/19/02 SLH | Examine Documents OMNIBUS LESSOR RESPONSE OF DEBTOR ON MEINECKE | .20 | 125.00 |
| 11/19/02 SLH | Examine Documents REILLY MORTGAGE PLEADINGS/TAP | .20 | 125.00 |
| 11/19/02 SLH | Examine Documents MOBIUS PROTECTIVE ORDER | .10 | 62.50 |
| 11/19/02 JSF | Examine Documents Debtors' Response to Meineke Objections | .30 | 118.50 |
| 11/19/02 DJL | Examine Documents DEBTORS' REPLY TO MEINEKE MOTION | .50 | 137.50 |
| 11/19/02 TAP | Memo RE: REILLY MORTGAGE GROUP AGREEMENT | 1.30 | 357.50 |
| 11/19/02 TAP | Telephone Call(s) - Accountant B. DAVIS RE: REILLY MORTGAGE GROUP AGREEMENT | .30 | 82.50 |
| 11/19/02 TAP | Telephone Call(s) - Debtor's Attorney S. ORY RE: REILLY MORTGAGE GROUP AGREEMENT | .10 | 27.50 |
| 11/19/02 TAP | Examine Documents COMPARE REILLY MORTGAGE AGREEMENT TO LASALLE AGREEMENT | .40 | 110.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 323                                                    BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/19/02 TAP | Review File REILLY MORTGAGE MOTION FOR ADEQUATE PROTECTION | .40 | 110.00 |
| 11/19/02 TAP | Memo REVISE REILLY MORTGAGE MEMO | .30 | 82.50 |
| 11/19/02 MIR | Examine Documents assumption/rejection of leases | .40 | 66.00 |
| 11/20/02 SLH | Examine Documents EXPERT LEASING/SHOPPING CENTER PLEADINGS | .20 | 125.00 |
| 11/20/02 SLH | Examine Documents SHEFFIELD ANALYSIS | .10 | 62.50 |
| 11/20/02 GBR | Telephone Call(s) M. Knoll Re: R.E. Store Analysis | .20 | 125.00 |
| 11/20/02 TAP | Memo Motion to Vacate Summary Judgment by Ramco | 1.20 | 330.00 |
| 11/20/02 TAP | Memo Sheffield, MI real estate sale motion | .90 | 247.50 |
| 11/20/02 TAP | Memo re: Rio Grande Investments Motion | .70 | 192.50 |
| 11/21/02 SLH | Examine Documents BURLINGTON/CONYERS/DEBTOR SUBMISSION | .20 | 125.00 |
| 11/21/02 SLH | Examine Documents CONYERS AFFIDAVIT | .10 | 62.50 |
| 11/21/02 SLH | Examine Documents RAMCO ANALYSIS | .10 | 62.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 324                                            BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/21/02<br>SLH | Examine Documents<br>TYREE LIEN PLEADING | .20 | 125.00 |
| 11/21/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>C. DEMOTT RE: DRA EXCLUSIONS | .20 | 55.00 |
| 11/21/02<br>TAP | Memo<br>RE: CONVERSATIONS W/ C. DEMOTT | .20 | 55.00 |
| 11/22/02<br>SLH | Examine Documents<br>CONYERS REPORT | .10 | 62.50 |
| 11/22/02<br>DJL | Memo<br>RE DEBTORS' OBJECTION TO TYREE<br>MECHANICS' LIENS | .50 | 137.50 |
| 11/22/02<br>DJL | Examine Documents<br>LEXINGTON WARREN MOTION TO RECONSIDER<br>AND SUMMARY RE SAME | .70 | 192.50 |
| 11/22/02<br>MIR | Examine Documents<br>assumption/rejection of leases | .70 | 115.50 |
| 11/25/02<br>JSF | Telephone Call(s)<br>M. Knoll re: Preliminary Store Closing<br>Analysis | .20 | 79.00 |
| 11/25/02<br>MIR | Examine Documents<br>review of percentage rent documents | .50 | 82.50 |
| 11/26/02<br>JSF | Telephone Call(s)<br>B. Davics re: Sheffield Property | .20 | 79.00 |
| 11/26/02<br>MIR | Examine Documents<br>assumption/rejection of leases | .70 | 115.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 325                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/27/02 JSF | Examine Documents<br>Mike Elliott Affidavit re: Conyers, GA property | .30 | 118.50 |
| 11/27/02 MIR | Examine Documents<br>performance of lease obligations | .60 | 99.00 |
| 11/29/02 SLH | Examine Documents<br>% rent decision | .20 | 125.00 |
| 12/02/02 GBR | Review of Documents<br>South-Whit Complaint | .20 | 125.00 |
| 12/02/02 DJL | Telephone Call(s) - Accountant<br>Fleet limited objection to Aztex and Lynx motion | .50 | 137.50 |
| 12/02/02 MIR | Examine Documents<br>assumption/rejection of leases | .80 | 132.00 |
| 12/03/02 SLH | Telephone Call(s) - Debtor<br>W/COHEN RE LEASE ISSUES | .20 | 125.00 |
| 12/03/02 SLH | Examine Documents<br>LEASE PLEADINGS | .10 | 62.50 |
| 12/03/02 JSF | Telephone Call(s)<br>B. Davies re: Sheffield Building | .10 | 39.50 |
| 12/03/02 TAP | Memo<br>RE: SOUTH-WHIT ADVERSARY | .70 | 192.50 |
| 12/04/02 SLH | Examine Documents<br>SOUTH- WHIT PLEADING | .10 | 62.50 |
| 12/04/02 GBR | Telephone Call(s)<br>M. Knoll Re: Store Rationalization Analysis | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 326                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/04/02<br>GBR | Telephone Call(s)<br>M. Wexler Re: Rent Concessions | .30 | 187.50 |
| 12/04/02<br>GBR | Telephone Call(s)<br>A. Cohen Re: Rent Concessions | .30 | 187.50 |
| 12/04/02<br>JSF | Telephone Call(s)<br>B. Davies re: Real Estate Schedule | .20 | 79.00 |
| 12/04/02<br>JSF | Telephone Call(s)<br>Aztex/Lynx Decision | .10 | 39.50 |
| 12/04/02<br>MIR | Examine Documents<br>examination of percentage rent documents | .60 | 99.00 |
| 12/04/02<br>MIR | Examine Documents<br>assumption/rejection of leases | .70 | 115.50 |
| 12/04/02<br>MIR | Examine Documents<br>pleadings re: compelling performance of<br>lease obligations | .60 | 99.00 |
| 12/05/02<br>JSF | Memo<br>Lynx/Aztez Hearing | .20 | 79.00 |
| 12/05/02<br>JSF | Examine Documents<br>Sale of Sheffield Building | .10 | 39.50 |
| 12/05/02<br>MIR | Examine Documents<br>assumption/rejection of leases | .60 | 99.00 |
| 12/06/02<br>GBR | Review of Documents<br>DRA Findings & Conclusions Re:<br>Burlington | .20 | 125.00 |
| 12/06/02<br>GBR | Review of Documents<br>Big Beaver Lift Stay Motion | .10 | 62.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 327                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/06/02 JSF | Examine Documents Debtor's Findings of Fact and Conclusions of Law re: Ramco | .60 | 237.00 |
| 12/06/02 JSF | Examine Documents Ramco's Findings of Fact and Conclusions of Law | .40 | 158.00 |
| 12/06/02 MIR | Examine Documents assumption/rejection of leases | .60 | 99.00 |
| 12/06/02 MIR | Examine Documents pleadings compelling performance of lease obligations | .50 | 82.50 |
| 12/08/02 SLH | Examine Documents RAMCO FINDINGS | .20 | 125.00 |
| 12/09/02 SLH | Examine Documents HOFMEISTER MATERIAL | .10 | 62.50 |
| 12/09/02 SLH | Examine Documents RAMCO REPLY | .10 | 62.50 |
| 12/09/02 SLH | Examine Documents SHANRI APPEAL | .10 | 62.50 |
| 12/09/02 GBR | Telephone Call(s) M. Knoll Re: Closing Analysis | .10 | 62.50 |
| 12/09/02 JSF | Examine Documents Sheffield Property Sale Motion | .20 | 79.00 |
| 12/09/02 JSF | Memo Shanri Holdings Issues | .40 | 158.00 |
| 12/09/02 DJL | Examine Documents Allied Motion | .60 | 165.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 328                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/09/02 DJL | Examine Documents re Status of Debtors' real estate | .20 | 55.00 |
| 12/10/02 SLH | Examine Documents ALLIED/BIG BEAVER PLEADING | .10 | 62.50 |
| 12/10/02 JSF | Telephone Call(s) V. Durrer re: Laurel Lakes | .10 | 39.50 |
| 12/10/02 JSF | Memo Re: Laurel Lakes | .20 | 79.00 |
| 12/10/02 JSF | Examine Documents Ramco's Response to Request to Waive 10 day stay period | .20 | 79.00 |
| 12/10/02 JSF | Examine Documents Meineke Order | .40 | 158.00 |
| 12/10/02 MIR | Examine Documents assumption/rejection of leases | .60 | 99.00 |
| 12/11/02 DJL | Memo Memo re Allied Motion | .90 | 247.50 |
| 12/11/02 MIR | Examine Documents assumption/rejection of leases | .50 | 82.50 |
| 12/12/02 SLH | Examine Documents REAL ESTATE RESEARCH | .20 | 125.00 |
| 12/13/02 JSF | Telephone Call(s) N. Olsen re: Lasalle Motion | .10 | 39.50 |
| 12/13/02 JSF | Telephone Call(s) KPMG re: Real Estate Values | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 329                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/13/02 DJL | Examine Documents<br>w/ JSF re Allied Capital Motion | .20 | 55.00 |
| 12/15/02 SLH | Examine Documents<br>REPLY TO FURRS | .20 | 125.00 |
| 12/16/02 SLH | Examine Documents<br>RAMCO STAY MOTION | .20 | 125.00 |
| 12/16/02 SLH | Examine Documents<br>GCI/PULLMAN PLEADINGS | .20 | 125.00 |
| 12/16/02 MIR | Examine Documents<br>lease documents | .40 | 66.00 |
| 12/17/02 SLH | Examine Documents<br>WHITEHEAD SUPPLEMENTAL BRIEF | .10 | 62.50 |
| 12/17/02 SLH | Examine Documents<br>RAMCO BRIEF; DOCKET | .10 | 62.50 |
| 12/17/02 GBR | Telephone Call(s)<br>J. Rapp Re: LL Negotiations | .30 | 187.50 |
| 12/17/02 JSF | Examine Documents<br>Rent Reduction Project | .30 | 118.50 |
| 12/18/02 SLH | Examine Documents<br>DEBTOR RAMCO OPPOSITION | .10 | 62.50 |
| 12/18/02 SLH | Examine Documents<br>RENT SAVINGS ANALYSIS | .30 | 187.50 |
| 12/18/02 GBR | Prepare Papers<br>Lease Reductions & Annual Savings | .70 | 437.50 |
| 12/18/02 JSF | Examine Documents<br>Abacus Rent Concession Report | .40 | 158.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 330                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/20/02 SLH | Examine Documents<br>SHANRI APPEALS | .20 | 125.00 |
| 12/20/02 GBR | Telephone Call(s)<br>M. Knoll, L. Lattig Re: R.E. Stores<br>Closing Analysis | .30 | 187.50 |
| 12/20/02 GBR | Telephone Call(s)<br>A. Cohen RE: LL Lease Concessions | .20 | 125.00 |
| 12/20/02 JSF | Telephone Call(s)<br>KPMG re: Real Estate Closing Program | .20 | 79.00 |
| 12/23/02 GBR | Review of Documents<br>C. Kabrin Re: DRA Rejections | .20 | 125.00 |
| 12/23/02 JSF | Examine Documents<br>Ramco Gershenson Reply Papers | .50 | 197.50 |
| 12/24/02 GBR | Review of Documents<br>Kimco DRA Exclusion | .30 | 187.50 |
| 12/24/02 GBR | Review of Documents<br>Ramco 7th Circuit Stay Motion | .40 | 250.00 |
| 12/26/02 JSF | Examine Documents<br>Allied Capital Relief from Stay Motion | .40 | 158.00 |
| 12/26/02 JSF | Telephone Call(s)<br>N. Olsen re: Allied Capital Motion | .20 | 79.00 |
| 12/26/02 DJL | Telephone Call(s) - Debtor<br>W/ N. Olson re Allied Capital Motion | .20 | 55.00 |
| 12/26/02 DJL | Memo<br>Memo re Allied Capital Motion | .40 | 110.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 331                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/27/02 JSF | Examine Documents Ramco's Emergency Motion | .50 | 197.50 |
| 12/30/02 SLH | Examine Documents ALLIED CAPITAL ANALYSIS | .10 | 62.50 |
| 12/30/02 SLH | Examine Documents SIERRA MOTION | .20 | 125.00 |
| 12/30/02 GBR | Telephone Call(s) V. Igor re: Store Closings | .20 | 125.00 |
| 12/30/02 DJL | Memo re Allied Capital Motion | .60 | 165.00 |
| 12/30/02 DJL | Review/correct Memorandum Allied Capital Memo | .20 | 55.00 |
| 12/31/02 SLH | Examine Documents RAMCO DOCUMENTS | .10 | 62.50 |
| 12/31/02 SLH | Examine Documents DEBTOR RESPONSE ON RAMCO | .20 | 125.00 |
| 12/31/02 SLH | Examine Documents RAMCO STAY PROGRESS | .20 | 125.00 |
| 12/31/02 SLH | Examine Documents LEXINGTON WARREN RE ARGUMENT | .20 | 125.00 |
| TOTAL PHASE 31 | | 243.60 | $ 76,274.50 |

Phase: 32                                    Preparation of Application for Allowance

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 332                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/01/02 DJL | Memo re OSHR Fee Statement | .40 | 78.00 |
| 09/01/02 DJL | Examine Documents August Time Detail | .30 | 58.50 |
| 09/09/02 DJL | Prepare Application for Allowance Preparation of OSHR Monthly Statement | 2.30 | 448.50 |
| 09/09/02 MIR | Examine Documents monthly fee statements | 1.00 | 155.00 |
| 09/13/02 DJL | Examine Documents INITIAL PREPARATION FOR SECOND INTERIM FEE APPLICATION | 1.50 | 292.50 |
| 09/15/02 DJL | Prepare Interim Applic. for Allowance Began preparation of Second Interim Fee Application | .40 | 78.00 |
| 09/15/02 DJL | Prepare Application for Allowance Reviewed Time Detail | 1.10 | 214.50 |
| 09/17/02 DJL | Prepare Application for Allowance PREPARED SECOND INTERIM FEE APPLICATION | .70 | 136.50 |
| 09/18/02 DJL | Examine Documents COMMITTEE REIMBURSEMENT REQUESTS | .30 | 58.50 |
| 09/19/02 JSF | Examine Documents August Time Detail | .50 | 175.00 |
| 09/19/02 DJL | Prepare Application for Allowance PREPARATION OF AUGUST FEE STATEMENT | .70 | 136.50 |
| 09/19/02 DJL | Examine Documents RE COMMITTEE REIMBURSEMENT | .90 | 175.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                           JANUARY 27, 2003
Page 333                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/19/02 DJL | Examine Documents<br>RE FIRST INTERIM FEES | .20 | 39.00 |
| 09/20/02 EMA | Examine Documents<br>review and revise Committee expense chart | .70 | 108.50 |
| 09/20/02 DJL | Prepare Interim Applic. for Allowance<br>INITIAL PREPARATION OF SECOND INTERIM FEE APP | .10 | 19.50 |
| 09/20/02 DJL | Prepare Application for Allowance<br>PREPARATION OF OSHR MONTHLY FEE STATEMENT | 2.30 | 448.50 |
| 09/23/02 JSF | Examine Documents<br>Time Detail | .80 | 280.00 |
| 09/23/02 DJL | Examine Documents<br>COMMITTEE REIMBURSEMENT REQUESTS | .20 | 39.00 |
| 09/23/02 DJL | Prepare Interim Applic. for Allowance<br>PREPARATION OF SECOND INTERIM FEE APPLICATION | 3.80 | 741.00 |
| 09/23/02 DJL | Prepare Application for Allowance<br>OSHR AUGUST FEE STATEMENT | .40 | 78.00 |
| 09/23/02 TAP | Telephone Call(s) - Debtor's Attorney<br>M. MCDERMOTT RE: AG EXPENSES | .10 | 22.50 |
| 09/23/02 TAP | Telephone Call(s) - Debtor<br>T. STENGER RE: AG EXPENSES | .10 | 22.50 |
| 09/23/02 TAP | Telephone Call(s) - Debtor's Attorney<br>M. GLUCK RE: AG EXPENSES | .10 | 22.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 334

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/24/02 DJL | Examine Documents REVIEW OF PROJECT CODES IN PREPARATION OF FEE APPLICATIONS | .80 | 156.00 |
| 09/24/02 DJL | Examine Documents RE SECOND INTERIM FEE APPLICATION | 1.00 | 195.00 |
| 09/24/02 DJL | Telephone Call(s) - Debtor's Attorney J. WHARTON RE FEE APP FILING DEADLINE | .10 | 19.50 |
| 09/24/02 DJL | Prepare Application for Allowance PREPARATION OF AUGUST STATEMENT | 1.10 | 214.50 |
| 09/24/02 DJL | Examine Documents BUDGET ANALYSIS | .80 | 156.00 |
| 09/24/02 DJL | Correspondence RE AUGUST FEE STATEMENT | .20 | 39.00 |
| 09/24/02 DJL | Prepare Application for Allowance PREPARATION OF SECOND INTERIM FEE APPLICATION | 2.10 | 409.50 |
| 09/25/02 DJL | Examine Documents REVIEWED TIME DETAIL FOR SECOND INTERIM PERIOD | .90 | 175.50 |
| 09/25/02 DJL | Memo PROJECT CODE REVIEW AND SUMMARIES | 1.70 | 331.50 |
| 09/25/02 DJL | Prepare Application for Allowance PREPARATION OF EXHIBITS TO FEE APPLICATION | 1.60 | 312.00 |
| 09/26/02 DJL | Prepare Chart(s) RE EXHIBITS FOR SECOND INTERIM PERIOD | .20 | 39.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 337                                        BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/03/02<br>DJL | Review Interim Applic. for Allowance<br>REVISE SECOND INTERIM FEE APPLICATION<br>PER JSF COMMENTS | 1.50 | 412.50 |
| 10/04/02<br>DJL | Review Interim Applic. for Allowance<br>FURTHER REVISIONS TO FEE APPLICATION | 2.60 | 715.00 |
| 10/04/02<br>DJL | Telephone Call(s) - Debtor's Attorney<br>J. WHARTON RE FILING DEADLINE | .20 | 55.00 |
| 10/04/02<br>DJL | Prepare Chart(s)<br>EXHIBITS TO FEE APPLICATION | .80 | 220.00 |
| 10/04/02<br>MAH | Prepare Interim Applic. for Allowance<br>Second interim period re: investigation | 1.30 | 552.50 |
| 10/06/02<br>JSF | Examine Documents<br>Fee Application | .40 | 158.00 |
| 10/07/02<br>SLH | Examine Documents<br>2ND INTERIM FEES | .50 | 312.50 |
| 10/07/02<br>JSF | Examine Documents<br>Budget for Third Interim | .20 | 79.00 |
| 10/07/02<br>JSF | Examine Documents<br>Fee Application | .30 | 118.50 |
| 10/07/02<br>DJL | Review Interim Applic. for Allowance<br>REVIEWED SECOND INTERIM FEE APPLICATION | 1.40 | 385.00 |
| 10/07/02<br>DJL | Examine Documents<br>REVISIONS TO THIRD INTERIM BUDGET | .70 | 192.50 |
| 10/07/02<br>DJL | Prepare Interim Applic. for Allowance<br>COVER SHEET FOR SECOND INTERIM PERIOD | .20 | 55.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 336                                             BILL NO. 119008


| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/01/02<br>SMP | Prepare Application for Allowance<br>Draft portion of Application re:<br>Employee Benefits | .30 | 75.00 |
| 10/02/02<br>JSF | Examine Documents<br>Second Fee Application | 1.50 | 592.50 |
| 10/02/02<br>SMP | Prepare Interim Applic. for Allowance<br>Draft portion of application re:<br>employment benefit | 1.10 | 275.00 |
| 10/02/02<br>DJL | Prepare Chart(s)<br>Preparation of Exhibits to Fee<br>Application | 3.10 | 852.50 |
| 10/02/02<br>DJL | Telephone Call(s) - Debtor's Attorney<br>w/ J. Wharton re filing deadline | .10 | 27.50 |
| 10/02/02<br>DJL | Memo<br>Preparation of Second Interim Fee<br>Application | .90 | 247.50 |
| 10/02/02<br>DJL | Memo<br>Fee memo | .20 | 55.00 |
| 10/02/02<br>MAH | Prepare Interim Applic. for Allowance<br>Re: investigation | 1.20 | 510.00 |
| 10/03/02<br>JSF | Examine Documents<br>Second Interim Fee Application | 3.30 | 1,303.50 |
| 10/03/02<br>DJL | Review Interim Applic. for Allowance<br>EXHIBITS TO FEE APPLICATION | .70 | 192.50 |
| 10/03/02<br>DJL | Examine Documents<br>COMMITTEE REIMBURSEMENT REQUESTS | .90 | 247.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JANUARY 27, 2003
Page 335                                                     BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/26/02 DJL | Prepare Application for Allowance FINALIZE MONTHLY FEE STATEMENT | .30 | 58.50 |
| 09/26/02 DJL | Memo MEMO RE REIMBURSEMENT REQUESTS | .10 | 19.50 |
| 09/27/02 JSF | Examine Documents August Statement | .20 | 70.00 |
| 09/27/02 DJL | Prepare Interim Applic. for Allowance PREPARATION OF SECOND INTERIM FEE APPLICATION | 1.40 | 273.00 |
| 09/27/02 DJL | Examine Documents REVIEWED COMMITTEE REIMBURSEMENT REQUEST | .40 | 78.00 |
| 09/27/02 DJL | Prepare Application for Allowance FINALIZE AUGUST FEE STATEMENT | .80 | 156.00 |
| 09/30/02 DJL | Prepare Interim Applic. for Allowance BEGAN PREPARATION FOR COMMITTEE REIMBURSEMENT FEE APPLICATION | .80 | 156.00 |
| 09/30/02 DJL | Examine Documents REVIEW AND REVISE SECOND INTERIM FEE APPLICATION | 2.40 | 468.00 |
| 09/30/02 DJL | Examine Documents REVIEW OF TIME DETAIL | 2.20 | 429.00 |
| 09/30/02 DJL | Memo MEMO RE OSHR FEES | .30 | 58.50 |
| 09/30/02 MAH | Examine Documents Exhibits to fee application | 1.60 | 632.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 338                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/07/02 DJL | Prepare Interim Applic. for Allowance COVER SHEET FOR COMMITTEE REIMBURSEMENT APPLICATION | .20 | 55.00 |
| 10/08/02 SLH | Examine Documents OSHR FEE STATEMENT | .20 | 125.00 |
| 10/08/02 JSF | Examine Documents Committee Reimbursement Expense | .30 | 118.50 |
| 10/08/02 DJL | Prepare Interim Applic. for Allowance COMMITTEE FEE APPLICATION | 1.90 | 522.50 |
| 10/08/02 DJL | Examine Documents COMMITTEE EXPENSES | .50 | 137.50 |
| 10/08/02 DJL | Prepare Interim Applic. for Allowance OSHR SECOND INTERIM FEE APPLICATION | 3.20 | 880.00 |
| 10/08/02 DJL | Prepare Interim Applic. for Allowance COVER LETTER PURSUANT TO LOCAL RULE 607 | .40 | 110.00 |
| 10/09/02 DJL | Examine Documents REVIEWED SECOND INTERIM FEE APPLICATION | .70 | 192.50 |
| 10/10/02 JSF | Examine Documents Interim Fee Application | .80 | 316.00 |
| 10/10/02 DJL | Examine Documents PREPARATION OF FEE APPLICATION | 2.40 | 660.00 |
| 10/10/02 DJL | Examine Documents REVIEW AND REVISE FEE APP AND EXHIBITS | 1.50 | 412.50 |
| 10/10/02 DJL | Memo PREPARATION OF REVISED BUDGET | .20 | 55.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 339                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/11/02<br>DJL | Review Interim Applic. for Allowance<br>FINALIZE FEE APPLICATION | .90 | 247.50 |
| 10/14/02<br>DJL | Examine Documents<br>OSHR SEPTEMBER TIME DETAIL | 1.00 | 275.00 |
| 10/15/02<br>DJL | Memo<br>MEMO RE FILING OF FEE APP | .30 | 82.50 |
| 10/15/02<br>DJL | Prepare Application for Allowance<br>PREPARATION OF SEPTEMBER FEE STATEMENT | 1.20 | 330.00 |
| 10/15/02<br>MAH | Examine Documents<br>Examine exhibit to fee statement re:<br>investigations | .70 | 297.50 |
| 10/16/02<br>DJL | Prepare Application for Allowance<br>OSHR MONTHLY FEE STATEMENT | .50 | 137.50 |
| 10/16/02<br>DJL | Examine Documents<br>PREPARED SEPTEMBER FEE STATEMENT | 2.50 | 687.50 |
| 10/16/02<br>TAP | Prepare Legal Papers<br>THIRD SUPPLEMENTAL AFFIDAVIT | 1.60 | 440.00 |
| 10/17/02<br>DJL | Letter-Trustee/Attorney<br>RE SUBMISSION OF ELECTRONIC TIME DETAIL<br>FOR SECOND INTERIM PERIOD TO US TRUSTEE | .90 | 247.50 |
| 10/17/02<br>DJL | Examine Documents<br>RE EXPENSES | .30 | 82.50 |
| 10/18/02<br>SLH | Examine Documents<br>MONTHLY STATEMENT | .10 | 62.50 |
| 10/19/02<br>SLH | Examine Documents<br>SUPPLEMENTAL OSHR AFFIDAVIT | .10 | 62.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 340                                                       BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/20/02<br>DJL | Prepare Application for Allowance<br>Preparation of OSHR September Fee<br>Statement | .90 | 247.50 |
| 10/21/02<br>DJL | Examine Documents<br>Committee Reimbursement Requests | .70 | 192.50 |
| 10/21/02<br>TAP | Prepare Legal Papers<br>FINALIZE AND SEND FOR FILING THIRD<br>RETENTION AFFIDAVIT | .40 | 110.00 |
| 10/22/02<br>MIR | Examine Documents<br>OSHR monthly fee statement | .80 | 132.00 |
| 10/23/02<br>JSF | Examine Documents<br>September Time Detail | .50 | 197.50 |
| 10/23/02<br>DJL | Examine Documents<br>OSHR MONTHLY FEE STATEMENT | .40 | 110.00 |
| 10/24/02<br>JSF | Examine Documents<br>September Time Detail | 2.40 | 948.00 |
| 10/24/02<br>JSF | Examine Documents<br>Expense Detail | .30 | 118.50 |
| 10/24/02<br>DJL | Prepare Application for Allowance<br>PREPARATION OF OSHR SEPTEMBER FEE<br>STATEMENT | 1.80 | 495.00 |
| 10/24/02<br>DJL | Examine Documents<br>RE COMMITTEE EXPENSES | .20 | 55.00 |
| 10/25/02<br>DJL | Prepare Application for Allowance<br>TIME DETAIL | .80 | 220.00 |
| 10/28/02<br>EMA | Examine Documents<br>various c/c expense requests | .40 | 70.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 341                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/28/02 DJL | Prepare Application for Allowance PREPARATION OF OSHR SEPTEMBER FEE STATEMENT | .80 | 220.00 |
| 10/28/02 DJL | Examine Documents COMMITTEE EXPENSES | .20 | 55.00 |
| 10/28/02 DJL | Letter-Debtor's Attorney RE SEPTEMBER FEES | .10 | 27.50 |
| 10/29/02 SLH | Examine Documents OSHR FEE | .30 | 187.50 |
| 10/29/02 EMA | Examine Documents review monthly re expenses | .30 | 52.50 |
| 10/29/02 DJL | Prepare Application for Allowance FINALIZE SEPTEMBER FEE STATEMENT | .50 | 137.50 |
| 10/29/02 DJL | Examine Documents COMMITTEE EXPENSES | .70 | 192.50 |
| 10/30/02 DJL | Examine Documents PREPARATION OF OSHR FEE STATEMENT | 1.60 | 440.00 |
| 10/30/02 DJL | Correspondence CORRESPONDENCE TO DEBTORS RE AUGUST FEE STATEMENT | .30 | 82.50 |
| 10/31/02 DJL | Prepare Application for Allowance PREPARATION OF OSHR MONTHLY FEE STATEMENT | 1.60 | 440.00 |
| 10/31/02 DJL | Examine Documents BRIDGFORD EXPENSE REQUEST | .10 | 27.50 |
| 10/31/02 DJL | Examine Documents CORRESPONDENCE RE FEE STATEMENT | .40 | 110.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 342                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/01/02<br>DJL | Memo<br>MEMO RE OSHR FEES | .70 | 192.50 |
| 11/05/02<br>JSF | Examine Documents<br>Budget for Third Interim | .30 | 118.50 |
| 11/05/02<br>DJL | Examine Documents<br>REVISED OSHR BUDGET | .50 | 137.50 |
| 11/06/02<br>JSF | Examine Documents<br>October Time Detail | .30 | 118.50 |
| 11/06/02<br>DJL | Examine Documents<br>PREPARATION OF OSHR OCTOBER FEE<br>STATEMENT | .30 | 82.50 |
| 11/08/02<br>JSF | Memo<br>Third Interim Budget | .60 | 237.00 |
| 11/08/02<br>DJL | Examine Documents<br>REVISIONS TO THIRD INTERIM BUDGET | .40 | 110.00 |
| 11/10/02<br>DJL | Prepare Application for Allowance<br>Preparation of OSHR October Fee<br>Statement | 1.80 | 495.00 |
| 11/11/02<br>JSF | Examine Documents<br>October Time Detail | .50 | 197.50 |
| 11/11/02<br>DJL | Examine Documents<br>TIME DETAIL | 1.00 | 275.00 |
| 11/11/02<br>MAH | Examine Documents<br>Exhibits to interim fee application re<br>investigation | 1.10 | 467.50 |
| 11/13/02<br>SLH | Review Financial Documents<br>BUDGET - REVISED OSHR | .20 | 125.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JANUARY 27, 2003
Page 343                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/13/02 JSF | Examine Documents Revised Budget | .60 | 237.00 |
| 11/17/02 EMA | Examine Documents assemble and review committee expenses for month of October | 1.60 | 280.00 |
| 11/18/02 DJL | Prepare Application for Allowance Preparation of OSHR Monthly Fee Statement | 3.70 | 1,017.50 |
| 11/18/02 DJL | Prepare Application for Allowance Preparation of Monthly Committee Expense Request | .80 | 220.00 |
| 11/19/02 DJL | Prepare Application for Allowance BUDGET ANALYSIS | .70 | 192.50 |
| 11/19/02 DJL | Prepare Application for Allowance PREPARATION OF OSHR FEE STATEMENT | 1.60 | 440.00 |
| 11/20/02 DJL | Correspondence RE OCTOBER FEE STATEMENT | .40 | 110.00 |
| 11/20/02 DJL | Prepare Application for Allowance PREPARATION OF OSHR OCTOBER FEE STATEMENT | 1.20 | 330.00 |
| 11/21/02 JSF | Examine Documents October Time Detail | .50 | 197.50 |
| 11/21/02 DJL | Prepare Application for Allowance REVIEW OF OSHR FEE STATEMENT | 2.70 | 742.50 |
| 11/21/02 DJL | Prepare Application for Allowance PREPARATION OF OSHR FEE STATEMENT | 2.40 | 660.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 344

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/22/02 DJL | Prepare Application for Allowance PREPARATION OF OSHR OCTOBER FEE STATEMENT | .90 | 247.50 |
| 11/22/02 DJL | Examine Documents RE BUDGET ANALYSIS | .50 | 137.50 |
| 11/25/02 DJL | Examine Documents W/ SLH RE FEES | .30 | 82.50 |
| 11/25/02 DJL | Examine Documents SEPTEMBER EXPENSE REIMBURSEMENT CHECKS TO COMMITTEE MEMBERS | .70 | 192.50 |
| 11/25/02 DJL | Prepare Application for Allowance PREPARATION OF OSHR FEE STATEMENT | 2.40 | 660.00 |
| 11/25/02 DJL | Prepare Chart(s) BUDGET ANALYSIS | .90 | 247.50 |
| 11/25/02 DJL | Correspondence RE OCTOBER FEE STATEMENT | .50 | 137.50 |
| 11/26/02 DJL | Correspondence CORRESPONDENCE RE OSHR FEE STATEMENT | .20 | 55.00 |
| 11/26/02 DJL | Examine Documents RE COMMITTEE EXPENSES | .80 | 220.00 |
| 11/27/02 DJL | Prepare Application for Allowance FINALIZE OSHR OCTOBER FEE STATEMENT | .60 | 165.00 |
| 11/27/02 DJL | Memo MEMO RE OSHR FEES | .20 | 55.00 |
| 12/05/02 DJL | Prepare Application for Allowance Initial Preparation of November Fee Statement | .60 | 165.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 345                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/06/02 DJL | Prepare Application for Allowance Preparation of OSHR November Fee Statement | 1.90 | 522.50 |
| 12/06/02 MAH | Examine Documents exhibit to fee application | .60 | 255.00 |
| 12/09/02 DJL | Examine Documents Re Committee Expenses | .50 | 137.50 |
| 12/10/02 JSF | Examine Documents November Time Detail | .50 | 197.50 |
| 12/10/02 DJL | Prepare Application for Allowance Preparation of OSHR November Fee Statement | 3.30 | 907.50 |
| 12/13/02 DJL | Prepare Application for Allowance Preparation of November Fee Statement | 1.20 | 330.00 |
| 12/16/02 DJL | Examine Documents Committee Expenses | .60 | 165.00 |
| 12/16/02 DJL | Prepare Application for Allowance Preparation of OSHR Fee Statement | .40 | 110.00 |
| 12/17/02 MAH | Correct Papers Exhibits to fee application | .30 | 127.50 |
| 12/18/02 EMA | Examine Documents review and assemble Committee expense requests | .90 | 157.50 |
| 12/19/02 DJL | Prepare Application for Allowance Preparation of OSHR November Fee Statement | 1.50 | 412.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 346                                                    BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/23/02 DJL | Prepare Application for Allowance Preparation for OSHR November Fee Statement | .90 | 247.50 |
| 12/24/02 DJL | Prepare Application for Allowance Preparation of OSHR November Fee Statement | 1.00 | 275.00 |
| 12/24/02 DJL | Examine Documents Budget Analysis | .80 | 220.00 |
| 12/24/02 DJL | Correspondence re OSHR November Fee Statement | .30 | 82.50 |
| 12/26/02 JSF | Examine Documents November Time Detail | .30 | 118.50 |
| 12/26/02 DJL | Prepare Application for Allowance OSHR November Fee Statement | .50 | 137.50 |
| 12/27/02 DJL | Prepare Application for Allowance Preparation of OSHR November Fee Statement | .50 | 137.50 |
| 12/30/02 SLH | Examine Documents FEE STATEMENT | .30 | 187.50 |
| 12/30/02 DJL | Prepare Application for Allowance Finalize November Fee Statement | .40 | 110.00 |
| 12/30/02 DJL | Review/correct Correspondence re November Fee Statement | .20 | 55.00 |
| 12/30/02 DJL | Examine Documents re Expenses | .40 | 110.00 |
| TOTAL PHASE 32 | | 152.00 | $ 41,665.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                          JANUARY 27, 2003
Page 347                                                BILL NO. 119008

---

Phase: 33                          Acquisition/Divestiture Work/Asset Dispo

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/16/02 MIR | Examine Documents<br>motions regarding sale of aircraft | .50 | 77.50 |
| 09/17/02 MIR | Examine Documents<br>bidding procedures motions | .50 | 77.50 |
| 09/20/02 JSF | Examine Documents<br>Notice of Sale of Certain Assets<br>(Internet Services) | .30 | 105.00 |
| 09/20/02 JSF | Examine Documents<br>Sale of BlueLight Assets | .40 | 140.00 |
| 09/25/02 SLH | Examine Documents<br>EMAIL SALE REPORT | .20 | 119.00 |
| 09/25/02 TAP | Review File<br>MILLER BUCKFIRE RETENTION AGREEMENT RE:<br>BLUELIGHT FEE | .20 | 45.00 |
| 09/26/02 JSF | Telephone Call(s)<br>L. Hiestand re: Blue Light Sale | .20 | 70.00 |
| 09/26/02 TAP | Review File<br>DRKW RETENTION AGREEMENT RE: BLUELIGHT<br>FEE | .20 | 45.00 |
| 09/26/02 TAP | Telephone Call(s) - Debtor's Attorney<br>J. WHARTON RE: BLUELIGHT FEE | .10 | 22.50 |
| 09/26/02 TAP | Telephone Call(s) - Accountant<br>B. POLANCIC RE: BLUELIGHT FEE | .10 | 22.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 348                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/27/02 TAP | Telephone Call(s) - Accountant B. Polancic re: MBL Bluelight fee | .20 | 45.00 |
| 09/27/02 TAP | Memo re: MBL Bluelight fee | .20 | 45.00 |
| 10/02/02 JSF | Telephone Call(s) L. Hiestand re: BlueLight Sale | .20 | 79.00 |
| 10/03/02 GBR | Telephone Call(s) M. Botica re: Blue Light Sale | .20 | 125.00 |
| 10/03/02 MIR | Examine Documents asset sale motions | .80 | 132.00 |
| 10/04/02 GBR | Telephone Call(s) L. Heistand Re: Blue Light Sale | .20 | 125.00 |
| 10/08/02 GBR | Telephone Call(s) A. Miller re: Blue Light Sale | .20 | 125.00 |
| 10/08/02 JSF | Telephone Call(s) H. Miller re: Bluelight Fee and Business Plan | .30 | 118.50 |
| 10/09/02 SLH | Telephone Call(s) - Accountant W/H. MILLER/GBR RE BLUE LIGHT SALE | .30 | 187.50 |
| 10/10/02 MIR | Examine Documents motions to approve settlements | .40 | 66.00 |
| 10/11/02 JSF | Examine Documents Motion to Sell Bluelight Assets | .30 | 118.50 |
| 10/11/02 TAP | Memo MOTION RE: BLUELIGHT SALE | 2.30 | 632.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 349                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/13/02 SLH | Examine Documents<br>Blue light sale | .20 | 125.00 |
| 10/16/02 MIR | Examine Documents<br>sale of dialup internet assets | .50 | 82.50 |
| 10/18/02 MIR | Examine Documents<br>motions to approve settlements | .70 | 115.50 |
| 10/18/02 MIR | Examine Documents<br>motions to sell assets and assign<br>executory contracts | .40 | 66.00 |
| 10/22/02 JSF | Examine Documents<br>Notices of Assumption and Assignment of<br>Contracts re: Bluelight.com assets | .50 | 197.50 |
| 10/23/02 SLH | Examine Documents<br>CHASE BLUE LIGHT PLEADING | .20 | 125.00 |
| 10/23/02 GBR | Telephone Call(s)<br>E. Ivester re: Bank Blue Light Motion,<br>Kmart OFS | .60 | 375.00 |
| 10/23/02 GBR | Review of Documents<br>Chase Obj. to Blue Light Sale | .40 | 250.00 |
| 10/23/02 MIR | Examine Documents<br>motions to approve sale of assets | .80 | 132.00 |
| 10/24/02 GBR | Telephone Call(s)<br>L. Heistand re: Blue Light Sale Obj. | .20 | 125.00 |
| 10/24/02 JSF | Telephone Call(s)<br>L. Hiestand re: Bluelight.com receivable | .10 | 39.50 |
| 10/25/02 GBR | Telephone Call(s)<br>G. Shapiro re; Blue Light Reply | .30 | 187.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 350                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/25/02 GBR | Telephone Call(s)<br>A. Lipkind re: Blue Light Reply | .30 | 187.50 |
| 10/25/02 GBR | Prepare Papers<br>Response to Bank Obj. To Blue Light Sale | 1.20 | 750.00 |
| 10/25/02 JSF | Telephone Call(s)<br>L. Hiestand re: Bluelight Sale | .10 | 39.50 |
| 10/25/02 JSF | Prepare Legal Papers<br>Response to Banks' Objection re:<br>Bluelight.com Sale | 3.20 | 1,264.00 |
| 10/25/02 JSF | Examine Documents<br>Bluelight.com Financial Information | 1.40 | 553.00 |
| 10/25/02 JSF | Correspondence<br>K. Rooney re: Bluelight Statement | .20 | 79.00 |
| 10/25/02 JSF | Correspondence<br>L. Ashe re: Bluelight Financials | .20 | 79.00 |
| 10/25/02 JSF | Examine Documents<br>Debtors' Motion For Approval of Sale of<br>Bluelight Assets | 1.20 | 474.00 |
| 10/25/02 JSF | Examine Documents<br>Banks' Objection to Bluelight Asset Sale | 2.10 | 829.50 |
| 10/25/02 DJL | Examine Documents<br>LIMITED OBJECTION TO THE SALE OF<br>BLUELIGHT ASSETS | .60 | 165.00 |
| 10/25/02 TAP | Review File<br>BLUELIGHT.COM SALES MOTION | .60 | 165.00 |
| 10/25/02 TAP | Examine Documents<br>CHASE OBJECTION TO BLUELIGHT MOTION | .80 | 220.00 |

# Otterbourg, Steindler, Houston & Rosen, P.C.

230 Park Avenue
New York, NY 10169-0075

Client/Matter:   90302/0001
Page 351

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/25/02 TAP | Prepare Legal Papers RESPONSE TO CHASE OBJECTION TO BLUELIGHT SALE | .30 | 82.50 |
| 10/25/02 TAP | Review File CASH MANAGEMENT ORDER | .20 | 55.00 |
| 10/26/02 JSF | Prepare Legal Papers Response to JP Morgan Objection to BlueLight Sale | 2.00 | 790.00 |
| 10/28/02 SLH | Examine Documents BLUE LIGHT C/C RESPONSE | .20 | 125.00 |
| 10/28/02 GBR | Prepare Papers Blue Light Reply | 1.40 | 875.00 |
| 10/28/02 GBR | Review of Documents Obj of Wash. Ill. To Blue Light Sale | .10 | 62.50 |
| 10/28/02 JSF | Examine Documents Review and Correct Response to JP Morgan Objection on Bluelight | 3.30 | 1,303.50 |
| 10/28/02 SMP | Examine Documents Committee's response to JPM objection - Bluelight | .20 | 50.00 |
| 10/28/02 DJL | Examine Documents MICROSOFT OBJECTION TO SALE OF NETBRANDS AND SUMMARY RE SAME | .40 | 110.00 |
| 10/28/02 TAP | Prepare Legal Papers RESPONSE TO JP MORGAN TO BLUELIGHT SALE | 4.10 | 1,127.50 |
| 10/29/02 SLH | Examine Documents REPLY TO BANKS ON BLUE LIGHT | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 352                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/29/02 SLH | Examine Documents<br>BANK ONE ISSUES | .20 | 125.00 |
| 10/29/02 JSF | Examine Documents<br>Debtors' BlueLight Objection | 1.10 | 434.50 |
| 10/29/02 DJL | Examine Documents<br>RE BLUELIGHT ISSUES | .60 | 165.00 |
| 10/29/02 DJL | Examine Documents<br>PROPOSED BLUELIGHT ORDER | .80 | 220.00 |
| 10/29/02 DJL | Examine Documents<br>DEBTORS' RESPONSE TO BLUELIGHT<br>OBJECTIONS | .50 | 137.50 |
| 10/30/02 JSF | Examine Documents<br>BlueLight Pleadings  - Objections and<br>Responses | .80 | 316.00 |
| 10/30/02 SMP | Examine Documents<br>Re: Objection to Bluelight sale/results<br>of hearing | .20 | 50.00 |
| 10/31/02 DJL | Examine Documents<br>ARTICLE RE BLUELIGHT SALE | .10 | 27.50 |
| 10/31/02 MIR | Examine Documents<br>sale of dial-up services | .50 | 82.50 |
| 10/31/02 MIR | Examine Documents<br>approval of assumption of agreements | .80 | 132.00 |
| 11/01/02 SLH | Examine Documents<br>IBM DE MINIMUS SALE | .10 | 62.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 353                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/04/02<br>JSF | Examine Documents<br>Notice of Proposed Sale of Series As 400<br>Servers | .20 | 79.00 |
| 11/04/02<br>MIR | Examine Documents<br>sale of dial-up services | .70 | 115.50 |
| 11/05/02<br>MIR | Examine Documents<br>sale of de minimis assets | .60 | 99.00 |
| 11/06/02<br>SLH | Examine Documents<br>DOMINION AIRCRAFT; BLUE LIGHT REJECTION | .20 | 125.00 |
| 11/07/02<br>JSF | Examine Documents<br>Motion to Reject BlueLight Contracts | .40 | 158.00 |
| 11/07/02<br>JSF | Examine Documents<br>Motion to Sell Plane | .30 | 118.50 |
| 11/07/02<br>DJL | Memo<br>DEBTORS' MOTION RE SALE OF AIRCRAFT TO<br>DOMINION AIRCRAFT | 1.40 | 385.00 |
| 11/07/02<br>TAP | Memo<br>re: Bluelight rejection motion | .60 | 165.00 |
| 11/07/02<br>MIR | Examine Documents<br>motions/orders re: dial-up sale | .50 | 82.50 |
| 11/08/02<br>GBR | Review of Documents<br>Plane Sale Motion | .30 | 187.50 |
| 11/08/02<br>GBR | Review of Documents<br>Bluelight Rejection Motion | .20 | 125.00 |
| 11/12/02<br>SLH | Examine Documents<br>ASA 400 SALE | .20 | 125.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 354                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/13/02 JSF | Examine Documents K. Rooney re: Bluelight Remaining Assets | .20 | 79.00 |
| 11/14/02 GBR | Review of Documents Big Country Sale Motion | .30 | 187.50 |
| 11/18/02 MIR | Examine Documents proposed sale of computer equipment | .40 | 66.00 |
| 11/20/02 DJL | Examine Documents NOTICE OF PROPOSED SALE OF SERVERS | .50 | 137.50 |
| 11/20/02 MIR | Examine Documents dial-up and other asset sales | .60 | 99.00 |
| 11/21/02 MIR | Examine Documents equipment asset sales | .40 | 66.00 |
| 11/22/02 MIR | Examine Documents sale of equipment and assets | .80 | 132.00 |
| 11/22/02 MIR | Examine Documents store closing sales pleadings | .50 | 82.50 |
| 11/25/02 MIR | Examine Documents sale of assets | .70 | 115.50 |
| 12/03/02 MIR | Examine Documents sale of equipment pleadings | .80 | 132.00 |
| 12/09/02 SLH | Examine Documents POS SALES | .10 | 62.50 |
| 12/09/02 MIR | Examine Documents sale of equipment assets | .40 | 66.00 |
| 12/12/02 SLH | Examine Documents DEBTOR REPLY TO STATE OF MICHIGAN | .10 | 62.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                     JANUARY 27, 2003
Page 355                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| TOTAL PHASE 33 | | 54.60 | $ 18,660.50 |

| Phase: 34 | | Claims Objection Work / Claims Admin |
|---|---|---|

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/03/02 SLH | Telephone Call(s) - Creditor W/UNIVERSAL RE 9/17 MEETING | .20 | 119.00 |
| 09/03/02 EMA | Examine Documents review and add to transfer claims chart | .80 | 124.00 |
| 09/03/02 JSF | Research Re: Objecting to Proof of Claims | .30 | 105.00 |
| 09/03/02 JSF | Telephone Call(s) L. Hiestand re: Reclamation | .20 | 70.00 |
| 09/03/02 JSF | Telephone Call(s) V. Durrer re: Reclamation | .20 | 70.00 |
| 09/03/02 TAP | Examine Documents SLH COMMENTS TO DEBTORS' CONSIGNMENT REPLY | .30 | 67.50 |
| 09/03/02 TAP | Review File RE: CONSIGNMENT ISSUES | .30 | 67.50 |
| 09/03/02 TAP | Research RE: CONSIGNMENT/ NECESSITY DOCTRINE | 1.80 | 405.00 |
| 09/03/02 LP | Examine Documents Examined various lift stay motions. | .60 | 93.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 356                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/04/02 SLH | Correspondence<br>TO UNIVERSAL RE MEETING WITH CO-CHAIRS | .30 | 178.50 |
| 09/04/02 SLH | Examine Documents<br>UNIVERSAL MEETING EFFORTS | .20 | 119.00 |
| 09/04/02 JSF | Telephone Call(s)<br>2x - D. Liberman re: Reclamation Program | .20 | 70.00 |
| 09/04/02 JSF | Examine Documents<br>Proposed Reclamation Program | .70 | 245.00 |
| 09/04/02 TAP | Research<br>RE: CONSIGNMENT/ NECESSITY DOCTRINE | 1.30 | 292.50 |
| 09/05/02 JSF | Examine Documents<br>Reclamation Payment Programs | .60 | 210.00 |
| 09/05/02 JSF | Correspondence<br>D. Liberman - Reclamation Programs | .20 | 70.00 |
| 09/05/02 JSF | Examine Documents<br>Agreed Order re: Connecticut Tax Claim | .20 | 70.00 |
| 09/05/02 JSF | Examine Documents<br>Agreed Order re: NY State Tax Claim | .20 | 70.00 |
| 09/06/02 SLH | Telephone Call(s) - Debtor's Attorney<br>TO BUTLER RE RECLAMATION | .10 | 59.50 |
| 09/06/02 SLL | Analysis of Legal Papers<br>re: consignment vendor claims | .20 | 99.00 |
| 09/06/02 EMA | Examine Documents<br>various additions to chart re claims<br>transfers | .60 | 93.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 357                                               BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/06/02<br>JSF | Examine Documents<br>Consignment Pleadings | 1.20 | 420.00 |
| 09/06/02<br>DJL | Examine Documents<br>Danita Wilson Proof of Claim Motion | .20 | 39.00 |
| 09/06/02<br>TAP | Review File<br>W/ SLL RE: CONSIGNMENT ISSUES | .40 | 90.00 |
| 09/06/02<br>TAP | Examine Documents<br>MINUTE ORDER RE: CONSIGNMENT | .20 | 45.00 |
| 09/09/02<br>SLH | Examine Documents<br>CLAIMS MOTION | .20 | 119.00 |
| 09/09/02<br>GBR | Telephone Call(s)<br>L. HEISTAND RE: CONSIGNMENT SETTLEMENTS | .30 | 178.50 |
| 09/09/02<br>GBR | Review of Documents<br>HOMEDICS RECOUPMENT MOTION | .30 | 178.50 |
| 09/09/02<br>SLL | Analysis of Legal Papers<br>first day motions and interim Order,<br>etc. relating to consignment vendors | .70 | 346.50 |
| 09/09/02<br>EMA | Examine Documents<br>various updates to claims chart | 1.60 | 248.00 |
| 09/09/02<br>MIR | Conference/Assignee<br>notices of transfer of claim | .40 | 62.00 |
| 09/10/02<br>GBR | Telephone Call(s)<br>L. HEISTAND RE: CONSIGNMENT SETTLEMENT | .30 | 178.50 |
| 09/10/02<br>SLL | Analysis of Legal Papers<br>objections by Committees to Debtor's<br>consignment vendor motion and Debtor's<br>response | 1.30 | 643.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JANUARY 27, 2003
Page 358                                                       BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/10/02<br>EMA | Examine Documents<br>review and update transfer claims chart | 1.30 | 201.50 |
| 09/10/02<br>TAP | Research<br>RE: CONSIGNMENT/NECESSITY | .60 | 135.00 |
| 09/11/02<br>SLH | Examine Documents<br>SLL - CONSIGNMENT ISSUES | .50 | 297.50 |
| 09/11/02<br>SLH | Examine Documents<br>RECLAMATION ORDER | .30 | 178.50 |
| 09/11/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>W/MCDERMOTT RE RECLAMATION | .40 | 238.00 |
| 09/11/02<br>SLH | Telephone Call(s) - Accountant<br>W/BUTLER RE RECLAMATION, ETC. | .40 | 238.00 |
| 09/11/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>W/JACK BUTLER, MARK MCDERMOTT RE<br>RECLAMATION | .20 | 119.00 |
| 09/11/02<br>SLH | Examine Documents<br>FRITO DOCUMENTS ON CLAIMS | .20 | 119.00 |
| 09/11/02<br>GBR | Telephone Call(s)<br>M. MCDERMOTT RE: RECLAMATION MOTION | .40 | 238.00 |
| 09/11/02<br>GBR | Telephone Call(s)<br>J. BUTLER RE: RECLAMATION, CC COMP | .50 | 297.50 |
| 09/11/02<br>SLL | Analysis of Legal Papers<br>w/ TAP re: debtor's vendor motion | .10 | 49.50 |
| 09/11/02<br>SLL | Preparation for Court (motion)<br>re: approaches for litigation of<br>consignment vendor claims | 1.40 | 693.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JANUARY 27, 2003
Page 359                                                     BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/11/02 SLL | Analysis of Legal Papers<br>Universal response to Committees'<br>objections | .80 | 396.00 |
| 09/11/02 SLL | Analysis of Flow Chart<br>Debtor's financial reporting re:<br>consignment inventories | .20 | 99.00 |
| 09/11/02 ENS | Telephone Call(s)<br>W/JSF - RECLAMATION PROGRAM | .20 | 95.00 |
| 09/11/02 ENS | Telephone Call(s)<br>W/V. DURRER - RECLAMATION MOTION | .20 | 95.00 |
| 09/11/02 ENS | Examine Documents<br>RECL. PAYMENT ORDER | 1.40 | 665.00 |
| 09/11/02 ENS | Examine Documents<br>W/MCDERMOTT - RECLAMATION PROGRAM | .30 | 142.50 |
| 09/11/02 EMA | Examine Documents<br>review and revise transfer claims chart | 2.30 | 356.50 |
| 09/11/02 SMP | Examine Documents<br>Attention to reclamation issues | .20 | 39.00 |
| 09/11/02 DJL | Telephone Call(s) - Debtor's Attorney<br>W/ D. Liberman re Reclamation | .20 | 39.00 |
| 09/11/02 DJL | Examine Documents<br>Proposed Reclamation Order | .90 | 175.50 |
| 09/11/02 DJL | Prepare Chart(s)<br>Review and Revise Claims Transfer Chart | 1.60 | 312.00 |
| 09/11/02 TAP | Review File<br>CONSIGNMENT DOCUMENTS | 1.30 | 292.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 360                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/11/02<br>TAP | Memo<br>RE: CONSIGNMENT STRATEGY | 1.20 | 270.00 |
| 09/11/02<br>TAP | Examine Documents<br>PROPOSED RECLAMATION ORDER | .40 | 90.00 |
| 09/11/02<br>TAP | Research<br>RE: SECRET LIENS/ UNCLEAN HANDS | 1.30 | 292.50 |
| 09/11/02<br>MIR | Examine Documents<br>notices of transfer of claim | .40 | 62.00 |
| 09/12/02<br>SLL | Preparation of Memorandum<br>re: Universal's strategic reports to<br>Kmart (and review responses) | .10 | 49.50 |
| 09/12/02<br>SLL | Analysis of Memorandum<br>re: strategy session held on Sept. 11,<br>2002 | .10 | 49.50 |
| 09/12/02<br>DJL | Examine Documents<br>various motions re Bar Date Extensions | .50 | 97.50 |
| 09/12/02<br>TAP | Examine Documents<br>RECLAMATION MOTION | .40 | 90.00 |
| 09/12/02<br>MIR | Examine Documents<br>notices of transfer of claim | .70 | 108.50 |
| 09/13/02<br>SLH | Memo<br>HIESTAND CALL ON CLAIMS REVIEW | .20 | 119.00 |
| 09/13/02<br>SLH | Examine Documents<br>CLAIMS TRADING NOTICE | .10 | 59.50 |
| 09/13/02<br>SLH | Examine Documents<br>GENERAL TIME DOCUMENTS | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 361

JANUARY 27, 2003

BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/13/02<br>SLH | Telephone Call(s) - Creditors Committee<br>SUBCOMMITTEE CALL ON VENDOR ISSUES | .30 | 178.50 |
| 09/13/02<br>GBR | Telephone Call(s)<br>G. SHAPIRO RE: CONSIGNMENT SETTLEMENT | .20 | 119.00 |
| 09/13/02<br>TAP | Examine Documents<br>CRYSTAL FARME RECLAMATION MOTION & ORDER | .60 | 135.00 |
| 09/13/02<br>TAP | Examine Documents<br>W/SLH RE: UNIVERSAL MEETING | .20 | 45.00 |
| 09/13/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>W/ L. HEISTAND RE: CLAIMS RECONCILIATION | .30 | 67.50 |
| 09/13/02<br>TAP | Memo<br>RE: CLAIMS RECONCILIATION CALL | .30 | 67.50 |
| 09/13/02<br>TAP | Review File<br>PREPARE FOR 9/17 UNIVERSAL MEETING | 1.10 | 247.50 |
| 09/13/02<br>TAP | Memo<br>RE: GENERAL TIME SETTLEMENT | .60 | 135.00 |
| 09/14/02<br>SLH | Examine Documents<br>CONSIGNMENT RECAP | .10 | 59.50 |
| 09/14/02<br>SLH | Examine Documents<br>RECLAMATION NOTICES | .20 | 119.00 |
| 09/14/02<br>SLH | Examine Documents<br>CONSIGNMENT DOCUMENTS | .20 | 119.00 |
| 09/16/02<br>JTM | Examine Documents<br>documents re: claims | .40 | 62.00 |
| 09/16/02<br>TAP | Memo<br>RE: GENERAL TIME SETTLEMENT | .30 | 67.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 362                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/16/02 TAP | Memo<br>RE: RECLAMATION PAYMENT MOTION | 1.40 | 315.00 |
| 09/16/02 TAP | Telephone Call(s) - Creditor<br>J. WELCH RE: RECLAMATION MOTION | .20 | 45.00 |
| 09/16/02 TAP | Review File<br>PREPARE FOR 9/17 UNIVERSAL MEETING | .70 | 157.50 |
| 09/17/02 SLH | Telephone Call(s) - Accountant<br>W/KNOLLS RE CONSIGNMENT ISSUES | .20 | 119.00 |
| 09/17/02 SLH | Examine Documents<br>PREPARATION FOR UNIVERSAL MEETING | .40 | 238.00 |
| 09/17/02 SLH | Conference out of Office<br>UNIVERSAL MEETING ON CONSIGNMENT | 3.00 | 1,785.00 |
| 09/17/02 GBR | Conference Out of Office<br>W/ UNIVERSAL RE: CONSIGNMENT | 2.40 | 1,428.00 |
| 09/17/02 ENS | Examine Documents<br>RECLAMATION MOTION | .20 | 95.00 |
| 09/17/02 JSF | Examine Documents<br>Consignment Amounts Owed | .30 | 105.00 |
| 09/17/02 JSF | Telephone Call(s)<br>L. Ashe and M. Knoll re: Consignment | .20 | 70.00 |
| 09/17/02 JSF | Examine Documents<br>Theresa Silva Reyes Motion to Allow<br>Filing of Late POC | .20 | 70.00 |
| 09/17/02 JSF | Examine Documents<br>Reclamation Payment Motion | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 363                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/17/02 JSF | Examine Documents<br>Motion of John Sanfillippo to File Late POC | .20 | 70.00 |
| 09/17/02 DJL | Examine Documents<br>RECLAMATION MOTION | .60 | 117.00 |
| 09/17/02 TAP | Conference out of Office<br>W/ UNIVERSAL RE: CONSIGNMENT | 2.60 | 585.00 |
| 09/17/02 TAP | Telephone Call(s) - Debtor's Attorney<br>W/ M. MCDERMOTT RE: ADDUCE CALL | .20 | 45.00 |
| 09/17/02 TAP | Review File<br>PREPARE FOR UNIVERSAL MEETING | .40 | 90.00 |
| 09/17/02 TAP | Examine Documents<br>RECLAMATION PAYMENT MOTION | .30 | 67.50 |
| 09/17/02 TAP | Memo<br>RE: UNIVERSAL MEETING | 1.60 | 360.00 |
| 09/18/02 SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/HARLAN LAZARUS RE RECLAMATION | .20 | 119.00 |
| 09/18/02 SLH | Examine Documents<br>SUNTRUST PLEADINGS | .20 | 119.00 |
| 09/18/02 ENS | Miscellaneous<br>REVIEW/COMMENT - RECLAMATION MOTION | .80 | 380.00 |
| 09/18/02 JSF | Examine Documents<br>Consignment Resolution | .40 | 140.00 |
| 09/18/02 JSF | Examine Documents<br>Reclamation Motion | .50 | 175.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 364                                                    BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/18/02 DJL | Examine Documents<br>F. ALEXANDER LATE FILING PROOF OF CLAIM REQUEST | .10 | 19.50 |
| 09/18/02 TAP | Examine Documents<br>ENS COMMENTS RE: RECLAMATION MOTION | .30 | 67.50 |
| 09/18/02 TAP | Memo<br>RE: UNIVERSAL MEETING | 1.60 | 360.00 |
| 09/18/02 TAP | Review File<br>CONSIGNMENT AGREEMENTS & CHARTS | 1.70 | 382.50 |
| 09/19/02 SLH | Review Financial Documents<br>PREPARE ANALYSIS | .20 | 119.00 |
| 09/19/02 ENS | Miscellaneous<br>REVISE RECLAMATION ORDER | 1.30 | 617.50 |
| 09/19/02 EMA | Examine Documents<br>review and draft listing of transfer claims | .90 | 139.50 |
| 09/19/02 JSF | Examine Documents<br>Reclamation Reconciliation | .40 | 140.00 |
| 09/19/02 JSF | Examine Documents<br>Debtors' Reclamation Motion | .30 | 105.00 |
| 09/19/02 JSF | Telephone Call(s)<br>R. Schrock re: Reclamation | .30 | 105.00 |
| 09/19/02 JSF | Examine Documents<br>Revisions to Reclamation Motion and Order | 1.30 | 455.00 |
| 09/19/02 JSF | Examine Documents<br>Universal Proposal | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 365                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/19/02<br>DJL | Examine Documents<br>RE CONSIGNMENT PROPOSAL | .10 | 19.50 |
| 09/19/02<br>DJL | Examine Documents<br>DEBTORS' RESPONSE TO ANA RODRIGUEZ<br>MOTION | .20 | 39.00 |
| 09/19/02<br>DJL | Examine Documents<br>OBJECTION TO B. WILEY MOTION | .40 | 78.00 |
| 09/19/02<br>DJL | Examine Documents<br>OBJECTION TO D. WILSON MOTION | .30 | 58.50 |
| 09/19/02<br>DJL | Examine Documents<br>OBJECTION TO SANFILLIPO MOTION | .30 | 58.50 |
| 09/19/02<br>DJL | Examine Documents<br>OBJECTION TO F. ALEXANDER MOTION | .20 | 39.00 |
| 09/19/02<br>MIR | Examine Documents<br>notices of transfer of claim | .80 | 124.00 |
| 09/20/02<br>SLH | Examine Documents<br>RECLAMATION MATERIAL | .20 | 119.00 |
| 09/20/02<br>SLH | Examine Documents<br>BARNES RECLAMATION REJECTION | .10 | 59.50 |
| 09/20/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>W/LYNN HIESTAND RE<br>RECLAMATION/CONSIGNMENT | .30 | 178.50 |
| 09/20/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/SHINDERMAN RE UNIVERSAL ISSUES | .20 | 119.00 |
| 09/20/02<br>SLH | Telephone Call(s) - Creditors Committee<br>RECLAMATION SUBCOMMITTEE CALL | .80 | 476.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                 JANUARY 27, 2003
Page 366                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/20/02 SLH | Examine Documents RECLAMATION PREPARATION FOR SUBCOMMITTEE CALL | .50 | 297.50 |
| 09/20/02 SLH | Examine Documents GENERAL TIME OBJECTION | .20 | 119.00 |
| 09/20/02 ENS | Examine Documents RE STATUS - CLAIMS RECONCILIATION | .20 | 95.00 |
| 09/20/02 ENS | Examine Documents RE - ISSUES - RECLAMATION PROGRAM. | .60 | 285.00 |
| 09/20/02 JSF | Examine Documents Reclamation Motion | 1.60 | 560.00 |
| 09/20/02 JSF | Prepare Legal Papers Mark-Up Reclamation Order | 1.80 | 630.00 |
| 09/20/02 JSF | Examine Documents Dorel Industries Objection to Reclamation Payment Program | .30 | 105.00 |
| 09/20/02 TAP | Prepare Legal Papers MARKUP RECLAMATION PROPOSED ORDER | 1.20 | 270.00 |
| 09/20/02 TAP | Examine Documents F/C OBJECTION TO GENERAL TIME SETTLEMENT | .40 | 90.00 |
| 09/23/02 GBR | Telephone Call(s) P.TRAUB RE: LATE CLAIM MOTIONS | .30 | 178.50 |
| 09/23/02 GBR | Telephone Call(s) M. MCDERMOTT RE: GEN TIME SETTLEMENT | .20 | 119.00 |
| 09/23/02 GBR | Review of Documents GTC PROP. SETTLEMENT & OBJ. | .50 | 297.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   JANUARY 27, 2003
Page 367                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/23/02 ENS | Telephone Call(s) - Debtor's Attorney W/HIESTAND RECLAMATION COMMENTS | .30 | 142.50 |
| 09/23/02 ENS | Examine Documents UPDATE - STATUS RECLAMATION | .30 | 142.50 |
| 09/23/02 ENS | Examine Documents REVISED RECLAMATION ORDER | .60 | 285.00 |
| 09/23/02 ENS | Examine Documents SUB C/C COMM - RECL. ORDER/RESPOND | .30 | 142.50 |
| 09/23/02 ENS | Examine Documents DEBTORS REVISED RECLAMATION ORDER | .30 | 142.50 |
| 09/23/02 BEK | Prepare Legal Papers Convert Transfers of Claims | .20 | 31.00 |
| 09/23/02 EMA | Examine Documents review and update claims transfer listing and prepare for Committee member | .90 | 139.50 |
| 09/23/02 EMA | Examine Documents various stipulations re claims | .40 | 62.00 |
| 09/23/02 JSF | Correspondence L. Hiestand re: Reclamation Order | .40 | 140.00 |
| 09/23/02 JSF | Telephone Call(s) L. Hiestand re: Reclamation | .20 | 70.00 |
| 09/23/02 JSF | Examine Documents Revise Comments to Reclamation Order | .60 | 210.00 |
| 09/23/02 JSF | Memo Re: Claims Reconciliation Presentation | .20 | 70.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 368                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/23/02 JSF | Examine Documents Revised Reclamation Order | .80 | 280.00 |
| 09/23/02 JSF | Examine Documents Notices of Transfers of Claims | .40 | 140.00 |
| 09/23/02 JSF | Telephone Call(s) R. Schrock re: Consignment | .40 | 140.00 |
| 09/23/02 SMP | Examine Documents Financial Institutions Committee Obj to Settlement with General Time | .30 | 58.50 |
| 09/23/02 TAP | Examine Documents F/C GENERAL TIME OBJECTION | .20 | 45.00 |
| 09/23/02 TAP | Telephone Call(s) - Creditor's Atty/Rep R. SCHROCK RE: CONSIGNMENT | .50 | 112.50 |
| 09/23/02 TAP | Memo RE: CLAIMS RECONCILIATION | .10 | 22.50 |
| 09/23/02 TAP | Memo RE: SCHROCK CONSIGNMENT CALL | .50 | 112.50 |
| 09/24/02 SLH | Examine Documents JSF/RECLAMATION | .20 | 119.00 |
| 09/24/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/SHINDERMAN RE CONSIGNMENT | .30 | 178.50 |
| 09/24/02 SLH | Examine Documents RECLAMATION/ENS | .20 | 119.00 |
| 09/24/02 SLH | Telephone Call(s) - Creditor's Atty/Rep W/TRAUB RE CONSIGNMENT | .20 | 119.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 369                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/24/02 SLH | Examine Documents JSF/CONSIGNMENT | .20 | 119.00 |
| 09/24/02 SLH | Examine Documents CONSIGNMENT UPDATE | .10 | 59.50 |
| 09/24/02 SLH | Examine Documents DOREL MILAN - DEBTOR RESPONSES | .20 | 119.00 |
| 09/24/02 SLH | Examine Documents DEBTOR GTC RESPONSE | .20 | 119.00 |
| 09/24/02 SLH | Examine Documents RECLAMATION ORDER | .30 | 178.50 |
| 09/24/02 GBR | Telephone Call(s) S. CHARLES CONSIGNMENT SETTLEMENT | .40 | 238.00 |
| 09/24/02 GBR | Telephone Call(s) P. TRAUB RE: GEN TIME SETTLEMENT | .20 | 119.00 |
| 09/24/02 GBR | Telephone Call(s) M. SHINDERMAN RE: UNIVERSAL SETTLEMENT | .30 | 178.50 |
| 09/24/02 ENS | Examine Documents RE: HIESTAND COMMENTS - RECLAMATION ORDER | .30 | 142.50 |
| 09/24/02 ENS | Examine Documents CONSIGNMENT STIP | .10 | 47.50 |
| 09/24/02 ENS | Examine Documents W/SLH - COMMENTS, STRATEGY - RECLAMATION | .20 | 95.00 |
| 09/24/02 ENS | Telephone Call(s) - Debtor's Attorney W/HIESTAND - COMMENTS - RECLAMATION | .30 | 142.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        JANUARY 27, 2003
Page 370                                            BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/24/02<br>EMA | Examine Documents<br>review, revise and add to transfer<br>claims chart | .80 | 124.00 |
| 09/24/02<br>JSF | Examine Documents<br>Revised Reclamation Order | 1.60 | 560.00 |
| 09/24/02<br>JSF | Telephone Call(s)<br>R. Schrock re: Consignment and<br>Reclamation | .30 | 105.00 |
| 09/24/02<br>JSF | Telephone Call(s)<br>M. Knoll re: Consignment | .20 | 70.00 |
| 09/24/02<br>JSF | Memo<br>Re: Finance Committee's Position on<br>Consignment and Reclamation | .20 | 70.00 |
| 09/24/02<br>JSF | Telephone Call(s)<br>M. Shinderman re: Consignment | .20 | 70.00 |
| 09/24/02<br>JSF | Memo<br>Dorel Objection to Reclamation Program | .40 | 140.00 |
| 09/24/02<br>JSF | Examine Documents<br>Universal Stipulation | 1.80 | 630.00 |
| 09/24/02<br>JSF | Memo<br>Re: G. Shapiro on Consignment | .20 | 70.00 |
| 09/24/02<br>JSF | Telephone Call(s)<br>M. Shinderman re: Consignment<br>Stipulation | .20 | 70.00 |
| 09/24/02<br>JSF | Memo<br>Re: Status of Reclamation | .30 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          JANUARY 27, 2003
Page 371                                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/24/02<br>JSF | Examine Documents<br>Homedics' Reply in Support of Setoff<br>Motion | .10 | 35.00 |
| 09/24/02<br>JSF | Examine Documents<br>Debtors' Response to Dorel Objection to<br>Reclamation | .20 | 70.00 |
| 09/24/02<br>JSF | Examine Documents<br>Debtors' Response to Financial<br>Institutions' Objection to General Time<br>Settlement | .20 | 70.00 |
| 09/24/02<br>JSF | Examine Documents<br>Debtors' Objections to Motions For Leave<br>to File Late POC | .20 | 70.00 |
| 09/24/02<br>JSF | Examine Documents<br>Newly Revised Reclamation Order | .50 | 175.00 |
| 09/24/02<br>SMP | Examine Documents<br>draft reclamation order | .30 | 58.50 |
| 09/24/02<br>DJL | Memo<br>RE STATUS OF CONSIGNMENT | .50 | 97.50 |
| 09/24/02<br>DJL | Memo<br>RE STATUS OF RECLAMATION | .30 | 58.50 |
| 09/24/02<br>TAP | Memo<br>RE: DEBTORS' REPLY TO F/C GENERAL TIME<br>OBJECTION | .40 | 90.00 |
| 09/24/02<br>TAP | Memo<br>RE: DEBTORS' RECLAMATION REPLY | .40 | 90.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 372                                                    BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/24/02<br>TAP | Telephone Call(s) - Creditor's Atty/Rep<br>M. SHINDERMAN, GBR, RE: CONSIGNMENT<br>SETTLEMENT | .40 | 90.00 |
| 09/24/02<br>TAP | Examine Documents<br>UNIVERSAL DRAFT STIPULATION | .20 | 45.00 |
| 09/24/02<br>TAP | Memo<br>RE: UNIVERSAL DRAFT STIPULATION | .20 | 45.00 |
| 09/25/02<br>SLH | Examine Documents<br>HOMEDICS REPORT | .20 | 119.00 |
| 09/25/02<br>ENS | Examine Documents<br>REVISED RECLAMATION ORDER | .40 | 190.00 |
| 09/25/02<br>ENS | Telephone Call(s) - Debtor's Attorney<br>W/HIESTAND - FINAL RECLAMATION ORDER | .20 | 95.00 |
| 09/25/02<br>ENS | Examine Documents<br>REVIEW RE - ENTERED RECLAMATION<br>ORDER/JSF | .40 | 190.00 |
| 09/25/02<br>EMA | Examine Documents<br>review and update transfer claims chart | .60 | 93.00 |
| 09/25/02<br>JSF | Examine Documents<br>Reclamation Proposal | .80 | 280.00 |
| 09/25/02<br>JSF | Telephone Call(s)<br>L. Hiestand re: Reclamation Order | .20 | 70.00 |
| 09/25/02<br>JSF | Memo<br>Re: Reclamation Order and Hearing<br>Results | 1.20 | 420.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                  JANUARY 27, 2003
Page 373                                                     BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/25/02<br>JSF | Examine Documents<br>Filed Reclamation Order - Review and<br>Mark Up | .60 | 210.00 |
| 09/25/02<br>RJF | Analysis of Legal Papers<br>REVIEW MOTION FOR SETOFF BY HOMEDICS | .40 | 150.00 |
| 09/25/02<br>DJL | Examine Documents<br>REVISED RECLAMATION ORDER | .10 | 19.50 |
| 09/25/02<br>TAP | Examine Documents<br>REVISED RECLAMATION ORDER | .50 | 112.50 |
| 09/26/02<br>EMA | Examine Documents<br>various additions to claims transfer<br>chart | .60 | 93.00 |
| 09/26/02<br>JSF | Examine Documents<br>Filed Reclamation Order | .80 | 280.00 |
| 09/26/02<br>JSF | Telephone Call(s)<br>M. Knoll re: Consignment Call and<br>Meeting with Debtors | .20 | 70.00 |
| 09/26/02<br>SMP | Examine Documents<br>Reclamation issues | .20 | 39.00 |
| 09/26/02<br>TAP | Examine Documents<br>FINAL RECLAMATION ORDER | .40 | 90.00 |
| 09/26/02<br>TAP | Examine Documents<br>GBR (OUT OF OFFICE) RE: CONSIGNMENT,<br>KMI, RECLAMATION | .20 | 45.00 |
| 09/27/02<br>SLH | Examine Documents<br>RECLAMATION ORDER | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 374                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/27/02 GBR | Review of Documents UNIVERSAL CONSIGNMENT TERMS | .30 | 178.50 |
| 09/27/02 GBR | Telephone Call(s) L. HEISTAND RE: UNIVERSAL SETTLEMENT | .30 | 178.50 |
| 09/27/02 GBR | Telephone Call(s) E. IVESTER RE: UNIVERSAL SETTLEMENT | .20 | 119.00 |
| 09/27/02 GBR | Telephone Call(s) T. STENGER R: UNIVERSAL SETTLEMENT | .30 | 178.50 |
| 09/27/02 GBR | Telephone Call(s) R. SCHROCK RE: UNIVERSAL SETTLEMENT | .20 | 119.00 |
| 09/27/02 EMA | Examine Documents review and revise transfer claims chart | .60 | 93.00 |
| 09/27/02 JSF | Telephone Call(s) R. Schrock re: Universal Settlement | .10 | 35.00 |
| 09/27/02 JSF | Telephone Call(s) Stenger re: Universal | .20 | 70.00 |
| 09/27/02 JSF | Telephone Call(s) Hiestand re: Universal Settlement | .20 | 70.00 |
| 09/27/02 TAP | Examine Documents re: Universal settlement | .80 | 180.00 |
| 09/30/02 SLH | Examine Documents GBR/HIESTAND/INTERCO ISSUES | .20 | 119.00 |
| 09/30/02 SLH | Examine Documents RECLAMATION MATERIAL | .20 | 119.00 |
| 09/30/02 SLH | Examine Documents RECLAMATION LETTER | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JANUARY 27, 2003
Page 375                                                       BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/30/02<br>GBR | Telephone Call(s)<br>L. Heistand re: Universal Settlement | .20 | 119.00 |
| 09/30/02<br>SLL | Analysis of Memorandum<br>memo re: Sept 17 settlement conference<br>with Universal | .20 | 99.00 |
| 09/30/02<br>SLL | Analysis of Memorandum<br>memos re: follow up discussions with<br>finance committee concerning proposed<br>settlement of consignment claim against<br>Universal | .10 | 49.50 |
| 09/30/02<br>ENS | Examine Documents<br>Kmart Reclamation Letter | .20 | 95.00 |
| 09/30/02<br>JSF | Examine Documents<br>Reclamation Order Cover Letter | .30 | 105.00 |
| 09/30/02<br>TAP | Examine Documents<br>LETTER TO RECLAMATION CLAIMANTS | .40 | 90.00 |
| 09/30/02<br>MIR | Examine Documents<br>notices of transfer of claim | .70 | 108.50 |
| 10/01/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/SHINDERMAN RE CONSIGNMENT MOTION | .20 | 125.00 |
| 10/01/02<br>SLH | Examine Documents<br>GBR/CONSIGNMENT ISSUES | .20 | 125.00 |
| 10/01/02<br>GBR | Telephone Call(s)<br>L. Heistand re: Reclamation letter | .20 | 125.00 |
| 10/01/02<br>GBR | Telephone Call(s)<br>G. Shapiro re: consignment settlement<br>severance | .30 | 187.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 376

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/01/02 GBR | Telephone Call(s) E. Invester re: consignment settlement, R.E. analysis | .30 | 187.50 |
| 10/01/02 GBR | Telephone Call(s) M. Shinderman re: consignment settlements | .30 | 187.50 |
| 10/01/02 GBR | Telephone Call(s) M. Shinderman re: universal termsheet | .20 | 125.00 |
| 10/01/02 GBR | Review of Documents UNIVERSAL TERMSHEET | .60 | 375.00 |
| 10/01/02 EMA | Examine Documents update claims transfer chart review and revise | .80 | 140.00 |
| 10/01/02 JSF | Examine Documents Reclamation Order Cover Letter | .20 | 79.00 |
| 10/01/02 JSF | Telephone Call(s) L. Hiestand re: Reclamation Cover Letter | .10 | 39.50 |
| 10/01/02 JSF | Examine Documents Universal Term Sheet | .50 | 197.50 |
| 10/01/02 JSF | Examine Documents Homedics Decision | .20 | 79.00 |
| 10/01/02 TAP | Telephone Call(s) - Debtor's Attorney L. HIESTAND RE: RECLAMATION | .20 | 55.00 |
| 10/01/02 TAP | Telephone Call(s)   Creditor H. LAZARUS RE: RECLAMATION | .10 | 27.50 |
| 10/01/02 TAP | Telephone Call(s) - Creditor's Atty/Rep M. SHINDERMAN RE: UNIVERSAL AGREEMENT | .30 | 82.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                    JANUARY 27, 2003
Page 377                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/01/02 TAP | Examine Documents<br>UNIVERSAL TERM SHEET | .60 | 165.00 |
| 10/01/02 MIR | Conference/Assignee<br>notices of transfer of claim | .50 | 82.50 |
| 10/02/02 SLH | Examine Documents<br>JSF/10/17 CONSIGNMENT ISSUES/TRIAL | .20 | 125.00 |
| 10/02/02 SLH | Examine Documents<br>CLAIMS RECONCILIATION | .20 | 125.00 |
| 10/02/02 SLH | Examine Documents<br>SHINDERMAN, UNIVERSAL MATERIAL | .20 | 125.00 |
| 10/02/02 SLH | Examine Documents<br>TERM SHEET | .20 | 125.00 |
| 10/02/02 SLH | Telephone Call(s) - Debtor's Attorney<br>W/HIESTAND RE CONSIGNMENT | .20 | 125.00 |
| 10/02/02 SLH | Examine Documents<br>JSF/RECLAMATION ISSUES | .20 | 125.00 |
| 10/02/02 GBR | Prepare Papers<br>Revise consignment term sheet | .40 | 250.00 |
| 10/02/02 GBR | Telephone Call(s)<br>L. Heistand re: universal settlement | .30 | 187.50 |
| 10/02/02 GBR | Telephone Call(s)<br>L. Heistand re: universal 9019<br>settlement | .30 | 187.50 |
| 10/02/02 EMA | Examine Documents<br>addition to transfer claims chart | .30 | 52.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 378                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/02/02<br>JSF | Examine Documents<br>Debtors' Claims Reconciliation Process | .40 | 158.00 |
| 10/02/02<br>JSF | Examine Documents<br>Revised Universal Term Sheet | 1.30 | 513.50 |
| 10/02/02<br>JSF | Telephone Call(s)<br>Ivester and Durrer re: Consignment and<br>Internal Controls | .50 | 197.50 |
| 10/02/02<br>JSF | Telephone Call(s)<br>L. Hiestand re: Consignment | .20 | 79.00 |
| 10/02/02<br>JSF | Memo<br>Re: Consignment Status of Motion | .20 | 79.00 |
| 10/02/02<br>SMP | Examine Documents<br>Homedic Proof of Claim | .30 | 75.00 |
| 10/02/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>HIESTAND RE: CONSIGNMENT | .20 | 55.00 |
| 10/02/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>IVESTER, DURRER RE: CA, CONSIGNMENT,<br>ETC. | .50 | 137.50 |
| 10/02/02<br>TAP | Correspondence<br>FROM SHINDERMAN RE: TERM SHEETS | .40 | 110.00 |
| 10/02/02<br>TAP | Letter-Creditor's Attorney<br>SHINDERMAN RE: 10/17 HEARING | .30 | 82.50 |
| 10/02/02<br>MTR | Examine Documents<br>motions to pay administrative claims | .90 | 148.50 |
| 10/03/02<br>SLH | Examine Documents<br>JSF/CONSIGNMENT RESOLUTION | .30 | 187.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 379                                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/03/02 GBR | Telephone Call(s) E.Ivester re: Universal Settlement, Severance | .30 | 187.50 |
| 10/03/02 GBR | Telephone Call(s) L. Heistand & M. Shinderman re: Universal Settlement | .30 | 187.50 |
| 10/03/02 GBR | Review of Documents Schroder Late Claim Motion | .20 | 125.00 |
| 10/03/02 GBR | Telephone Call(s) R. Schrock re: Consignment Settlement | .30 | 187.50 |
| 10/03/02 GBR | Review of Documents Claims Reconciliation Process | .40 | 250.00 |
| 10/03/02 EMA | Examine Documents update transfer claims chart | .60 | 105.00 |
| 10/03/02 JSF | Telephone Call(s) E. Ivester/L. Ballard re: Consignment | .40 | 158.00 |
| 10/03/02 JSF | Telephone Call(s) M. Shinderman re: Consignment Settlement | .30 | 118.50 |
| 10/03/02 JSF | Telephone Call(s) E. Ivester re: Process for Settlement and Extension of Deadline to File Response | .30 | 118.50 |
| 10/03/02 JSF | Examine Documents Revised Consignment Schedule | .70 | 276.50 |
| 10/03/02 TAP | Examine Documents FINAL UMVO TERM SHEET | .40 | 110.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 380                                            BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/03/02 TAP | Telephone Call(s) - Debtor's Attorney IVESTER, DURRER RE: CONSIGNMENT | .40 | 110.00 |
| 10/03/02 TAP | Telephone Call(s) - Creditor's Atty/Rep R. SCHROCK RE: UNIVERSAL TERM SHEET | .20 | 55.00 |
| 10/03/02 TAP | Telephone Call(s) HEISTAND, SHINDERMAN RE: OCTOBER 17 HEARING | .20 | 55.00 |
| 10/03/02 TAP | Correspondence IVESTER RE: ADJOURNMENT, REPLY EXTENSION | 1.10 | 302.50 |
| 10/04/02 GBR | Telephone Call(s) A. Mandell re: Claims Reconciliation | .20 | 125.00 |
| 10/04/02 GBR | Review of Documents Claims withdrawal notices | .10 | 62.50 |
| 10/04/02 GBR | Telephone Call(s) R. Schrock re: Universal Settlement | .20 | 125.00 |
| 10/04/02 GBR | Telephone Call(s) L. Heistand re: Universal Settlement | .10 | 62.50 |
| 10/04/02 EMA | Examine Documents addition to and review of claims transfer chart | .40 | 70.00 |
| 10/04/02 JSF | Examine Documents Motion to Approve Settlement with Universal | .70 | 276.50 |
| 10/04/02 JSF | Examine Documents Motion to have off Calender Hearing Date re: Settlement with Universal | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          JANUARY 27, 2003
Page 381                                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/04/02<br>JSF | Telephone Call(s)<br>R. Schrock re: Update on Universal | .20 | 79.00 |
| 10/04/02<br>JSF | Telephone Call(s)<br>E. Ivester re: Universal Status | .50 | 197.50 |
| 10/04/02<br>TAP | Examine Documents<br>UNIVERSAL SETTLEMENT MOTION | .40 | 110.00 |
| 10/04/02<br>TAP | Memo<br>RE: UNIVERSAL SETTLEMENT MOTION | .50 | 137.50 |
| 10/04/02<br>TAP | Examine Documents<br>MOTION TO SET OFF OMNIBUS HEARING | .20 | 55.00 |
| 10/04/02<br>TAP | Telephone Call(s)<br>R. SCHROCK RE: CONSIGNMENT SETTLEMENT | .30 | 82.50 |
| 10/07/02<br>SLH | Examine Documents<br>CONSIGNMENT; REVISED STIPULATION/GBR | .30 | 187.50 |
| 10/07/02<br>SLH | Examine Documents<br>CONSIGNMENT STIPULATION | .10 | 62.50 |
| 10/07/02<br>GBR | Review of Documents<br>Price Late Claim Motion | .20 | 125.00 |
| 10/07/02<br>GBR | Review of Documents<br>Universal Discovery Schedule | .20 | 125.00 |
| 10/07/02<br>GBR | Telephone Call(s)<br>B. Gordon Re: Homedics Motion | .20 | 125.00 |
| 10/07/02<br>EMA | Examine Documents<br>review and revise transfer claims chart | .60 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 382                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/07/02 JSF | Examine Documents<br>Motion of Denise and Douglas Price to File Late POC | .20 | 79.00 |
| 10/07/02 JSF | Examine Documents<br>Revised UMVD Term Sheet | .40 | 158.00 |
| 10/07/02 JSF | Examine Documents<br>Consignment Procedure for 10/17 | .30 | 118.50 |
| 10/07/02 TAP | Examine Documents<br>9/25 TRANSCRIPT RE: HOMEDICS | .30 | 82.50 |
| 10/07/02 TAP | Examine Documents<br>PROPOSAL RE: CLAIMS RECONCILIATION | .20 | 55.00 |
| 10/07/02 MIR | Examine Documents<br>pleadings re: proofs of claim and bar date | .60 | 99.00 |
| 10/07/02 MIR | Examine Documents<br>notices of transfer of claim | .50 | 82.50 |
| 10/08/02 SLH | Examine Documents<br>CONSIGNMENT ISSUES | .30 | 187.50 |
| 10/08/02 SLH | Examine Documents<br>UNIVERSAL 9019 STIPULATION | .20 | 125.00 |
| 10/08/02 SLH | Examine Documents<br>GBR/CONSIGNMENT | .20 | 125.00 |
| 10/08/02 GBR | Telephone Call(s)<br>B. Murcer re: Claims Tradings | .20 | 125.00 |
| 10/08/02 GBR | Review of Documents<br>Universal Settlement Motion | .40 | 250.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                      JANUARY 27, 2003
Page 383                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/08/02 GBR | Telephone Call(s) R. Schrock re: Universal Settlement | .30 | 187.50 |
| 10/08/02 GBR | Telephone Call(s) L. Heistand re: Consignment Program | .30 | 187.50 |
| 10/08/02 GBR | Review of Documents Claims Reconciliation Schedule | .60 | 375.00 |
| 10/08/02 EMA | Examine Documents review and revise transfer claims chart | .40 | 70.00 |
| 10/08/02 JSF | Examine Documents Motion for Universal Settlement | .80 | 316.00 |
| 10/08/02 JSF | Correspondence Shinderman re: Term Sheet | .20 | 79.00 |
| 10/08/02 JSF | Examine Documents Correspondence between Debtors and Finance Committee re: Consignment Objection | .40 | 158.00 |
| 10/08/02 JSF | Telephone Call(s) L. Hiestand re: Consignment | .20 | 79.00 |
| 10/08/02 SMP | Examine Documents Re: FIC objection to consignment claims | .20 | 50.00 |
| 10/08/02 TAP | Memo RE: CONSIGNMENT SETTLEMENT STATUS | .40 | 110.00 |
| 10/08/02 TAP | Correspondence SCHROCK EMAILS RE: NON-UNIVERSAL CONSIGNMENT ISSUES | .30 | 82.50 |
| 10/08/02 TAP | Telephone Call(s) - Debtor A. KOCH RE: CONSIGNMENT, ASIA TRIP | .30 | 82.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                    JANUARY 27, 2003
Page 384                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/08/02 TAP | Telephone Call(s) - Debtor's Attorney L. HEISTAND RE: CONSIGNMENT SCHEDULE | .30 | 82.50 |
| 10/08/02 MIR | Examine Documents cure claims | .60 | 99.00 |
| 10/09/02 SLH | Examine Documents FINANCE SUBCOMMITTEE/CONSIGNMENT/GBR | .20 | 125.00 |
| 10/09/02 GBR | Review of Documents SEC Motion to Extend Bar Date | .20 | 125.00 |
| 10/09/02 GBR | Telephone Call(s) R. Schrock re: Consignment Obj. | .40 | 250.00 |
| 10/09/02 EMA | Examine Documents update transfer claims chart | .40 | 70.00 |
| 10/09/02 JSF | Correspondence Traub re: Universal Settlement | .20 | 79.00 |
| 10/09/02 JSF | Examine Documents Interim Consignment Order | .40 | 158.00 |
| 10/09/02 JSF | Telephone Call(s) Jones Day re: Consignment | .30 | 118.50 |
| 10/09/02 JSF | Telephone Call(s) S. Balaschak re: Consignment | .10 | 39.50 |
| 10/09/02 JSF | Examine Documents Universal Term Sheet and Motion | .50 | 197.50 |
| 10/09/02 MIR | Examine Documents motions to allow filing of proofs of claim | .40 | 66.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 385                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/10/02<br>SLH | Examine Documents<br>TERM SHEET/REVISED/UNIVERSAL | .20 | 125.00 |
| 10/10/02<br>EMA | Examine Documents<br>draft, review and revise chart of<br>transfer claims and chart | 2.60 | 455.00 |
| 10/10/02<br>JSF | Examine Documents<br>Revised Universal Term Sheet | .50 | 197.50 |
| 10/10/02<br>JSF | Examine Documents<br>Motion of SEC to Further Extend Time to<br>File POC | .20 | 79.00 |
| 10/10/02<br>JSF | Examine Documents<br>Motion of Whitehead Mann to Determine<br>that POC Cannot be Barred | .20 | 79.00 |
| 10/10/02<br>SMP | Examine Documents<br>Vendor issues | .20 | 50.00 |
| 10/10/02<br>SMP | Examine Documents<br>UMVD settlement term sheet | .20 | 50.00 |
| 10/10/02<br>DJL | Prepare Chart(s)<br>CLAIMS TRADING CHART | .30 | 82.50 |
| 10/10/02<br>TAP | Memo<br>RE: WHITEHEAD-MANN BAR DATE MOTION | .80 | 220.00 |
| 10/10/02<br>TAP | Memo<br>RE: PRICE MOTION RE: BAR DATE | .70 | 192.50 |
| 10/10/02<br>MIR | Examine Documents<br>notices of transfer/withdrawal of claim | .80 | 132.00 |
| 10/10/02<br>MIR | Examine Documents<br>consignment matters | .60 | 99.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                            JANUARY 27, 2003
Page 386                                                BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/10/02 MIR | Examine Documents motions authorizing payment of reclamation claims | .50 | 82.50 |
| 10/11/02 SLH | Examine Documents Homedics claims | .20 | 125.00 |
| 10/11/02 SLH | Review Financial Documents JSF/Claims report | .20 | 125.00 |
| 10/11/02 SLH | Examine Documents Reyes pleading | .20 | 125.00 |
| 10/11/02 GBR | Review of Documents WHITE HEAD LATE CLAIM MOTION | .20 | 125.00 |
| 10/11/02 EMA | Examine Documents update ordinary course professionals chart | .60 | 105.00 |
| 10/11/02 JSF | Examine Documents Revised Order Approving Universal Settlement | .20 | 79.00 |
| 10/11/02 JSF | Telephone Call(s) E. Post re: Claims Reconciliation | .20 | 79.00 |
| 10/11/02 JSF | Examine Documents Claims Reconciliation Presentation | .50 | 197.50 |
| 10/11/02 JSF | Examine Documents Joinder to Motions to File Late POCs | .30 | 118.50 |
| 10/11/02 MIR | Examine Documents various pleadings re: insurance | .50 | 82.50 |
| 10/11/02 MIR | Examine Documents misc. relief claims | .40 | 66.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 387                                                       BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/14/02<br>JSF | Telephone Call(s)<br>L. Hiestand re: Consignment | .20 | 79.00 |
| 10/14/02<br>JTM | Examine Documents<br>documents re: claims | .30 | 52.50 |
| 10/14/02<br>SMP | Memo<br>re: Motions seeking to file late Proofs<br>of Claim; docket | 2.40 | 600.00 |
| 10/14/02<br>TAP | Research<br>RE: PROOFS OF CLAIM/SECURED STATUS | .80 | 220.00 |
| 10/14/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>B. FERN RE: LATE POC MOTIONS | .20 | 55.00 |
| 10/14/02<br>TAP | Examine Documents<br>LATE POC MOTIONS IN PREPARATION FOR<br>DRAFTING JOINDER | 1.10 | 302.50 |
| 10/16/02<br>EMA | Examine Documents<br>transfer claims chart | .30 | 52.50 |
| 10/16/02<br>TAP | Prepare Legal Papers<br>C/C JOINDER RE: LATE PROOFS OF CLAIM | .40 | 110.00 |
| 10/16/02<br>TAP | Memo<br>RE: HEYN LATE POC MOTION | .20 | 55.00 |
| 10/16/02<br>MIR | Examine Documents<br>applications for payment of<br>administrative expenses | .10 | 16.50 |
| 10/16/02<br>MIR | Examine Documents<br>motions to enter proofs of claim | .20 | 33.00 |
| 10/16/02<br>MIR | Examine Documents<br>determination of adequate assurance | .70 | 115.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 388                                                    BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/16/02<br>MIR | Examine Documents<br>payment of prepetition claims of<br>consignment vendors | .40 | 66.00 |
| 10/17/02<br>SLH | Conference out of Office<br>Botica/Revised consignment orders,<br>etc./prepare for court | 1.00 | 625.00 |
| 10/17/02<br>SLH | Conference out of Office<br>Hearing on consignment | 1.00 | 625.00 |
| 10/17/02<br>SLH | Conference out of Office<br>Consignment pleading/Aaron, etc.<br>(travel) | 2.50 | 1,562.50 |
| 10/17/02<br>SLH | Telephone Call(s) - Creditors Committee<br>with Botica; re: consignment issue | .20 | 125.00 |
| 10/17/02<br>SLH | Examine Documents<br>Universal motion | .30 | 187.50 |
| 10/17/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>with /Hiestand/Post; re: vendor issues | .70 | 437.50 |
| 10/17/02<br>SLH | Examine Documents<br>Preparation for Hiestand call | .30 | 187.50 |
| 10/17/02<br>GBR | Telephone Call(s)<br>M. McDermott re: Consignment Settlement | .20 | 125.00 |
| 10/17/02<br>EMA | Examine Documents<br>transfer claims chart | .40 | 70.00 |
| 10/17/02<br>JSF | Examine Documents<br>Prep for Universal Settlement Hearing -<br>Settlement Motion and Order, Universal<br>Numbers | 2.10 | 829.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 389                                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/17/02 JSF | Telephone Call(s) E. Post and L. Hiestand re: Claims Reconciliation | .70 | 276.50 |
| 10/17/02 JSF | Examine Documents Claims Reconciliation Materials | .50 | 197.50 |
| 10/17/02 JSF | Conference out of Office Hearing on Universal Settlement | 1.10 | 434.50 |
| 10/17/02 JSF | Examine Documents Revised Consignment Related Orders | .50 | 197.50 |
| 10/17/02 TAP | Telephone Call(s) - Creditor's Atty/Rep JSF (OUT OF OFFICE) RE: HEARING RESCHEDULING | .10 | 27.50 |
| 10/17/02 TAP | Telephone Call(s) - Creditor's Atty/Rep R. SCHROCK RE: CONSIGNMENT ASSUMPTIONS | .20 | 55.00 |
| 10/17/02 TAP | Telephone Call(s) - Creditor's Atty/Rep JSF (OUT OF OFFICE) RE: CLAIMS RECONCILIATION/REAL ESTATE ISSUES | .20 | 55.00 |
| 10/17/02 TAP | Review File RE: UNIVERSAL SETTLEMENT | .40 | 110.00 |
| 10/18/02 SLH | Examine Documents PRICE, SPADACINI, ETC. LATE CLAIMS MOTIONS | .20 | 125.00 |
| 10/18/02 EMA | Examine Documents proof review and update transfer claims chart | 1.10 | 192.50 |
| 10/18/02 JSF | Examine Documents Consignment - Pre-Petition Amounts on Remaining Vendors | .60 | 237.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 390                                            BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/18/02 JSF | Examine Documents Updated Claims Reconciliation Presentation | .20 | 79.00 |
| 10/18/02 DJL | Research re Consignment/Executory Contracts | 1.50 | 412.50 |
| 10/18/02 DJL | Research re Assumption of Executory Contracts pursuant to Section 365(c)(2) | 1.10 | 302.50 |
| 10/18/02 TAP | Review File RE: CONSIGNMENT OBJECTION | .40 | 110.00 |
| 10/18/02 MIR | Examine Documents payment of compromised reclamation claims | .80 | 132.00 |
| 10/18/02 MIR | Examine Documents motions to allow filing of proofs of claim | 1.20 | 198.00 |
| 10/20/02 DJL | Research re Consignment/Financial Accommodation | 1.10 | 302.50 |
| 10/21/02 GBR | Review of Documents Late Claim Motions | .70 | 437.50 |
| 10/21/02 JSF | Research Assumption of Consignment Contracts | .40 | 158.00 |
| 10/21/02 JSF | Examine Documents Motion of Badalamenti to File Late POC | .20 | 79.00 |
| 10/21/02 JSF | Examine Documents Motion of Jiles to File Late POC | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 391                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/21/02 JSF | Examine Documents<br>SEC Motion to Extend Bar Date | .20 | 79.00 |
| 10/21/02 JSF | Correspondence<br>E. Post re: Additional Info. re: Claims<br>Reconciliation | .20 | 79.00 |
| 10/21/02 DJL | Research<br>Research re section 365(c)(2) | 2.50 | 687.50 |
| 10/21/02 DJL | Examine Documents<br>Reviewed Caselaw re Financial<br>Accommodation | 1.40 | 385.00 |
| 10/21/02 TAP | Review File<br>RE: CONSIGNMENT ISSUES | .20 | 55.00 |
| 10/21/02 TAP | Prepare Legal Papers<br>OBJECTION RE: LATE POCS | .60 | 165.00 |
| 10/21/02 TAP | Telephone Call(s) - Debtor's Attorney<br>B. FERN RE: LATE POC OBJECTION | .20 | 55.00 |
| 10/21/02 MIR | Examine Documents<br>motions to compel performance of<br>postpetition obligations | .80 | 132.00 |
| 10/21/02 MIR | Examine Documents<br>proofs of claim/amended proofs of claim | .80 | 132.00 |
| 10/22/02 SLH | Memo<br>RE VANN CALL | .10 | 62.50 |
| 10/22/02 SLH | Review Financial Documents<br>CONSIGNMENT ANALYSIS | .30 | 187.50 |
| 10/22/02 SLH | Examine Documents<br>CONSIGNMENT ORDER | .10 | 62.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 392                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/22/02 EMA | Examine Documents review claims charts | .70 | 122.50 |
| 10/22/02 JSF | Telephone Call(s) E. Post re: Claims Reconciliation Meeting/Shrink | .10 | 39.50 |
| 10/22/02 JSF | Examine Documents Motions for Leave to File Late POCs | .20 | 79.00 |
| 10/22/02 JSF | Examine Documents Debtors' Objections to Late POCs | .50 | 197.50 |
| 10/22/02 JSF | Research Assumption of Consignment Contracts | 1.40 | 553.00 |
| 10/22/02 JSF | Examine Documents POC Objection Joinder | .20 | 79.00 |
| 10/22/02 DJL | Examine Documents SIMMONS' MOTION RE LATE FILING OF PROOF OF CLAIM | .20 | 55.00 |
| 10/22/02 DJL | Examine Documents CASE LAW RE 365(C)(2) | 1.40 | 385.00 |
| 10/22/02 DJL | Research RE STANDING TO OBJECT UNDER 365 | 1.30 | 357.50 |
| 10/22/02 DJL | Research RESEARCH RE FINANCIAL ACCOMMODATION | 1.70 | 467.50 |
| 10/22/02 DJL | Research RE EXECUTORY CONTRACTS AND CONSIGNMENT AGREEMENTS | .50 | 137.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 393                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/22/02 DJL | Examine Documents<br>REVIEWED VARIOUS CONSIGNMENT RELATED DOCUMENTS | .60 | 165.00 |
| 10/22/02 DJL | Examine Documents<br>CONSIGNMENT PLEADINGS | .40 | 110.00 |
| 10/22/02 TAP | Prepare Legal Papers<br>LATE POC OBJECTION | .80 | 220.00 |
| 10/22/02 TAP | Telephone Call(s) - Debtor's Attorney<br>B. FERN RE: LATE POC OBJECTION (x2) | .30 | 82.50 |
| 10/22/02 MIR | Examine Documents<br>payment of consignment vendor claims | .80 | 132.00 |
| 10/22/02 MIR | Examine Documents<br>motions for leave to file proofs of claim | .80 | 132.00 |
| 10/23/02 GBR | Prepare Papers<br>Omnibus Obj. To Late Claim Motions | 1.20 | 750.00 |
| 10/23/02 GBR | Telephone Call(s)<br>C. Roth re: Consignment Discovery | .20 | 125.00 |
| 10/23/02 JSF | Examine Documents<br>PI Procedures Order | .30 | 118.50 |
| 10/23/02 JSF | Examine Documents<br>Settlement Of Controversies Order | .40 | 158.00 |
| 10/23/02 JSF | Memo<br>Re: Consignment Deposition Schedule | .40 | 158.00 |
| 10/23/02 TAP | Prepare Legal Papers<br>LATE POC OBJECTION | 1.90 | 522.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 394                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/23/02 MIR | Examine Documents motions to file proofs of claim | .70 | 115.50 |
| 10/23/02 MIR | Examine Documents motions to enlarge time in which to file proofs of claim | .60 | 99.00 |
| 10/23/02 MIR | Examine Documents notices of transfer/withdrawal of claim | .50 | 82.50 |
| 10/24/02 EMA | Examine Documents review of transfer claims chart re Samsung | .40 | 70.00 |
| 10/24/02 JSF | Examine Documents Correspondence between Jones Day and Skadden re: Depositions re: Consignment Contracts | .60 | 237.00 |
| 10/24/02 JSF | Examine Documents Notices of Transfer of Claims | .30 | 118.50 |
| 10/24/02 DJL | Memo RE: VARIOUS PROOF OF CLAIM MOTIONS AND DEBTORS' OBJECTION | 2.90 | 797.50 |
| 10/24/02 TAP | Telephone Call(s) W/TRUMBULL RE: CHASE PROOF OF CLAIM | .20 | 55.00 |
| 10/24/02 TAP | Examine Documents CHASE PROOF OF CLAIM INFO ON TRUMBULL WEBSITE | .20 | 55.00 |
| 10/24/02 MIR | Examine Documents personal injury suit documents | .40 | 66.00 |
| 10/25/02 SLH | Examine Documents DEBTOR OMNIBUS OBJECTION TO LATE CLAIMS | .20 | 125.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 395                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/25/02 SLH | Examine Documents CONSIGNMENT DISCOVERY | .10 | 62.50 |
| 10/25/02 DJL | Examine Documents DEBTORS' OBJECTION TO DACO'S MOTION FOR EXTENSION OF BAR DATE AND SUMMARY RE SAME | .50 | 137.50 |
| 10/28/02 SLH | Examine Documents W/BOTICA RE DEPOSITION COVERAGE | .10 | 62.50 |
| 10/28/02 SLH | Telephone Call(s) - Creditors Committee W/BOTICA RE DISCOVERY STATUS | .20 | 125.00 |
| 10/28/02 SLH | Telephone Call(s) - Creditors Committee W/VANN RE DEPOSITION RESULT | .50 | 312.50 |
| 10/28/02 SLH | Examine Documents FIC; JOINDER ON SEVERAL LATE CLAIMS | .20 | 125.00 |
| 10/28/02 SLH | Examine Documents FIC ON CLAIMS PROOF | .20 | 125.00 |
| 10/28/02 DJL | Examine Documents KENNETH KEEL MOTION RE PROOF OF CLAIM | .20 | 55.00 |
| 10/29/02 SLH | Examine Documents SKADDEN SEAL MOTION | .30 | 187.50 |
| 10/29/02 SLH | Telephone Call(s) - Creditors Committee W/BOTICA RE JEWELRY DISCOVERY | .20 | 125.00 |
| 10/29/02 SLH | Examine Documents SALTON PLEADING | .20 | 125.00 |
| 10/29/02 JSF | Examine Documents Review of Kmart Deposition re: Consignment | .30 | 118.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 396                                               BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/29/02<br>JSF | Telephone Call(s)<br>M. Knoll re: PBGC Claim | .10 | 39.50 |
| 10/29/02<br>JSF | Telephone Call(s)<br>M. McDermott re: Late Filed POCS | .20 | 79.00 |
| 10/29/02<br>DJL | Examine Documents<br>FINANCE COMMITTEE OBJECTION TO<br>CONSIGNMENT | .40 | 110.00 |
| 10/29/02<br>MIR | Examine Documents<br>cure claims | .80 | 132.00 |
| 10/30/02<br>EMA | Examine Documents<br>review, revise and update transfer<br>claims chart | .90 | 157.50 |
| 10/30/02<br>JSF | Examine Documents<br>Bank Group Objection to Consignment | .40 | 158.00 |
| 10/30/02<br>JSF | Examine Documents<br>Consignment Settlement Proposal | .30 | 118.50 |
| 10/30/02<br>MIR | Examine Documents<br>motions of judgment creditors | .40 | 66.00 |
| 10/31/02<br>SLH | Examine Documents<br>ESLINGER PI NOTICE | .10 | 62.50 |
| 10/31/02<br>EMA | Examine Documents<br>review, revise and update transfer<br>claims chart | .70 | 122.50 |
| 10/31/02<br>EMA | Examine Documents<br>review and revise listing of various<br>creditors | .60 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                  JANUARY 27, 2003
Page 397                                                     BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/31/02 JSF | Examine Documents<br>Reconciliation Update from Post | .20 | 79.00 |
| 10/31/02 MIR | Examine Documents<br>enlargement of time within which to file claims | .40 | 66.00 |
| 11/01/02 GBR | Review of Documents<br>PBGC Claim Schedule | .30 | 187.50 |
| 11/01/02 EMA | Examine Documents<br>work on transfer claims charts | .80 | 140.00 |
| 11/01/02 MIR | Examine Documents<br>enlargement of time in which to file claims | .50 | 82.50 |
| 11/04/02 SLH | Examine Documents<br>JSF/ERIK POST RE PERFORMANCE | .10 | 62.50 |
| 11/04/02 SLH | Examine Documents<br>PROOF OF CLAIM/CLASS ACTION | .20 | 125.00 |
| 11/04/02 SLH | Telephone Call(s) - Accountant<br>W/POST RE CLAIMS ISSUES | .30 | 187.50 |
| 11/04/02 SLH | Review Financial Documents<br>PBGC ANALYSIS | .10 | 62.50 |
| 11/04/02 GBR | Review of Documents<br>Clegg Late Claim Motion | .20 | 125.00 |
| 11/04/02 GBR | Review of Documents<br>J. Henson Lift Stay Motion | .10 | 62.50 |
| 11/04/02 GBR | Review of Documents<br>Vera Late Claim Motion | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              JANUARY 27, 2003
Page 398                                                 BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/04/02<br>GBR | Review of Documents<br>Kensinger Late Claim Motion | .20 | 125.00 |
| 11/04/02<br>GBR | Review of Documents<br>Perry Late Claim Motion | .20 | 125.00 |
| 11/04/02<br>GBR | Review of Documents<br>Waleski Late Claim Motion | .20 | 125.00 |
| 11/04/02<br>JSF | Examine Documents<br>Sample Letters to Vendors re: Claims<br>Reconciliation | .30 | 118.50 |
| 11/04/02<br>JSF | Examine Documents<br>Modifications to Claims Resolution<br>Procedures | .30 | 118.50 |
| 11/04/02<br>JSF | Examine Documents<br>Salton Pleadings and Docs for<br>Evidentiary Hearing | .30 | 118.50 |
| 11/04/02<br>JSF | Examine Documents<br>Motions to File Late Proofs of Claims<br>(Perry, Kensinger, Waleski, Verato,<br>Clegg) | .70 | 276.50 |
| 11/04/02<br>SMP | Examine Documents<br>Motions for leave to file proof of claim | .20 | 50.00 |
| 11/04/02<br>MIR | Examine Documents<br>extension of time within which to file<br>proofs of claim | .50 | 82.50 |
| 11/05/02<br>GBR | Review of Documents<br>Chase Proof Of Claim | .30 | 187.50 |
| 11/05/02<br>GBR | Review of Documents<br>PBGC Claim | .40 | 250.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 399                                                        BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/05/02<br>EMA | Examine Documents<br>work on transfer claims charts | 1.30 | 227.50 |
| 11/05/02<br>JSF | Examine Documents<br>PBGC and Bank Proofs of Claims | .40 | 158.00 |
| 11/05/02<br>SMP | Examine Documents<br>Re: claims reconciliation | .20 | 50.00 |
| 11/05/02<br>MIR | Examine Documents<br>various consignment vendor pleadings | .40 | 66.00 |
| 11/05/02<br>MIR | Examine Documents<br>motions to extend proof of claim filing<br>time | .70 | 115.50 |
| 11/06/02<br>EMA | Examine Documents<br>review, revise and proof various<br>transfer claim charts | 2.30 | 402.50 |
| 11/07/02<br>EMA | Examine Documents<br>review, revise and proof transfer claims | 1.60 | 280.00 |
| 11/07/02<br>JSF | Examine Documents<br>Motion of Underwood for Leave to File<br>Late Claim | .30 | 118.50 |
| 11/07/02<br>SMP | Examine Documents<br>On Motion to Approve Settlement with<br>Kimberly Clark | 1.40 | 350.00 |
| 11/07/02<br>SMP | Memo<br>On Motion to Approve Settlement with<br>Anderson News | 1.80 | 450.00 |
| 11/07/02<br>SMP | Memo<br>On Motion to Approve Settlement with<br>General Star Indemnity Company | 2.10 | 525.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 400                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/07/02<br>SMP | Memo<br>Revisions to memos on settlement motions | .30 | 75.00 |
| 11/07/02<br>DJL | Prepare Chart(s)<br>RE CLAIMS TRADING | .90 | 247.50 |
| 11/07/02<br>DJL | Examine Documents<br>SALTON DISCOVERY | .60 | 165.00 |
| 11/07/02<br>MIR | Examine Documents<br>motions to extend time for proofs of<br>claim | .40 | 66.00 |
| 11/08/02<br>GBR | Review of Documents<br>General Star Settlement Motion | .20 | 125.00 |
| 11/08/02<br>GBR | Review of Documents<br>Kimberly Clark Settlement Motion | .20 | 125.00 |
| 11/08/02<br>GBR | Review of Documents<br>Anderson Settlement Motion | .30 | 187.50 |
| 11/08/02<br>JSF | Examine Documents<br>Motion to Approve Settlement re: Puerto<br>Rico Sub | .20 | 79.00 |
| 11/08/02<br>SMP | Examine Documents<br>Review settlement motions/JSF | .30 | 75.00 |
| 11/08/02<br>DJL | Examine Documents<br>VARIOUS PROOF OF CLAIM LATE FILING<br>MOTIONS. | .50 | 137.50 |
| 11/08/02<br>MIR | Examine Documents<br>motions to file proofs of claim | .80 | 132.00 |
| 11/08/02<br>MIR | Examine Documents<br>payment of administrative claims | .40 | 66.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 401                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/10/02<br>DJL | Examine Documents<br>Review and Summary of various motions<br>requesting late filing of proof of<br>claims | 1.70 | 467.50 |
| 11/11/02<br>SLH | Examine Documents<br>AMERISOURCE CLAIM AND BRANSBURG LETTER | .10 | 62.50 |
| 11/11/02<br>GBR | Review of Documents<br>Clark Late Claim Motion | .20 | 125.00 |
| 11/11/02<br>GBR | Research<br>PBGC Claim Priority | 1.10 | 687.50 |
| 11/11/02<br>EMA | Examine Documents<br>various motions re claims | .80 | 140.00 |
| 11/11/02<br>JSF | Examine Documents<br>Motion of Clark to File Late POC | .20 | 79.00 |
| 11/11/02<br>JSF | Examine Documents<br>General Star Motion | .40 | 158.00 |
| 11/11/02<br>DJL | Examine Documents<br>PROOF OF CLAIM MOTIONS | .40 | 110.00 |
| 11/11/02<br>DJL | Examine Documents<br>RHYNE MOTION FOR EXPENSES AND ATTORNEY'S<br>FEES AND SUMMARY RE SAME | .60 | 165.00 |
| 11/12/02<br>SLH | Examine Documents<br>OMNIBUS LATE CLAIM REPLY BY KMART | .20 | 125.00 |
| 11/12/02<br>SLH | Examine Documents<br>OSHR REPLY ON LATE CLAIMS | .10 | 62.50 |
| 11/12/02<br>SLH | Examine Documents<br>ANDERSON NEWS MOTION/STIPULATION | .10 | 62.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 402                                        BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/12/02<br>SLH | Examine Documents<br>KIMBERLY MOTION/STIPULATION | .10 | 62.50 |
| 11/12/02<br>GBR | Review of Documents<br>AYD Late Claim Motion | .20 | 125.00 |
| 11/12/02<br>JSF | Telephone Call(s)<br>B. Fern re: POC Joinder | .10 | 39.50 |
| 11/12/02<br>JSF | Examine Documents<br>Joinder to Debtors' Objection to POC | .30 | 118.50 |
| 11/12/02<br>JSF | Examine Documents<br>Debtors' Objection to POC | .30 | 118.50 |
| 11/12/02<br>SMP | Examine Documents<br>Committee's omnibus objection to<br>extension to file Proofs of Claim;<br>review and prepare for filing | .30 | 75.00 |
| 11/12/02<br>SMP | Correct Papers<br>Revise Committee objection | .30 | 75.00 |
| 11/12/02<br>TAP | Prepare Legal Papers<br>LATE POC OBJECTION | 1.40 | 385.00 |
| 11/13/02<br>EMA | Examine Documents<br>review and update transfer claims chart | .40 | 70.00 |
| 11/13/02<br>JSF | Telephone Call(s)<br>D. Liberman/M. McDermott re: Anderson<br>News Settlement | .20 | 79.00 |
| 11/13/02<br>JSF | Examine Documents<br>Anderson Motion - Settlement | .40 | 158.00 |

## Otterbourg, Steindler, Houston & Rosen, P.C.

230 Park Avenue

New York, NY 10169-0075

Client/Matter:   90302/0001                                   JANUARY 27, 2003
Page 403                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/13/02 JSF | Examine Documents Claims Reconciliation Contact Information | .20 | 79.00 |
| 11/14/02 SLH | Examine Documents ANDERSON STIPULATION REVIEW | .10 | 62.50 |
| 11/14/02 GBR | Review of Documents P.I Claim Settlements | .20 | 125.00 |
| 11/14/02 GBR | Telephone Call(s) P.I Settlements | .30 | 187.50 |
| 11/14/02 GBR | Review of Documents Debtor Reply To Heyn | .20 | 125.00 |
| 11/14/02 JSF | Memo Debtors' Omnibus Objection to Late POCs | .60 | 237.00 |
| 11/15/02 SLH | Examine Documents KMART RHYNES PLEADING | .10 | 62.50 |
| 11/15/02 GBR | Review of Documents Ryhnes Motion for Sanctions & Debtor Response | .30 | 187.50 |
| 11/15/02 JSF | Examine Documents Debtors' Objection to Rhyne Motion for Sanctions and Costs and Expenses | .30 | 118.50 |
| 11/15/02 TAP | Memo re: Debtors' objection to Rhyne Motion | .60 | 165.00 |
| 11/18/02 MIR | Examine Documents proofs of claim and extensions of time | .50 | 82.50 |
| 11/18/02 MIR | Examine Documents payment of administrative expense claims | .50 | 82.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter: 90302/0001                               JANUARY 27, 2003
Page 404                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/18/02 MIR | Examine Documents<br>notices of executory contracts | .50 | 82.50 |
| 11/19/02 SLH | Examine Documents<br>SALTON DISCOVERY | .10 | 62.50 |
| 11/19/02 SLH | Examine Documents<br>DEBTOR SALTON EXTENSION | .10 | 62.50 |
| 11/19/02 JSF | Examine Documents<br>POC Omnibus Objection | .30 | 118.50 |
| 11/19/02 MIR | Examine Documents<br>payment of administrative expense<br>motions | .70 | 115.50 |
| 11/19/02 MIR | Examine Documents<br>motions to participate in claims<br>resolution | .50 | 82.50 |
| 11/20/02 SLH | Examine Documents<br>DEBTOR RESPONSE TO SALTON DISCOVERY | .10 | 62.50 |
| 11/20/02 GBR | Telephone Call(s)<br>M. Getton Re: Claims Bar Date | .20 | 125.00 |
| 11/20/02 EMA | Examine Documents<br>review, proof and update transfer claim<br>chart | .40 | 70.00 |
| 11/20/02 JSF | Examine Documents<br>Scheduled Claims | .30 | 118.50 |
| 11/20/02 JSF | Telephone Call(s)<br>E. Post re: Claims Reconciliation | .10 | 39.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   JANUARY 27, 2003
Page 405                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/20/02 DJL | Examine Documents AGREED ORDER OF JAMES COVINGTON - PERSONAL INJURY RESOLUTION | .40 | 110.00 |
| 11/20/02 DJL | Telephone Call(s) - Debtor's Attorney W/ T. JAYE RE CLAIMS RESOLUTION PROCEDURE (COVINGTON) | .10 | 27.50 |
| 11/21/02 SLH | Telephone Call(s) - Debtor's Attorney W/LYNN HIESTAND RE VENDOR ISSUES | .30 | 187.50 |
| 11/21/02 LP | Examine Documents Claims, various transfer claims | .40 | 62.00 |
| 11/22/02 DJL | Memo MEMO RE AYD'S REQUEST FOR EXTENSION OF BAR DATE | .30 | 82.50 |
| 11/22/02 DJL | Examine Documents MEMO RE DEPARTMENT OF CONSUMER AFFAIRS COMMONWEALTH OF PUERTO RICO MOTION RE BANKRUPTCY RULE 9023 | .50 | 137.50 |
| 11/22/02 MIR | Examine Documents motions to file proofs of claim | .60 | 99.00 |
| 11/25/02 EMA | Examine Documents review, proof and add to transfer claims chart | .60 | 105.00 |
| 11/25/02 JSF | Telephone Call(s) E. Post re: Claims Reconciliation | .10 | 39.50 |
| 11/25/02 MIR | Examine Documents payment of administrative expenses | .40 | 66.00 |
| 11/25/02 MIR | Examine Documents approval of settlements | .60 | 99.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                               JANUARY 27, 2003
Page 406                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/26/02 MIR | Examine Documents proof of claim pleadings and bar date extensions | .60 | 99.00 |
| 11/27/02 SLH | Examine Documents PI stips | .10 | 62.50 |
| 11/27/02 JSF | Examine Documents Personal Injury Settlements | .30 | 118.50 |
| 11/27/02 JTM | Examine Documents documents re: claims | .30 | 52.50 |
| 11/27/02 DJL | Examine Documents VARIOUS SETTLEMENT AGREEMENTS RE CLAIMS RESOLUTION PROCEDURES | 1.40 | 385.00 |
| 11/27/02 DJL | Telephone Call(s) - Debtor M. CAVANAGH RE CLAIMS RESOLUTION PROCEDURE (x2) | .20 | 55.00 |
| 11/27/02 DJL | Examine Documents W/ SLH RE CLAIMS RESOLUTION PROCEDURE | .20 | 55.00 |
| 11/27/02 DJL | Examine Documents J.M. BLANCO MOTION TO PERMIT LATE FILING OF PROOF OF CLAIM | .40 | 110.00 |
| 11/27/02 MIR | Examine Documents enlargement of time in which to file proofs of claim | .60 | 99.00 |
| 11/27/02 MIR | Examine Documents settlement agreements | .40 | 66.00 |
| 11/29/02 SLH | Examine Documents Consignment article | .10 | 62.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 407                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/02/02 SLH | Examine Documents<br>Mobius protective order | .10 | 62.50 |
| 12/02/02 GBR | Review of Documents<br>Risalek Late Claim Motion | .20 | 125.00 |
| 12/02/02 GBR | Review of Documents<br>Blanco Late Claim Motion | .10 | 62.50 |
| 12/02/02 EMA | Examine Documents<br>review and proof chart of transfer<br>claims | .60 | 105.00 |
| 12/02/02 JSF | Correspondence<br>E. Post re: Claims Reconciliation | .20 | 79.00 |
| 12/02/02 DJL | Telephone Call(s) - Debtor<br>M. Cavanagh (K-Mart) re Claims<br>Resolution Procedures | .10 | 27.50 |
| 12/02/02 DJL | Examine Documents<br>re personal injury settlements | .30 | 82.50 |
| 12/02/02 DJL | Memo<br>Re Claims Resolution Procedures | .70 | 192.50 |
| 12/02/02 MIR | Examine Documents<br>motions to file proofs of claim | .50 | 82.50 |
| 12/02/02 MIR | Examine Documents<br>motions to extend time within which to<br>file proofs of claim | .70 | 115.50 |
| 12/03/02 EMA | Examine Documents<br>review and revise transfer claims chart<br>and cumulative chart | 1.60 | 280.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 408                                                       BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/03/02<br>TAP | Correspondence<br>TRUMBULL RE: FAILURE TO DELIVER COPIES<br>OF POCs | .50 | 137.50 |
| 12/03/02<br>MIR | Examine Documents<br>notices of transfer of claim | .70 | 115.50 |
| 12/03/02<br>MIR | Examine Documents<br>personal injury claim pleadings | .50 | 82.50 |
| 12/04/02<br>CAP | Examine Documents<br>Review claims chart and calculations | .30 | 52.50 |
| 12/04/02<br>EMA | Examine Documents<br>review, revise and proof various<br>transfer claims chart | 1.80 | 315.00 |
| 12/04/02<br>DJL | Examine Documents<br>Risalek Bar Date Motion and Summary re<br>Same | .40 | 110.00 |
| 12/04/02<br>DJL | Prepare Chart(s)<br>Claims Transfer Chart | .20 | 55.00 |
| 12/04/02<br>MIR | Examine Documents<br>motions to file proofs of claim | .50 | 82.50 |
| 12/04/02<br>MIR | Examine Documents<br>motions to enlarge time in which to file<br>proofs of claim | .80 | 132.00 |
| 12/05/02<br>EMA | Examine Documents<br>review, revise and update transfer<br>claims charts | .80 | 140.00 |
| 12/05/02<br>MIR | Examine Documents<br>cure claims/omnibus objections | .60 | 99.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 409                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/05/02 MIR | Examine Documents enlargement of time to file proofs of claim | .70 | 115.50 |
| 12/05/02 MIR | Examine Documents motions to file proofs of claim | .70 | 115.50 |
| 12/06/02 DJL | Memo memo re Murdock late proof of claim motion | .30 | 82.50 |
| 12/06/02 MIR | Examine Documents cure claims | .50 | 82.50 |
| 12/06/02 MIR | Examine Documents motions to file proofs of claim | .70 | 115.50 |
| 12/09/02 GBR | Review of Documents West Late Claim Motion | .10 | 62.50 |
| 12/09/02 JSF | Telephone Call(s) M. McDermott re: Supplemental Bar Date | .20 | 79.00 |
| 12/09/02 JSF | Memo Re: Supplemental Bar Date Motion | .20 | 79.00 |
| 12/09/02 DJL | Memo re Motion regarding late filed proofs of claim | .80 | 220.00 |
| 12/09/02 MIR | Examine Documents motions to file proofs of claim | .60 | 99.00 |
| 12/10/02 EMA | Examine Documents transfer claims chart | .40 | 70.00 |
| 12/11/02 MIR | Examine Documents motions to file proofs of claim | .90 | 148.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                     JANUARY 27, 2003
Page 410                                                        BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/11/02<br>MIR | Examine Documents<br>motions to extend time within which to<br>file proofs of claim | .40 | 66.00 |
| 12/12/02<br>GBR | Review of Documents<br>Supplementary P.I Bar Date Motion | .20 | 125.00 |
| 12/12/02<br>EMA | Examine Documents<br>review and update transfer claims chart | .80 | 140.00 |
| 12/12/02<br>MIR | Examine Documents<br>motions to file proofs of claim | .70 | 115.50 |
| 12/13/02<br>DJL | Examine Documents<br>Debtors' Bar Date Motion and Summary re<br>Same | 1.00 | 275.00 |
| 12/16/02<br>JSF | Examine Documents<br>Supplemental Bar Date Motion Summary | .10 | 39.50 |
| 12/16/02<br>MIR | Examine Documents<br>establishment of supplemental bar date<br>documents | .60 | 99.00 |
| 12/18/02<br>GBR | Telephone Call(s)<br>D. Heller Re: Claim Transfers | .20 | 125.00 |
| 12/18/02<br>MIR | Examine Documents<br>motions to file proofs of claim | .70 | 115.50 |
| 12/18/02<br>MIR | Examine Documents<br>motions to establish bar date/extend<br>time within which to file proofs of<br>claim | .80 | 132.00 |
| 12/19/02<br>SLH | Examine Documents<br>PI BAR ANALYSIS | .10 | 62.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 411                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/19/02 MIR | Examine Documents<br>motions to file proofs of claim | .40 | 66.00 |
| 12/19/02 MIR | Examine Documents<br>motions to establish bar date/enlarge<br>time | .50 | 82.50 |
| 12/20/02 EMA | Examine Documents<br>various additions transfer claim chart | .80 | 140.00 |
| 12/23/02 GBR | Review of Documents<br>Omnibus Claims Obj. | .60 | 375.00 |
| 12/23/02 JSF | Examine Documents<br>First Omnibus Objection | .20 | 79.00 |
| 12/23/02 JSF | Examine Documents<br>Revised Claims Reconciliation Procedures | .60 | 237.00 |
| 12/23/02 MIR | Examine Documents<br>motions to file proofs of claim | .60 | 99.00 |
| 12/26/02 GBR | Prepare Papers<br>Draft Claims Settlement Motion | .80 | 500.00 |
| 12/26/02 GBR | Telephone Call(s)<br>M. McDermott Re: Claims Settlements | .30 | 187.50 |
| 12/26/02 JSF | Examine Documents<br>Proposed Claims Reconciliation<br>Procedures | .70 | 276.50 |
| 12/26/02 JSF | Examine Documents<br>Claims Reconciliation Update | .60 | 237.00 |
| 12/26/02 TAP | Examine Documents<br>CLAIMS RECONCILIATION PROCEDURE DRAFT<br>MOTION | .80 | 220.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 412                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/26/02 TAP | Telephone Call(s) - Debtor's Attorney MCDERMOTT RE: CLAIMS PROCEDURE | .40 | 110.00 |
| 12/27/02 GBR | Telephone Call(s) S. Ory re: Claims Settlement Procedures Motion | .40 | 250.00 |
| 12/27/02 GBR | Prepare Papers Revise Claims Settlement Procedures | .70 | 437.50 |
| 12/27/02 GBR | Telephone Call(s) D. Stratton re: P.I. Mediation | .10 | 62.50 |
| 12/27/02 JSF | Telephone Call(s) S. Ory - Claims Settlement Procedures | .30 | 118.50 |
| 12/27/02 JSF | Examine Documents Claims Reconciliation Ranges for Settlement Chart | .60 | 237.00 |
| 12/27/02 JSF | Telephone Call(s) T. Stenger re: Claims Reconciliation | .20 | 79.00 |
| 12/27/02 JSF | Correspondence L. Hiestand re: Vendor Relations Meeting | .20 | 79.00 |
| 12/27/02 JSF | Examine Documents Claims Reconciliation Differences Matrix | .50 | 197.50 |
| 12/27/02 TAP | Examine Documents RE: CLAIMS RECONCILIATION PROCEDURES | .70 | 192.50 |
| 12/27/02 TAP | Telephone Call(s) - Debtor's Attorney S. ORY RE: CLAIMS RECONCILIATION PROCEDURES | .30 | 82.50 |
| 12/30/02 SLH | Examine Documents GBR/CLAIMS LEVELS | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JANUARY 27, 2003
Page 413                                                      BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/30/02 GBR | Telephone Call(s) D. Stratton re: P. I. Mediation | .10 | 62.50 |
| 12/30/02 GBR | Review of Documents Risalek Late Claim Motion | .20 | 125.00 |
| 12/30/02 DJL | Examine Documents Debtors First Omnibus Objection to Claims | .80 | 220.00 |
| 12/30/02 DJL | Memo re Debtors' First Omnibus Objection to Claims | .60 | 165.00 |
| 12/30/02 TAP | Examine Documents RISALEK MOTION RE: POC | .20 | 55.00 |
| 12/30/02 MIR | Examine Documents review of omnibus objection to proofs of claim | .80 | 132.00 |
| 12/31/02 SLH | Examine Documents OMNIBUS CLAIMS MOTION | .20 | 125.00 |
| 12/31/02 TAP | Memo RE: CLAIMS RECONCILIATION | .40 | 110.00 |
| TOTAL PHASE 34 | | 322.80 | $ 106,168.50 |

Phase: 35                                        Fee/Employment Objections

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/01/02 DJL | Examine Documents Ten Eyck Fee Statement | .40 | 78.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                               JANUARY 27, 2003
Page 414                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/01/02 DJL | Examine Documents<br>Miller Buckfire Lewis Fee Statement | .60 | 117.00 |
| 09/01/02 DJL | Examine Documents<br>PWC OCP Fee Statement | .20 | 39.00 |
| 09/01/02 DJL | Examine Documents<br>Abacus July Fee Statement | .10 | 19.50 |
| 09/01/02 DJL | Examine Documents<br>Chicago Partners Fee Statement | .40 | 78.00 |
| 09/01/02 DJL | Examine Documents<br>JA&A Fee Statement | .50 | 97.50 |
| 09/01/02 DJL | Examine Documents<br>Traub Fee Statement | .80 | 156.00 |
| 09/01/02 DJL | Examine Documents<br>Jones Day June Fee Statement | .90 | 175.50 |
| 09/03/02 DJL | Prepare Chart(s)<br>July Fee Chart | .60 | 117.00 |
| 09/03/02 DJL | Prepare Chart(s)<br>re JA&A Fees | .40 | 78.00 |
| 09/03/02 DJL | Telephone Call(s) - Debtor's Attorney<br>J. Wharton re JA&A Fees | .10 | 19.50 |
| 09/03/02 DJL | Memo<br>Preparation of July Fee Summary | 1.40 | 273.00 |
| 09/03/02 DJL | Examine Documents<br>Abacus retention application | .40 | 78.00 |
| 09/03/02 DJL | Examine Documents<br>Dickinson Wright fees | .80 | 156.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 415                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/03/02 DJL | Examine Documents Goldberg Kohn fee statement | .70 | 136.50 |
| 09/03/02 DJL | Examine Documents PWC fee statement | .50 | 97.50 |
| 09/04/02 SLH | Examine Documents PWC BILL | .10 | 59.50 |
| 09/04/02 JSF | Examine Documents JAS Disclosures | .20 | 70.00 |
| 09/04/02 DJL | Examine Documents Winston Fee Statement | .60 | 117.00 |
| 09/04/02 DJL | Examine Documents Foley and Lardner Fee Statement | .80 | 156.00 |
| 09/04/02 DJL | Examine Documents Surety Counsel Fees | .30 | 58.50 |
| 09/04/02 DJL | Examine Documents Howard Rice Fee Statement | .60 | 117.00 |
| 09/04/02 DJL | Prepare Chart(s) Fee Chart | .60 | 117.00 |
| 09/05/02 DJL | Prepare Chart(s) Fee Chart | .80 | 156.00 |
| 09/05/02 DJL | Memo Preparation of Fee Summary | .80 | 156.00 |
| 09/05/02 DJL | Examine Documents Morgan Lewis Fee Statement (OCP) | .80 | 156.00 |
| 09/05/02 DJL | Memo Memo re Saybrook Fees | .90 | 175.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                            JANUARY 27, 2003
Page 416                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/05/02 DJL | Examine Documents Surety Counsel Fees | .30 | 58.50 |
| 09/05/02 DJL | Letter-Accountant to L. Ashe re Fee Statements | .20 | 39.00 |
| 09/05/02 DJL | Letter-Creditor's Attorney to J. Wharton re JA&A | .10 | 19.50 |
| 09/05/02 DJL | Prepare Chart(s) JA&A Fee Chart | .70 | 136.50 |
| 09/05/02 MIR | Examine Documents reviewed monthly statements of professionals | .80 | 124.00 |
| 09/06/02 JSF | Examine Documents July Professionals' Fee Statement Summmaries | .70 | 245.00 |
| 09/06/02 DJL | Examine Documents re JA&A Fees | .10 | 19.50 |
| 09/06/02 DJL | Examine Documents re Saybrook fees | .20 | 39.00 |
| 09/06/02 DJL | Memo revise fee summary | .20 | 39.00 |
| 09/09/02 GBR | Telephone Call(s) A. NEWMAN & RE: INVESTMENT BANKER RETENTION | .30 | 178.50 |
| 09/09/02 GBR | Review of Documents J. ALIX JULY COMP. REPORT | .10 | 59.50 |
| 09/09/02 GBR | Review of Documents ENCORE BILLINGS | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 417                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/09/02 DJL | Memo<br>July Fee Summary | .80 | 156.00 |
| 09/09/02 DJL | Examine Documents<br>Surety Counsel fees | .30 | 58.50 |
| 09/09/02 DJL | Prepare Chart(s)<br>Fee Chart | .30 | 58.50 |
| 09/09/02 DJL | Examine Documents<br>re Encore | 1.10 | 214.50 |
| 09/09/02 TAP | Examine Documents<br>DEBTORS' REPLY IN SHANRI HOLDINGS<br>ADVERSARY | .20 | 45.00 |
| 09/10/02 SLH | Examine Documents<br>DJL/EXPENSE ISSUES OF EQUITY | .20 | 119.00 |
| 09/10/02 SLH | Examine Documents<br>FEE REVIEW | .20 | 119.00 |
| 09/10/02 DJL | Examine Documents<br>Equity Committee Expenses | .50 | 97.50 |
| 09/10/02 DJL | Examine Documents<br>Fees of Retained Professionals | .60 | 117.00 |
| 09/10/02 DJL | Telephone Call(s) - Debtor's Attorney<br>J. Wharton re OCP | .20 | 39.00 |
| 09/10/02 DJL | Examine Documents<br>E. Katz Bill | .40 | 78.00 |
| 09/10/02 DJL | Memo<br>Prepare, Review and Revise July Fee<br>Summary | 1.90 | 370.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 418                                               BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/10/02<br>DJL | Examine Documents<br>Morgan Lewis (OCP) Bill | .30 | 58.50 |
| 09/10/02<br>DJL | Examine Documents<br>Reviewed and Summarized Encore Invoice | .90 | 175.50 |
| 09/10/02<br>DJL | Examine Documents<br>Reviewed and Summarized Holland & Knight<br>Fee Statement | .90 | 175.50 |
| 09/11/02<br>SLH | Examine Documents<br>FEE REVIEW PROCEDURES | .20 | 119.00 |
| 09/11/02<br>DJL | Prepare Chart(s)<br>Revise fee chart | .30 | 58.50 |
| 09/11/02<br>DJL | Prepare Chart(s)<br>Chart re Stewardship Investigation Fees | .20 | 39.00 |
| 09/11/02<br>DJL | Memo<br>Prepare, Review and Revise July Fee<br>Summary | 1.70 | 331.50 |
| 09/12/02<br>DJL | Examine Documents<br>KPMG Fees | .20 | 39.00 |
| 09/12/02<br>MIR | Examine Documents<br>objections to retention applications | .70 | 108.50 |
| 09/13/02<br>SLH | Examine Documents<br>KPMG FEES REPORT | .10 | 59.50 |
| 09/13/02<br>SLH | Examine Documents<br>PWC RETENTION | .10 | 59.50 |
| 09/13/02<br>DJL | Examine Documents<br>DEBTORS' MOTION RE PWC | .50 | 97.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 419                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/13/02<br>TAP | Memo<br>RE: PWC APPLICATION | .70 | 157.50 |
| 09/13/02<br>MIR | Examine Documents<br>retention of professionals | .70 | 108.50 |
| 09/13/02<br>MIR | Examine Documents<br>memos re: retention | .60 | 93.00 |
| 09/16/02<br>TAP | Memo<br>SUMMARY OF PWC APPLICATION | .80 | 180.00 |
| 09/16/02<br>MIR | Examine Documents<br>retention of professionals | .80 | 124.00 |
| 09/17/02<br>DJL | Examine Documents<br>ABACUS FEE STATEMENT | .20 | 39.00 |
| 09/17/02<br>DJL | Telephone Call(s) - Debtor's Attorney<br>M. MCDERMOTT RE FEE HEARING | .10 | 19.50 |
| 09/17/02<br>DJL | Memo<br>BRADY HATHAWAY FEE SUMMARY | .60 | 117.00 |
| 09/17/02<br>DJL | Examine Documents<br>CHICAGO PARTNERS FEE STATEMENT AND<br>SUMMARY RE SAME | .50 | 97.50 |
| 09/17/02<br>MIR | Examine Documents<br>affidavits of ordinary course<br>professionals | .60 | 93.00 |
| 09/18/02<br>DJL | Prepare Chart(s)<br>UPDATE FEE CHART | .20 | 39.00 |
| 09/18/02<br>DJL | Examine Documents<br>POLICANO & MANZO JULY FEE STATEMENT | .90 | 175.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                           JANUARY 27, 2003
Page 420                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/18/02 DJL | Examine Documents<br>KPMG JULY FEE STATEMENT | 1.00 | 195.00 |
| 09/18/02 DJL | Prepare Chart(s)<br>CHART RE FEES INCURRED RELATED TO<br>STEWARDSHIP INVESTIGATION | .60 | 117.00 |
| 09/18/02 DJL | Memo<br>SUPPLEMENTAL FEE SUMMARY | .40 | 78.00 |
| 09/18/02 MIR | Examine Documents<br>review of ordinary course professionals'<br>retention papers | 1.30 | 201.50 |
| 09/19/02 GBR | Conference Out of Office<br>COURT HEARING - FIRST INTERIM FEES | 1.80 | 1,071.00 |
| 09/19/02 EMA | Examine Documents<br>review committee expense requests and<br>draft chart of same | 1.40 | 217.00 |
| 09/19/02 JSF | Memo<br>Re: Fee Hearing | 1.30 | 455.00 |
| 09/19/02 DJL | Prepare Chart(s)<br>STEWARDSHIP INVESTIGATION CHART - FEES | .10 | 19.50 |
| 09/19/02 DJL | Memo<br>REVISE SUPPLEMENTAL FEE SUMMARY | .40 | 78.00 |
| 09/19/02 DJL | Examine Documents<br>RE FEE HEARING | .30 | 58.50 |
| 09/19/02 MIR | Examine Documents<br>reviewed abacus retention documents | .70 | 108.50 |
| 09/20/02 SLH | Telephone Call(s) - Debtor's Attorney<br>ENCORE FEE STATEMENT | .20 | 119.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 421                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/20/02 JSF | Examine Documents<br>Additional Fee Summaries | .40 | 140.00 |
| 09/20/02 DJL | Examine Documents<br>RE FIRST INTERIM FEES | .10 | 19.50 |
| 09/20/02 DJL | Examine Documents<br>SURETY COUNSEL FEES | .20 | 39.00 |
| 09/20/02 DJL | Memo<br>SUPPLEMENTAL FEE MEMO | .40 | 78.00 |
| 09/20/02 DJL | Prepare Chart(s)<br>REVISE STEWARDSHIP INVESTIGATION FEE<br>CHART | .10 | 19.50 |
| 09/20/02 TAP | Examine Documents<br>ORDWAY AFFIDAVIT | .10 | 22.50 |
| 09/20/02 TAP | Examine Documents<br>ENCORE BILL | .10 | 22.50 |
| 09/20/02 MIR | Examine Documents<br>fee statements | .70 | 108.50 |
| 09/20/02 MIR | Examine Documents<br>retention objections | .40 | 62.00 |
| 09/23/02 DJL | Memo<br>REVISE FEE SUMMARY | .20 | 39.00 |
| 09/23/02 DJL | Prepare Chart(s)<br>STEWARDSHIP FEE CHART | .10 | 19.50 |
| 09/24/02 JSF | Examine Documents<br>Order re: Miller Buckfire | .20 | 70.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JANUARY 27, 2003
Page 422                                                       BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/24/02<br>JSF | Examine Documents<br>FTI Supplemental Affidavit | .10 | 35.00 |
| 09/24/02<br>DJL | Examine Documents<br>ENCORE ASSOCIATES INVOICE | .50 | 97.50 |
| 09/25/02<br>DJL | Memo<br>RE ENCORE INVOICE | .50 | 97.50 |
| 09/25/02<br>DJL | Memo<br>PREPARATION OF AUGUST FEE SUMMARY | 1.50 | 292.50 |
| 09/25/02<br>DJL | Examine Documents<br>TRAUB FEES AND SUMMARY | .60 | 117.00 |
| 09/25/02<br>DJL | Examine Documents<br>SUMMARY RE TEN EYCK FEES | .50 | 97.50 |
| 09/26/02<br>JSF | Examine Documents<br>Miller Buckfire Retention Agreement | .20 | 70.00 |
| 09/26/02<br>JSF | Prepare Legal Papers<br>Engagement Letter with KPMG | .80 | 280.00 |
| 09/26/02<br>SMP | Examine Documents<br>Miller Buckfire retention | .70 | 136.50 |
| 09/26/02<br>DJL | Examine Documents<br>SUPPLEMENTAL FEE SUMMARY | .40 | 78.00 |
| 09/26/02<br>DJL | Prepare Chart(s)<br>STEWARDSHIP INVESTIGATION FEE CHART | .10 | 19.50 |
| 09/26/02<br>DJL | Examine Documents<br>WORSEK AND VIHON FEES | .20 | 39.00 |
| 09/26/02<br>DJL | Memo<br>BILLING PROCEDURES | .60 | 117.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 423                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/27/02 JSF | Examine Documents<br>Fee Review Protocol | .30 | 105.00 |
| 09/27/02 TAP | Examine Documents<br>MBL retention documents re: Fee structure | .80 | 180.00 |
| 09/30/02 SLH | Examine Documents<br>GOLDBERG KOHN FEES | .10 | 59.50 |
| 09/30/02 SLH | Examine Documents<br>PETER SOLOMON C/C LETTER | .10 | 59.50 |
| 09/30/02 SLH | Examine Documents<br>GBR/SOLOMON LETTER | .10 | 59.50 |
| 09/30/02 GBR | Review of Documents<br>Goldberg Kohn August Bill | .20 | 119.00 |
| 09/30/02 GBR | Review of Documents<br>PJS Proposal | .20 | 119.00 |
| 09/30/02 GBR | Review of Documents<br>Saybrook August Bill | .20 | 119.00 |
| 09/30/02 EMA | Examine Documents<br>review and revise various Committee expenses reports | 2.40 | 372.00 |
| 09/30/02 JSF | Examine Documents<br>PWC Tax Audit Bill | .20 | 70.00 |
| 09/30/02 JSF | Examine Documents<br>Saybrook Statement | .20 | 70.00 |
| 09/30/02 DJL | Examine Documents<br>REVIEW OF SAYBROOK MONTHLY FEE STATEMENT | .30 | 58.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 424                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/30/02 TAP | Correspondence PETER SOLOMON LETTER TO C/C | .10 | 22.50 |
| 09/30/02 MIR | Examine Documents review of monthly fee statements | 1.20 | 186.00 |
| 09/30/02 MIR | Examine Documents interim fee applications | .50 | 77.50 |
| 10/01/02 SLH | Examine Documents RUN RATE ON STEWARDSHIP | .10 | 62.50 |
| 10/01/02 DJL | Examine Documents Dickinson Wright Fee Statement | .60 | 165.00 |
| 10/01/02 DJL | Memo August Fee Summary | .90 | 247.50 |
| 10/01/02 DJL | Examine Documents FWC OCP Statement | .50 | 137.50 |
| 10/01/02 DJL | Examine Documents Goldberg Kohn Fees | .60 | 165.00 |
| 10/01/02 DJL | Examine Documents Howard and Howard (OCP) fee statement | .40 | 110.00 |
| 10/01/02 DJL | Examine Documents Morgan Lewis (OCP) fee statement | .40 | 110.00 |
| 10/01/02 MIR | Examine Documents correspondence and memos re: fee statements | .70 | 115.50 |
| 10/01/02 MIR | Examine Documents monthly fee statements | .60 | 99.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 425                                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/02/02 DJL | Examine Documents<br>Miller Buckfire and Lewis Fee Statement | .40 | 110.00 |
| 10/02/02 DJL | Examine Documents<br>PWC Fee Statement | .60 | 165.00 |
| 10/02/02 DJL | Memo<br>Preparation of August Fee Summary | .60 | 165.00 |
| 10/02/02 MIR | Examine Documents<br>monthly fee statements | .90 | 148.50 |
| 10/03/02 DJL | Prepare Chart(s)<br>PREPARATION OF FEE CHART | .90 | 247.50 |
| 10/03/02 DJL | Memo<br>MEMO RE AUGUST STATEMENTS | .90 | 247.50 |
| 10/03/02 DJL | Examine Documents<br>ROCKWOOD GEMINI FEE STATEMENT | .30 | 82.50 |
| 10/03/02 DJL | Examine Documents<br>MORGAN LEWIS AUGUST FEE STATEMENT | .40 | 110.00 |
| 10/03/02 MIR | Memo-File<br>monthly fee applications | .50 | 82.50 |
| 10/03/02 MIR | Examine Documents<br>retention documents | .70 | 115.50 |
| 10/04/02 GBR | Review of Documents<br>Encore Sept. Bill | .10 | 62.50 |
| 10/04/02 GBR | Telephone Call(s)<br>E. Ivester re: Miller Engagement Letter | .30 | 187.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                          JANUARY 27, 2003
Page 426                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/04/02 JSF | Examine Documents<br>Letter from Debtors re: Payment of Counsel Fees for Employees | .20 | 79.00 |
| 10/04/02 JSF | Examine Documents<br>Winston and Strawn Bill | .20 | 79.00 |
| 10/04/02 DJL | Prepare Chart(s)<br>FEE CHART | .20 | 55.00 |
| 10/04/02 DJL | Examine Documents<br>WINSTON & STRAWN FEES | .40 | 110.00 |
| 10/04/02 DJL | Examine Documents<br>DEWEY BALLANTINE FEES | .50 | 137.50 |
| 10/04/02 DJL | Memo<br>PREPARATION OF FEE MEMO | .60 | 165.00 |
| 10/04/02 MIR | Examine Documents<br>review of monthly fee statements | .70 | 115.50 |
| 10/07/02 SLH | Examine Documents<br>FEE REVIEW | .20 | 125.00 |
| 10/07/02 SLH | Examine Documents<br>PWC FEES | .10 | 62.50 |
| 10/07/02 SLH | Review Financial Documents<br>FEE BUDGETS | .20 | 125.00 |
| 10/07/02 GBR | Review of Documents<br>Neal Gerber August Statement | .10 | 62.50 |
| 10/07/02 GBR | Review of Documents<br>Pwc Audit Bill | .20 | 125.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 427                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/07/02 JSF | Examine Documents<br>Summary of Professional Fee Requests | .60 | 237.00 |
| 10/07/02 JSF | Examine Documents<br>PWC Fee Statement | .20 | 79.00 |
| 10/07/02 DJL | Examine Documents<br>DEWEY RETENTION APPLICATION | .20 | 55.00 |
| 10/07/02 DJL | Memo<br>REVISIONS TO AUGUST FEE SUMMARY | .40 | 110.00 |
| 10/07/02 DJL | Examine Documents<br>PWC AUDIT STATEMENT | .20 | 55.00 |
| 10/07/02 DJL | Examine Documents<br>JA&A FEES | .60 | 165.00 |
| 10/07/02 DJL | Examine Documents<br>PWC AUDIT FEES | .50 | 137.50 |
| 10/07/02 DJL | Memo<br>MEMO RE FEE INQUIRIES | .50 | 137.50 |
| 10/07/02 DJL | Memo<br>REVISE AUGUST FEE SUMMARY | 1.10 | 302.50 |
| 10/07/02 DJL | Examine Documents<br>REVIEWED ROCKWOOD GEMINI APPLICATION | .20 | 55.00 |
| 10/07/02 DJL | Examine Documents<br>RE DEWEY BALLANTINE RETENTION | .30 | 82.50 |
| 10/07/02 DJL | Memo<br>RE PWC AUDIT MEMO | .50 | 137.50 |
| 10/07/02 MIR | Examine Documents<br>review of monthly fee statements | .50 | 82.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JANUARY 27, 2003
Page 428                                                     BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/07/02<br>MIR | Examine Documents<br>chart of submission dates of monthly fee<br>applications | .80 | 132.00 |
| 10/08/02<br>SLH | Examine Documents<br>AMENDED SKADDEN AFFIDAVIT | .10 | 62.50 |
| 10/08/02<br>SLH | Examine Documents<br>FEES OF C/C | .20 | 125.00 |
| 10/08/02<br>SLH | Examine Documents<br>FEE REVIEW | .20 | 125.00 |
| 10/08/02<br>JSF | Examine Documents<br>PWC Audit Bill | .30 | 118.50 |
| 10/08/02<br>DJL | Memo<br>RE PWC AUDIT BILLS | .30 | 82.50 |
| 10/08/02<br>DJL | Memo<br>AUGUST FEE SUMMARY | .40 | 110.00 |
| 10/08/02<br>DJL | Memo<br>FINAL REVISIONS TO FEE SUMMARY | .60 | 165.00 |
| 10/08/02<br>DJL | Memo<br>MEMO RE PWC AUDIT BILLS | .80 | 220.00 |
| 10/08/02<br>TAP | Telephone Call(s)<br>H. MILLER RE: MBL FEE, ETC. | .30 | 82.50 |
| 10/08/02<br>MIR | Examine Documents<br>reviewed interim fee applications | .30 | 49.50 |
| 10/08/02<br>MIR | Examine Documents<br>monthly fee statements | .60 | 99.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 429                                                    BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/09/02<br>SLH | Examine Documents<br>PWC AUDIT BILL | .10 | 62.50 |
| 10/09/02<br>GBR | Review of Documents<br>PWC Audit Fees | .20 | 125.00 |
| 10/09/02<br>GBR | Review of Documents<br>Jones Day July Bill | .20 | 125.00 |
| 10/09/02<br>GBR | Review of Documents<br>FTI Aug Bill | .20 | 125.00 |
| 10/09/02<br>DJL | Telephone Call(s) - Debtor's Attorney<br>S. WELCH RE FILING DATE | .10 | 27.50 |
| 10/09/02<br>DJL | Examine Documents<br>ENCORE INVOICE | .60 | 165.00 |
| 10/09/02<br>DJL | Examine Documents<br>NEAL, GERBER FEE STATEMENT | .20 | 55.00 |
| 10/09/02<br>DJL | Examine Documents<br>BAKER MCKENZIE FEE STATEMENT | .40 | 110.00 |
| 10/09/02<br>DJL | Memo<br>PREPARATION OF SUPPLEMENTAL FEE SUMMARY | .60 | 165.00 |
| 10/09/02<br>DJL | Examine Documents<br>JONES DAY FEE STATEMENT | .60 | 165.00 |
| 10/09/02<br>DJL | Examine Documents<br>P&M FEE STATEMENT | .40 | 110.00 |
| 10/09/02<br>DJL | Examine Documents<br>CHART RE STEWARDSHIP INVESTIGATION FEES | .30 | 82.50 |
| 10/09/02<br>MIR | Examine Documents<br>monthly fee statements | .70 | 115.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 430                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/09/02 MIR | Examine Documents<br>supplemental retention applications | .50 | 82.50 |
| 10/09/02 MIR | Examine Documents<br>fee application/statement memos | .60 | 99.00 |
| 10/10/02 EMA | Review File<br>re monthly statements | .40 | 70.00 |
| 10/10/02 DJL | Prepare Chart(s)<br>STEWARDSHIP FEE CHART | .40 | 110.00 |
| 10/10/02 DJL | Memo<br>SUPPLEMENTAL FEE SUMMARY | .80 | 220.00 |
| 10/10/02 MIR | Examine Documents<br>second interim fee applications | .60 | 99.00 |
| 10/10/02 MIR | Examine Documents<br>supplemental retention documents | .80 | 132.00 |
| 10/11/02 SLH | Examine Documents<br>Stroz material | .10 | 62.50 |
| 10/11/02 JSF | Telephone Call(s)<br>R. Vanderbeek at JA re: Interim Holdback | .10 | 39.50 |
| 10/11/02 JSF | Correspondence<br>Revised Budgets to JFRC | .60 | 237.00 |
| 10/11/02 JSF | Examine Documents<br>Summary of Additional Professional Fee<br>Expenses | .40 | 158.00 |
| 10/11/02 DJL | Examine Documents<br>STROZ ASSOCIATES FEE STATEMENT | .30 | 82.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                            JANUARY 27, 2003
Page 431                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/11/02 DJL | Correspondence<br>TO JFRC RE THIRD INTERIM BUDGET | .30 | 82.50 |
| 10/14/02 SLH | Telephone Call(s) - Accountant<br>KPMG/interim fees | .30 | 187.50 |
| 10/14/02 JSF | Correspondence<br>S. Balaschak re: JFRC Meeting | .10 | 39.50 |
| 10/14/02 JSF | Telephone Call(s)<br>L. Ashe/M. Knoll re: investigation time detail | .20 | 79.00 |
| 10/14/02 JSF | Telephone Call(s)<br>S. Balaschak re: time detail - confidentiality | .20 | 79.00 |
| 10/14/02 JSF | Telephone Call(s)<br>R. Schrock re: time detail | .20 | 79.00 |
| 10/14/02 DJL | Examine Documents<br>HOLLAND & KNIGHT AUGUST FEE STATEMENT | .40 | 110.00 |
| 10/14/02 DJL | Examine Documents<br>MORGAN LEWIS OCP FEE STATEMENT | .30 | 82.50 |
| 10/14/02 DJL | Examine Documents<br>EQUITY COMMITTEE EXPENSES | .20 | 55.00 |
| 10/14/02 DJL | Examine Documents<br>ISSUES RELATED TO STEWARDSHIP TIME DETAIL | .60 | 165.00 |
| 10/14/02 DJL | Examine Documents<br>REVISE AUGUST SUPPLEMENTAL FEE SUMMARY | .20 | 55.00 |
| 10/14/02 MIR | Examine Documents<br>monthly fee statements | .70 | 115.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 432

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/15/02 JSF | Examine Documents<br>Skadden Monthly Fee Statements | .20 | 79.00 |
| 10/15/02 DJL | Examine Documents<br>HOWARD AND HOWARD FEE STATEMENT | .40 | 110.00 |
| 10/15/02 DJL | Memo<br>SUPPLEMENTAL FEE SUMMARY | .30 | 82.50 |
| 10/15/02 DJL | Memo<br>MEMO RE SKADDEN'S MONTHLY FEES | .40 | 110.00 |
| 10/15/02 DJL | Examine Documents<br>RE JONES DAY OBJECTIONS TO CERTAIN FEE<br>STATEMENTS | .40 | 110.00 |
| 10/15/02 DJL | Telephone Call(s) - Creditor's Atty/Rep<br>I. GLAZIER RE JONES DAY FEE OBJECTIONS | .20 | 55.00 |
| 10/15/02 TAP | Examine Documents<br>JONES DAY LETTERS RE: MORGAN LEWIS/ AP<br>SERVICES FEES | .30 | 82.50 |
| 10/15/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>I. GLAZIER RE: FEE LETTER | .20 | 55.00 |
| 10/15/02 TAP | Review File<br>JA&A RETENTION ORDER | .20 | 55.00 |
| 10/15/02 TAP | Memo<br>RE: GLAZIER CALL/FEE ISSUES | .40 | 110.00 |
| 10/15/02 MIR | Examine Documents<br>monthly fee statements | 1.30 | 214.50 |
| 10/16/02 DJL | Examine Documents<br>SECOND INTERIM FEE APPLICATIONS | .60 | 165.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 433                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/16/02<br>DJL | Prepare Chart(s)<br>RE STEWARDSHIP FEES | .50 | 137.50 |
| 10/16/02<br>DJL | Memo<br>BEGAN PREPARATION OF MEMO RE SECOND<br>INTERIM FEE APPLICATIONS | .40 | 110.00 |
| 10/17/02<br>SMP | Examine Documents<br>FIC Letter re: possible fee objections | .20 | 50.00 |
| 10/17/02<br>DJL | Examine Documents<br>WINSTON & STRAWN SECOND INTERIM FEE<br>APPLICATION AND SUMMARY RE SAME | .50 | 137.50 |
| 10/17/02<br>DJL | Examine Documents<br>KPMG SECOND INTERIM AND SUMMARY RE SAME | 1.20 | 330.00 |
| 10/17/02<br>MIR | Examine Documents<br>monthly statements | .70 | 115.50 |
| 10/18/02<br>SLH | Examine Documents<br>JONES AND MORGAN FEES | .10 | 62.50 |
| 10/18/02<br>SLH | Examine Documents<br>FEE REVIEW | .10 | 62.50 |
| 10/18/02<br>SLH | Examine Documents<br>SKADDEN FEES/DJL REVIEW | .20 | 125.00 |
| 10/18/02<br>SLH | Examine Documents<br>FEE REVIEW RELATED MATERIAL/CALL | .50 | 312.50 |
| 10/18/02<br>GBR | Telephone Call(s)<br>Fee Review Committee Call | .60 | 375.00 |
| 10/18/02<br>GBR | Review of Documents<br>Richards Spears July/August Bills | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 434                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/18/02 GBR | Review of Documents<br>Jones Day August Bill | .20 | 125.00 |
| 10/18/02 EMA | Examine Documents<br>proof , review and update ordinary<br>course professional chart | .60 | 105.00 |
| 10/18/02 JSF | Examine Documents<br>Equity Committee Members Fee Application | .40 | 158.00 |
| 10/18/02 JSF | Examine Documents<br>PWC Application | .20 | 79.00 |
| 10/18/02 JSF | Examine Documents<br>Skadden Fee Application | .20 | 79.00 |
| 10/18/02 JSF | Telephone Call(s)<br>Joint Fee Review Conference Call | .60 | 237.00 |
| 10/18/02 JSF | Examine Documents<br>Materials for Joint Fee Review Call -<br>Potential Issues | .40 | 158.00 |
| 10/18/02 DJL | Examine Documents<br>Equity Committee Expenses | .50 | 137.50 |
| 10/18/02 DJL | Examine Documents<br>Reviewed Skadden Fee App | .50 | 137.50 |
| 10/18/02 DJL | Examine Documents<br>Finalize Supplemental Fee Summary | .20 | 55.00 |
| 10/18/02 DJL | Correspondence<br>Correspondence to Co-Chairs re<br>Supplemental Fee Summary | .20 | 55.00 |
| 10/18/02 DJL | Prepare Chart(s)<br>Chart re JA&A Fees | .20 | 55.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 435                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/18/02 DJL | Examine Documents<br>Preparation for JFRC Conference call | .50 | 137.50 |
| 10/21/02 SLH | Examine Documents<br>FEE REVIEW, MINUTES | .10 | 62.50 |
| 10/21/02 SLH | Examine Documents<br>JONES DAY FEES | .10 | 62.50 |
| 10/21/02 SLH | Examine Documents<br>J. ALIX FEES | .20 | 125.00 |
| 10/21/02 SLH | Examine Documents<br>ENCORE BILL | .10 | 62.50 |
| 10/21/02 GBR | Review of Documents<br>Rockwood Gemini Fee App | .10 | 62.50 |
| 10/21/02 GBR | Review of Documents<br>Encore Sept Bill | .20 | 125.00 |
| 10/21/02 DJL | Prepare Chart(s)<br>re AP Services, LLC fees | .20 | 55.00 |
| 10/21/02 DJL | Examine Documents<br>Various Fee Statements of Ordinary<br>Course Professionals | .50 | 137.50 |
| 10/21/02 TAP | Letter-Creditors Committee<br>W/EXPENSE REIMBURSEMENT CHECKS | .30 | 82.50 |
| 10/21/02 TAP | Telephone Call(s) - Debtor's Attorney<br>M. GLUCK RE: AG EXPENSE | .10 | 27.50 |
| 10/21/02 TAP | Telephone Call(s)<br>M. WAURZYN RE: RETENTION AFFIDAVIT | .20 | 55.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 436                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/21/02<br>MIR | Examine Documents<br>amended notices of appointment for<br>retention of counsel | .70 | 115.50 |
| 10/22/02<br>SLH | Examine Documents<br>FRIED BILL | .10 | 62.50 |
| 10/22/02<br>JSF | Examine Documents<br>Notice of Second Fee Applications | .30 | 118.50 |
| 10/22/02<br>JSF | Examine Documents<br>W&S Ordinary Course Bill | .10 | 39.50 |
| 10/22/02<br>JSF | Examine Documents<br>Committee Reimbursement Amounts | .20 | 79.00 |
| 10/22/02<br>DJL | Examine Documents<br>ENCORE ASSOCIATES INVOICE | .60 | 165.00 |
| 10/22/02<br>DJL | Memo<br>PREPARATION OF FEE SUMMARY | .60 | 165.00 |
| 10/22/02<br>DJL | Examine Documents<br>WINSTON (OCP) FEE STATEMENT AND SUMMARY<br>RE SAME | .40 | 110.00 |
| 10/22/02<br>DJL | Examine Documents<br>RICHARD SPEARS FEE STATEMENT | .40 | 110.00 |
| 10/22/02<br>MIR | Examine Documents<br>supplemental affidavits re: retention | .50 | 82.50 |
| 10/23/02<br>SLH | Examine Documents<br>JONES DAY FEE | .10 | 62.50 |
| 10/23/02<br>SMP | Examine Documents<br>Monthly Fee Statements | .20 | 50.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 437                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/23/02 DJL | Examine Documents SAYBROOK FIRST INTERIM FEE APPLICATION AND SUMMARY RE SAME | 1.00 | 275.00 |
| 10/23/02 DJL | Examine Documents TRAUB BONACQUIST FIRST INTERIM FEE APPLICATION | .90 | 247.50 |
| 10/23/02 DJL | Examine Documents GOLDBERG KOHN FIRST INTERIM FEE APPLICATION | .90 | 247.50 |
| 10/23/02 DJL | Memo MEMO RE FILED FEE APPLICATIONS | .80 | 220.00 |
| 10/23/02 MIR | Examine Documents supplemental amendments for retention | .50 | 82.50 |
| 10/24/02 EMA | Examine Documents review and proof committee expense requests | .90 | 157.50 |
| 10/24/02 MIR | Examine Documents monthly statements | .50 | 82.50 |
| 10/24/02 MIR | Examine Documents interim fee applications | .40 | 66.00 |
| 10/25/02 EMA | Examine Documents review and revise committee expense chart | .70 | 122.50 |
| 10/25/02 SMP | Examine Documents Chicago Partners/September Statement | .40 | 100.00 |
| 10/25/02 SMP | Examine Documents Ten Eyck September Fee Statement | .30 | 75.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 438                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/25/02<br>SMP | Examine Documents<br>Foley & Lardner September Fee Statement | .20 | 50.00 |
| 10/25/02<br>DJL | Prepare Chart(s)<br>UPDATE FEE CHART AFTER RECEIVING NEW FEE<br>STATEMENTS | .40 | 110.00 |
| 10/25/02<br>DJL | Examine Documents<br>REVIEWED ROCKWOOD SECOND INTERIM FEE<br>APPLICATION | .50 | 137.50 |
| 10/25/02<br>DJL | Memo<br>MEMO RE SECOND INTERIM FEE APPLICATIONS | .70 | 192.50 |
| 10/25/02<br>DJL | Examine Documents<br>DEWEY BALLANTINE FEE APPLICATION | .40 | 110.00 |
| 10/28/02<br>EMA | Examine Documents<br>ordinary course professionals chart | .40 | 70.00 |
| 10/28/02<br>DJL | Review File<br>SECOND INTERIM FEE APPLICATIONS | .10 | 27.50 |
| 10/28/02<br>DJL | Memo<br>MEMO RE SECOND INTERIM FEE APPLICATIONS | .20 | 55.00 |
| 10/30/02<br>EMA | Examine Documents<br>review, revise and update Ordinary<br>Course Professional chart | .80 | 140.00 |
| 10/30/02<br>DJL | Examine Documents<br>PWC SECOND INTERIM FEE APPLICATION | .90 | 247.50 |
| 10/30/02<br>DJL | Memo<br>MEMO RE SECOND INTERIM FEE APPLICATIONS | .70 | 192.50 |
| 10/30/02<br>DJL | Examine Documents<br>JONES DAY SECOND INTERIM FEE APPLICATION | 1.00 | 275.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 439                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/30/02 MIR | Examine Documents<br>monthly fee statements | .60 | 99.00 |
| 10/31/02 DJL | Examine Documents<br>P&M SECOND INTERIM FEE APPLICATION | .80 | 220.00 |
| 10/31/02 DJL | Telephone Call(s)<br>D. WALKER (MILLER BUCKFIRE) RE SECOND<br>INTERIM FEE APPLICATION | .10 | 27.50 |
| 10/31/02 DJL | Examine Documents<br>SKADDEN ARPS FEE APPLICATION | .90 | 247.50 |
| 10/31/02 DJL | Memo<br>SUMMARIES RE SECOND **INTERIM FEE**<br>APPLICATION | 1.50 | 412.50 |
| 11/01/02 SLH | Review Financial Documents<br>GBR/FEE FILINGS | .20 | 125.00 |
| 11/01/02 GBR | Review of Documents<br>Skadden Sept Bill | .30 | 187.50 |
| 11/01/02 EMA | Examine Documents<br>review revise and update ordinary course<br>professionals chart | .60 | 105.00 |
| 11/01/02 EMA | Examine Documents<br>various fee applications | .40 | 70.00 |
| 11/01/02 SMP | Examine Documents<br>Review and summarize September fee<br>statements of ordinary course<br>professionals | 2.40 | 600.00 |
| 11/01/02 DJL | Examine Documents<br>SKADDEN SECOND INTERIM FEE APPLICATION | 1.80 | 495.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                              JANUARY 27, 2003
Page 440                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/01/02 DJL | Memo<br>MEMO RE SECOND INTERIM FEE APPLICATIONS | 1.10 | 302.50 |
| 11/01/02 DJL | Prepare Chart(s)<br>SEPTEMBER FEE CHART | 1.30 | 357.50 |
| 11/01/02 DJL | Examine Documents<br>DICKINSON WRIGHT FEES | .40 | 110.00 |
| 11/01/02 DJL | Memo<br>BEGAN PREPARATION FOR SEPTEMBER FEE<br>SUMMARY | .50 | 137.50 |
| 11/01/02 DJL | Examine Documents<br>REVIEWED TRAUB'S MONTHLY FEE STATEMENT | .60 | 165.00 |
| 11/01/02 DJL | Examine Documents<br>REVIEWED GOLDBERG KOHN'S MONTHLY FEE<br>STATEMENT | .50 | 137.50 |
| 11/01/02 MIR | Examine Documents<br>retention affidavits | .80 | 132.00 |
| 11/04/02 SLH | Examine Documents<br>RESPONSES TO TRUSTEE/JSF | .20 | 125.00 |
| 11/04/02 SLH | Examine Documents<br>US TRUSTEE INQUIRY ON FEES | .10 | 62.50 |
| 11/04/02 GBR | Review of Documents<br>Richard Spears Sept Statement | .10 | 62.50 |
| 11/04/02 GBR | Review of Documents<br>Jones Day Sept Bill | .10 | 62.50 |
| 11/04/02 GBR | Review of Documents<br>Miller Buckfire Sept Bill | .10 | 62.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 441                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/04/02 JSF | Examine Documents<br>Jones Day Fee Statement | .10 | 39.50 |
| 11/04/02 JSF | Examine Documents<br>Response to Trustee Expense Back Up Request | .50 | 197.50 |
| 11/04/02 SMP | Examine Documents<br>Review re: fee summaries, objection deadlines/DJL | .20 | 50.00 |
| 11/04/02 DJL | Examine Documents<br>SAYBROOK MONTHLY FEE STATEMENT | .30 | 82.50 |
| 11/04/02 DJL | Examine Documents<br>PWC MONTHLY AUDIT FEE STATEMENT | .20 | 55.00 |
| 11/04/02 DJL | Examine Documents<br>P&M SEPTEMBER FEE STATEMENT | .70 | 192.50 |
| 11/04/02 DJL | Memo<br>MEMO RE SEPTEMBER FEE STATEMENTS | .50 | 137.50 |
| 11/04/02 DJL | Examine Documents<br>US TRUSTEE LETTER RE EXPENSES | .20 | 55.00 |
| 11/04/02 DJL | Examine Documents<br>RE EXPENSES | 2.00 | 550.00 |
| 11/04/02 DJL | Prepare Chart(s)<br>REVISE FEE CHART | .60 | 165.00 |
| 11/04/02 DJL | Examine Documents<br>MILLER BUCKFIRE SECOND INTERIM FEE APPLICATION | .70 | 192.50 |
| 11/04/02 DJL | Memo<br>MEMO RE SECOND INTERIM FEE APPLICATIONS | .60 | 165.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 442                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/04/02 DJL | Memo<br>MEMO RE SEPTEMBER FEE STATEMENTS | .70 | 192.50 |
| 11/04/02 MIR | Examine Documents<br>review of monthly fee statements | .60 | 99.00 |
| 11/05/02 JSF | Examine Documents<br>Skadden Fee Application | .30 | 118.50 |
| 11/05/02 JSF | Examine Documents<br>Second Fee Application Summaries | .50 | 197.50 |
| 11/05/02 DJL | Memo<br>PREPARE, REVIEW, AND REVISE MEMO RE<br>SECOND INTERIM FEE APPLICATIONS | 1.70 | 467.50 |
| 11/05/02 DJL | Examine Documents<br>REVIEW AND SUMMARY OF MONTHLY FEE<br>STATEMENTS OF RETAINED PROFESSIONALS AND<br>ORDINARY COURSE PROFESSIONALS | 3.60 | 990.00 |
| 11/05/02 DJL | Examine Documents<br>STROZ ASSOCIATES SEPTEMBER FEE STATEMENT | .40 | 110.00 |
| 11/05/02 MIR | Examine Documents<br>review of Kmart fee summary | .60 | 99.00 |
| 11/06/02 EMA | Examine Documents<br>review, revise and update ordinary<br>course professional chart | .40 | 70.00 |
| 11/06/02 JSF | Examine Documents<br>Summaries of Second Fee Applications | 1.10 | 434.50 |
| 11/06/02 JSF | Examine Documents<br>Summary of September Professional Fee<br>Statements | .60 | 237.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                        JANUARY 27, 2003
Page 443                                                           BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/06/02 DJL | Memo<br>PREPARE, REVIEW AND REVISE SEPTEMBER FEE<br>SUMMARY FOR CO-CHAIRS | .70 | 192.50 |
| 11/06/02 DJL | Examine Documents<br>STROZ ASSOCIATES BILL | .30 | 82.50 |
| 11/06/02 DJL | Correspondence<br>DRAFT LETTER AND CHART TO TRUSTEE RE<br>EXPENSE INFORMATION REQUEST | 1.60 | 440.00 |
| 11/06/02 DJL | Memo<br>REVISIONS TO MEMO RE SECOND INTERIM FEE<br>APPLICATIONS | .30 | 82.50 |
| 11/07/02 EMA | Examine Documents<br>review and revise ordinary course<br>professionals chart | .90 | 157.50 |
| 11/07/02 JSF | Examine Documents<br>DrKw (MBL) Retention | .40 | 158.00 |
| 11/07/02 DJL | Examine Documents<br>REVISE MEMO RE SEPTEMBER FEES | .40 | 110.00 |
| 11/07/02 DJL | Memo<br>SECOND INTERIM FEE MEMO | .50 | 137.50 |
| 11/07/02 DJL | Prepare Chart(s)<br>STEWARDSHIP FEE CHART | .40 | 110.00 |
| 11/07/02 DJL | Prepare Chart(s)<br>AP FEE CHART | .40 | 110.00 |
| 11/07/02 TAP | Review File<br>DrKW Retention Application | .40 | 110.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 444                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/07/02 MIR | Examine Documents monthly fee statements | .60 | 99.00 |
| 11/08/02 EMA | Examine Documents review and update ordinary course professional chart | .60 | 105.00 |
| 11/08/02 EMA | Examine Documents various fee statements | .60 | 105.00 |
| 11/08/02 EMA | Examine Documents various bills | .30 | 52.50 |
| 11/08/02 JSF | Examine Documents Response to Trustee re: Expenses | .40 | 158.00 |
| 11/08/02 MIR | Examine Documents monthly fee statements | .40 | 66.00 |
| 11/10/02 DJL | Correspondence Revisions to Letter to U.S. Trustee re Expense Request | .40 | 110.00 |
| 11/11/02 SLH | Correspondence TO GLEASON RE EXPENSES | .10 | 62.50 |
| 11/11/02 SLH | Telephone Call(s) - Creditors Committee W/WIRT RE FEE ISSUES | .20 | 125.00 |
| 11/11/02 SLH | Examine Documents J. ALIX FEES | .10 | 62.50 |
| 11/11/02 EMA | Examine Documents review and add to ordinary course professional chart | 1.60 | 280.00 |
| 11/11/02 JSF | Examine Documents Second Interim Expenses | .40 | 158.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 445                                                    BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/11/02 DJL | Correspondence LETTER AND EXHIBIT A TO UNITED STATES TRUSTEE RE EXPENSE REQUEST | 1.90 | 522.50 |
| 11/12/02 SLH | Examine Documents FEE REVIEW REPORTS | .40 | 250.00 |
| 11/12/02 ENS | Examine Documents Summaries - Fee Apps/Fee Statements | .30 | 148.50 |
| 11/12/02 EMA | Examine Documents review and add to ordinary course professional chart | .60 | 105.00 |
| 11/12/02 JSF | Correspondence Response to Trustee re: Expenses | .20 | 79.00 |
| 11/12/02 TAP | Memo REVISE SEPTEMBER AND 2ND INTERIM FEE SUMMARIES | .90 | 247.50 |
| 11/13/02 EMA | Examine Documents review and updates to ordinary course professional chart | .60 | 105.00 |
| 11/13/02 TAP | Examine Documents SKADDEN SEPTEMBER FEE STATEMENT | 1.10 | 302.50 |
| 11/13/02 TAP | Examine Documents WINSTON SEPTEMBER FEE STATEMENT | .60 | 165.00 |
| 11/13/02 TAP | Memo REVISE SEPTEMBER FEE SUMMARY | 1.20 | 330.00 |
| 11/13/02 TAP | Memo REVISE SECOND INTERIM FEE SUMMARY | 1.10 | 302.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 446                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/13/02 TAP | Examine Documents<br>PWC SEPTEMBER FEE STATEMENT | .70 | 192.50 |
| 11/14/02 SLH | Examine Documents<br>TRUSTEE REVIEW | .20 | 125.00 |
| 11/14/02 GBR | Telephone Call(s)<br>M. McDermott Re: Fee Review Mtg. | .20 | 125.00 |
| 11/14/02 EMA | Examine Documents<br>additions to ordinary course<br>professional chart | .60 | 105.00 |
| 11/14/02 TAP | Memo<br>REVISE 2ND INTERIM FEE SUMMARY | .40 | 110.00 |
| 11/14/02 TAP | Memo<br>REVISE SEPTEMBER FEE SUMMARY | .50 | 137.50 |
| 11/15/02 GBR | Telephone Call(s)<br>M. Knoll Re: Fee Budget | .40 | 250.00 |
| 11/15/02 GBR | Telephone Call(s)<br>D. Wirt Re: Budget Amendments | .20 | 125.00 |
| 11/15/02 EMA | Examine Documents<br>updates to ordinary course professionals<br>chart | .60 | 105.00 |
| 11/15/02 JSF | Correspondence<br>Budgets to JFRC | .60 | 237.00 |
| 11/15/02 JSF | Examine Documents<br>Revised Budgets (KPMG, W&S) | .50 | 197.50 |
| 11/15/02 JSF | Telephone Call(s)<br>M. Knoll and L. Ashe re: Budgets | .40 | 158.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 447                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/17/02 EMA | Examine Documents<br>review and add to ordinary course<br>professional chart | 1.20 | 210.00 |
| 11/18/02 SLH | Review Financial Documents<br>BUDGET/FTI/JONES DAY | .20 | 125.00 |
| 11/18/02 SLH | Telephone Call(s) - Creditors Committee<br>FEES/GBR | .20 | 125.00 |
| 11/18/02 SLH | Examine Documents<br>FEE APPLICATION | .20 | 125.00 |
| 11/18/02 GBR | Conference Out of Office<br>Fee Review Committee Mtg. | .90 | 562.50 |
| 11/18/02 GBR | Correspondence<br>K. Gleason Re: 2nd Fee App. | .40 | 250.00 |
| 11/18/02 PF | Review/correct Correspondence<br>RESPONSE TO US TRUSTEE | .60 | 321.00 |
| 11/18/02 EMA | Examine Documents<br>review and update ordinary course<br>professional chart | .80 | 140.00 |
| 11/18/02 JSF | Conference out of Office<br>Meeting of JFRC | 1.10 | 434.50 |
| 11/18/02 JSF | Correspondence<br>Response Letter to Trustee | 1.70 | 671.50 |
| 11/18/02 JSF | Conference out of Office<br>M. Knoll re: Revised Budget | .40 | 158.00 |
| 11/18/02 DJL | Examine Documents<br>Proposed Stipulation and Order re Fried<br>Frank | .20 | 55.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 448                                        BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/18/02<br>DJL | Prepare Chart(s)<br>Update Fee Chart | .50 | 137.50 |
| 11/18/02<br>DJL | Prepare Chart(s)<br>re September Stewardship Investigation<br>fees | .40 | 110.00 |
| 11/18/02<br>TAP | Letter-Trustee/Attorney<br>MATERIALS PREPARED BY US TRUSTEE RE:<br>OSH&R FEES | .20 | 55.00 |
| 11/18/02<br>TAP | Letter-Trustee/Attorney<br>RESPONSE TO JFRC QUESTIONS; REVISE JSF<br>DRAFT | 1.30 | 357.50 |
| 11/19/02<br>SLH | Correspondence<br>TO GLEASON RE FEES | .20 | 125.00 |
| 11/19/02<br>SLH | Examine Documents<br>GLEASON LETTER | .20 | 125.00 |
| 11/19/02<br>SLH | Examine Documents<br>STEWARDSHIP FEES | .10 | 62.50 |
| 11/19/02<br>SLH | Examine Documents<br>FEE BUDGET | .20 | 125.00 |
| 11/19/02<br>JSF | Examine Documents<br>JFRC Notes | .40 | 158.00 |
| 11/19/02<br>JSF | Examine Documents<br>Professionals Revised Budgets | .70 | 276.50 |
| 11/19/02<br>DJL | Examine Documents<br>REVIEW OF VARIOUS OCTOBER FEE STATEMENTS | 1.30 | 357.50 |
| 11/19/02<br>DJL | Memo<br>MEMO RE TEN EYCK FEES | .30 | 82.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 449                                                        BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/19/02<br>DJL | Memo<br>PREPARATION OF MEMO RE OCP FEES | 2.70 | 742.50 |
| 11/19/02<br>DJL | Prepare Chart(s)<br>OCTOBER FEE CHART | .50 | 137.50 |
| 11/19/02<br>TAP | Letter-Trustee/Attorney<br>US TRUSTEE RE: SECOND INTERIM FEES | 1.70 | 467.50 |
| 11/19/02<br>MIR | Examine Documents<br>memos re: fee applications and<br>statements | .50 | 82.50 |
| 11/20/02<br>GBR | Correspondence<br>K. Gleason Re: Fee App Response | .40 | 250.00 |
| 11/20/02<br>PF | Review/correct Correspondence<br>RE: FEE REVIEW COMMITTEE | .30 | 160.50 |
| 11/20/02<br>EMA | Examine Documents<br>review, proof and update ordinary course<br>professional chart | .70 | 122.50 |
| 11/20/02<br>JSF | Correspondence<br>Changes to Letter to Trustee | 1.80 | 711.00 |
| 11/20/02<br>JSF | Examine Documents<br>Report and Minutes of JFRC | .30 | 118.50 |
| 11/20/02<br>JSF | Examine Documents<br>October Time | 1.10 | 434.50 |
| 11/20/02<br>DJL | Examine Documents<br>W/ JSF RE JFRC MEETING | .40 | 110.00 |
| 11/20/02<br>DJL | Memo<br>OCTOBER FEE SUMMARY | 1.20 | 330.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 450                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/20/02 DJL | Examine Documents RE EXPENSES | .40 | 110.00 |
| 11/20/02 MIR | Examine Documents monthly fee statements | .40 | 66.00 |
| 11/21/02 EMA | Examine Documents revise ordinary course professional chart | .60 | 105.00 |
| 11/21/02 JSF | Examine Documents Revise JFRC Minutes | .40 | 158.00 |
| 11/21/02 DJL | Memo RE PWC TAX FEES | .40 | 110.00 |
| 11/21/02 DJL | Memo MEMO RE ENCORE INVOICE | .80 | 220.00 |
| 11/21/02 DJL | Examine Documents RE EXPENSES | .50 | 137.50 |
| 11/21/02 MIR | Examine Documents monthly fee statements | .50 | 82.50 |
| 11/21/02 MIR | Examine Documents affidavits of ordinary course professionals | .80 | 132.00 |
| 11/22/02 EMA | Examine Documents proof, review and add to ordinary course professional chart | .80 | 140.00 |
| 11/22/02 JSF | Examine Documents Jones Day Response to Letter to Trustee | .20 | 79.00 |
| 11/22/02 DJL | Prepare Chart(s) FEE CHART | .50 | 137.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 451                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/22/02 DJL | Memo<br>MEMO RE FOLEY & LARDNER FEES | .70 | 192.50 |
| 11/22/02 DJL | Memo<br>PREPARATION OF MEMO RE OCTOBER FEES | .70 | 192.50 |
| 11/22/02 MIR | Examine Documents<br>memos to C/C re: fees | .40 | 66.00 |
| 11/22/02 MIR | Examine Documents<br>monthly fee statements | .80 | 132.00 |
| 11/25/02 SLH | Examine Documents<br>JONES DAY FEE SUBMISSION | .10 | 62.50 |
| 11/25/02 JSF | Telephone Call(s)<br>S. Welch re: JFRC Report | .20 | 79.00 |
| 11/25/02 DJL | Examine Documents<br>JONES DAY OCTOBER FEE STATEMENT | .60 | 165.00 |
| 11/25/02 DJL | Memo<br>REVIEW AND SUMMARY RE FEES OF RETAINED<br>PROFESSIONALS AND ORDINARY COURSE<br>PROFESSIONALS FOR OCTOBER | 2.60 | 715.00 |
| 11/25/02 MIR | Examine Documents<br>monthly fee statements | .40 | 66.00 |
| 11/26/02 EMA | Examine Documents<br>review and revise ordinary course<br>professional | .80 | 140.00 |
| 11/26/02 DJL | Examine Documents<br>RE P&M FEES | .30 | 82.50 |
| 11/26/02 DJL | Prepare Chart(s)<br>STEWARDSHIP FEE CHART | .30 | 82.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 452                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/26/02 DJL | Examine Documents OCP FEES | .30 | 82.50 |
| 11/26/02 DJL | Examine Documents DICKINSON WRIGHT FEES | .40 | 110.00 |
| 11/26/02 DJL | Memo MEMO RE OCTOBER FEE STATEMENTS | 1.70 | 467.50 |
| 11/26/02 DJL | Examine Documents WASINGER KICKHAM AND HANLEY FEE STATEMENT | .20 | 55.00 |
| 11/26/02 DJL | Examine Documents MCGUIREWOODS FEE STATEMENT | .30 | 82.50 |
| 11/26/02 MIR | Examine Documents second interim fee applications | .60 | 99.00 |
| 11/26/02 MIR | Examine Documents monthly fee statements | .50 | 82.50 |
| 11/27/02 DJL | Memo OCTOBER FEE SUMMARY | 1.30 | 357.50 |
| 11/27/02 DJL | Examine Documents RICHARDS SPEARS OCTOBER FEES | .50 | 137.50 |
| 11/27/02 DJL | Examine Documents SAYBROOK OCTOBER FEES | .50 | 137.50 |
| 11/27/02 MIR | Examine Documents interim fee applications | .60 | 99.00 |
| 12/02/02 GBR | Review of Documents Jones Day Supplemental Disclosure | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 453                                                        BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/02/02<br>GBR | Review of Documents<br>Goldberg Kohn Oct. Statement | .10 | 62.50 |
| 12/02/02<br>GBR | Telephone Call(s)<br>K. Gleason re: OSHR Fee App. | .10 | 62.50 |
| 12/02/02<br>JSF | Examine Documents<br>JFRC Report to Court | .30 | 118.50 |
| 12/02/02<br>DJL | Prepare Chart(s)<br>October fee chart | .20 | 55.00 |
| 12/02/02<br>DJL | Examine Documents<br>Re Stewardship Investigation fees | .30 | 82.50 |
| 12/02/02<br>MIR | Examine Documents<br>monthly fee statements | .70 | 115.50 |
| 12/03/02<br>GBR | Telephone Call(s)<br>K. Gleason re: Fee Report | .20 | 125.00 |
| 12/03/02<br>EMA | Examine Documents<br>review and update ordinary course<br>professional chart | .70 | 122.50 |
| 12/03/02<br>JSF | Telephone Call(s)<br>McDermott re: JFRC and Adamson<br>Stipulation | .10 | 39.50 |
| 12/03/02<br>JSF | Correspondence<br>JFRC - Second Interim Report | .40 | 158.00 |
| 12/03/02<br>DJL | Examine Documents<br>re October Fees | .30 | 82.50 |
| 12/03/02<br>DJL | Memo<br>Preparation of memo re October Fee<br>Summary | 1.30 | 357.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JANUARY 27, 2003
Page 454                                                      BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/03/02 DJL | Examine Documents<br>review of Skadden's October Fee Statement | 1.10 | 302.50 |
| 12/03/02 DJL | Examine Documents<br>Dewey Ballantine fees | .40 | 110.00 |
| 12/03/02 DJL | Examine Documents<br>re Surety Counsel Fees | .10 | 27.50 |
| 12/03/02 MIR | Examine Documents<br>ordinary course professional affidavits | .40 | 66.00 |
| 12/03/02 MIR | Examine Documents<br>monthly fee statements | .80 | 132.00 |
| 12/04/02 SLH | Telephone Call(s) - Debtor's Attorney<br>W/MCDERMOTT/JSF RE JFRC | .20 | 125.00 |
| 12/04/02 SLH | Examine Documents<br>JFRC REPORT | .20 | 125.00 |
| 12/04/02 JSF | Correspondence<br>M. McDermott - E-Mail re: Second Interim Report of JFRC | .50 | 197.50 |
| 12/04/02 JSF | Examine Documents<br>JFRC Report | .40 | 158.00 |
| 12/04/02 JSF | Telephone Call(s)<br>M. McDermott re: JFRC | .20 | 79.00 |
| 12/04/02 DJL | Review/correct Memorandum<br>October Fee Summary | 1.20 | 330.00 |
| 12/05/02 DJL | Examine Documents<br>Miller Buckfire October Fee Statement | .40 | 110.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 455                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/05/02 DJL | Examine Documents<br>Winston & Strawn Fee Statement | .80 | 220.00 |
| 12/05/02 DJL | Memo<br>October Fee Memo | .30 | 82.50 |
| 12/05/02 MIR | Examine Documents<br>monthly fee statements | .70 | 115.50 |
| 12/06/02 EMA | Examine Documents<br>review and update ordinary course<br>professional chart | .60 | 105.00 |
| 12/06/02 JSF | Memo<br>Re: Howard & Howard Bill | .20 | 79.00 |
| 12/06/02 DJL | Review/correct Memorandum<br>October Fee Summary | .90 | 247.50 |
| 12/06/02 DJL | Examine Documents<br>Stroz Associates | .40 | 110.00 |
| 12/06/02 DJL | Prepare Chart(s)<br>Update Fee Chart | .30 | 82.50 |
| 12/06/02 DJL | Analysis of Correspondence<br>Jones Day Letter re Howard and Howard<br>Fees | .20 | 55.00 |
| 12/06/02 DJL | Review File<br>Howard and Howard October Fee Statement | .40 | 110.00 |
| 12/06/02 DJL | Examine Documents<br>Traub Fee Statement and Summary re Same | .70 | 192.50 |
| 12/06/02 MIR | Examine Documents<br>monthly fee statements | .50 | 82.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                               JANUARY 27, 2003
Page 456                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/06/02 MIR | Examine Documents interim fee applications | .40 | 66.00 |
| 12/09/02 SLH | Examine Documents JONES, DAY, ETC. FEES | .20 | 125.00 |
| 12/09/02 GBR | Review of Documents Jones Day Nov. Bill | .10 | 62.50 |
| 12/09/02 GBR | Review of Documents Holland & Knight Nov Bill | .10 | 62.50 |
| 12/09/02 JSF | Telephone Call(s) S. Welch re: JFRC Report | .10 | 39.50 |
| 12/09/02 JSF | Examine Documents Summary of October Statements for Debtors' Professionals, Committees' Professionals and Ordinary Course Professionals | 1.30 | 513.50 |
| 12/09/02 DJL | Memo Memo re AP Services October Fee Statement | .80 | 220.00 |
| 12/09/02 DJL | Prepare Chart(s) Update October Fee Chart | .20 | 55.00 |
| 12/09/02 DJL | Prepare Chart(s) re AP Services Fees | .20 | 55.00 |
| 12/09/02 DJL | Examine Documents Holland & Knight OCP Fees | .40 | 110.00 |
| 12/09/02 DJL | Review/correct Memorandum Revisions to October Fee Summary | .70 | 192.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 457

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/09/02<br>MIR | Examine Documents<br>monthly fee statements | .70 | 115.50 |
| 12/10/02<br>GBR | Review of Documents<br>PWC Oct. Invoice | .10 | 62.50 |
| 12/10/02<br>JSF | Examine Documents<br>JFRC Report for G. Shapiro | .20 | 79.00 |
| 12/10/02<br>DJL | Examine Documents<br>re Fees | .30 | 82.50 |
| 12/10/02<br>DJL | Prepare Chart(s)<br>Revise October Fee Chart | .20 | 55.00 |
| 12/10/02<br>MIR | Examine Documents<br>review of monthly fee statements re:<br>investigation billing | .70 | 115.50 |
| 12/11/02<br>DJL | Review/correct Memorandum<br>Memo re Fee Statements | .50 | 137.50 |
| 12/11/02<br>DJL | Memo<br>Review and Summary of Encore 12/6<br>Invoice | .40 | 110.00 |
| 12/11/02<br>MIR | Examine Documents<br>monthly fee statements | .50 | 82.50 |
| 12/12/02<br>SLH | Examine Documents<br>FEE REVIEW REPORT | .20 | 125.00 |
| 12/12/02<br>BEK | Prepare Legal Papers<br>Scan Monthly Fee Summary for<br>Distribution | .20 | 35.00 |
| 12/12/02<br>EMA | Examine Documents<br>review and revise ordinary course chart | .60 | 105.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 458                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/12/02 JSF | Telephone Call(s) Fee Hearing Transcript | .30 | 118.50 |
| 12/12/02 JSF | Examine Documents Committee Fee Expenses - Second Interim | .50 | 197.50 |
| 12/12/02 DJL | Examine Documents Committee Expenses | .80 | 220.00 |
| 12/12/02 DJL | Letter-Creditors Committee re Fee Summary | .50 | 137.50 |
| 12/12/02 DJL | Memo October Fee Memo | .80 | 220.00 |
| 12/12/02 MIR | Examine Documents monthly fee statements | .70 | 115.50 |
| 12/12/02 MIR | Examine Documents fee applications | .70 | 115.50 |
| 12/13/02 JSF | Examine Documents Committee Member Expenses | .30 | 118.50 |
| 12/13/02 DJL | Examine Documents re Committee Expenses | 1.80 | 495.00 |
| 12/13/02 DJL | Examine Documents Debtors' Motion to retain Corporate Value Consulting | .60 | 165.00 |
| 12/13/02 DJL | Memo Memo re Debtors' Motion to retain Corporate Value Consulting | .90 | 247.50 |
| 12/13/02 MIR | Examine Documents interim fee applications | .60 | 99.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter: 90302/0001                                    JANUARY 27, 2003
Page 459                                                      BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/16/02 JSF | Telephone Call(s) S. Fox re: Committee Expenses | .20 | 79.00 |
| 12/16/02 JSF | Examine Documents Committee Member Expenses | .30 | 118.50 |
| 12/16/02 MIR | Examine Documents monthly fee statements | .50 | 82.50 |
| 12/16/02 MIR | Examine Documents interim fee applications | .50 | 82.50 |
| 12/16/02 MIR | Examine Documents joint fee review committee documents | .60 | 99.00 |
| 12/17/02 EMA | Examine Documents prepare chart and expense requests for committee | .80 | 140.00 |
| 12/18/02 JSF | Examine Documents Second Interim Fee Order | .20 | 79.00 |
| 12/18/02 DJL | Examine Documents Review Committee Expenses | .40 | 110.00 |
| 12/18/02 MIR | Examine Documents reports of joint fee review committee | .70 | 115.50 |
| 12/18/02 MIR | Examine Documents monthly fee statements | .80 | 132.00 |
| 12/18/02 MIR | Examine Documents interim fee applications | .50 | 82.50 |
| 12/19/02 GBR | Conference Out of Office R.E. & Fee Hearing | 1.80 | 1,125.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 460                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/19/02 JSF | Telephone Call(s) S. Welch re: Fee Hearing | .10 | 39.50 |
| 12/19/02 MIR | Examine Documents monthly fee statements | .50 | 82.50 |
| 12/23/02 DJL | Prepare Chart(s) Update Fee Chart | .80 | 220.00 |
| 12/23/02 DJL | Memo Supplemental Fee Summary | 1.60 | 440.00 |
| 12/23/02 DJL | Examine Documents Reviewed Several Fee Statements Received from Retained Professionals and Ordinary Course Professionals in Preparation of Fee Summary | 2.40 | 660.00 |
| 12/23/02 MIR | Examine Documents monthly fee statements | .50 | 82.50 |
| 12/24/02 DJL | Examine Documents Review of various OCP Fee Statements and Summary re Same | 1.70 | 467.50 |
| 12/26/02 DJL | Review/correct Memorandum Supplemental October Fee Summary | .30 | 82.50 |
| 12/26/02 MIR | Examine Documents assumption of employment agreements | .70 | 115.50 |
| 12/27/02 MIR | Examine Documents monthly fee statements | .40 | 66.00 |
| 12/30/02 GBR | Review of Documents FTI November Bill | .30 | 187.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 461                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/30/02 DJL | Prepare Chart(s) Update Fee Chart | .60 | 165.00 |
| 12/30/02 DJL | Review/correct Memorandum Revisions to October Fee Summary | .40 | 110.00 |
| 12/30/02 DJL | Examine Documents November Fee Statements of Retained Professionals | .30 | 82.50 |
| 12/31/02 SLH | Examine Documents FEE REVIEW MEMO | .10 | 62.50 |
| 12/31/02 SLH | Examine Documents SAYBROOK FEES | .10 | 62.50 |
| 12/31/02 SLH | Examine Documents GOLDBERG KOHN FEE | .10 | 62.50 |
| 12/31/02 DJL | Prepare Chart(s) Update Fee Chart | .50 | 137.50 |
| 12/31/02 DJL | Examine Documents Various Fee Statements of Retained Professionals | .40 | 110.00 |
| 12/31/02 DJL | Review/correct Memorandum Additional revisions to Supplemental Fee Memo | .20 | 55.00 |
| TOTAL PHASE 35 | | 298.00 | $ 81,696.50 |

Phase: 36                          Employee Benefits/Pension/General Labor

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 462                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/03/02 SMP | Examine Documents<br>Agreement re: SERP | .10 | 19.50 |
| 09/03/02 TAP | Examine Documents<br>LETTER FROM R. HUTCHISON TO A. LEVY RE:<br>PAYMENTS | .10 | 22.50 |
| 09/05/02 JSF | Examine Documents<br>Severance Payments - Stratification | .40 | 140.00 |
| 09/06/02 JSF | Examine Documents<br>Severance Stratification | .50 | 175.00 |
| 09/06/02 JSF | Telephone Call(s)<br>M. Knoll re: Severance | .20 | 70.00 |
| 09/06/02 JSF | Telephone Call(s)<br>L. Ashe re: Severance | .20 | 70.00 |
| 09/06/02 SMP | Examine Documents<br>Issues Severance | .30 | 58.50 |
| 09/09/02 GBR | Telephone Call(s)<br>L. ASHE RE: SEVERANCE MODIFICATIONS | .20 | 119.00 |
| 09/09/02 GBR | Telephone Call(s)<br>L. ASHE & D. THOMAS RE: SEVERANCE<br>REVISIONS | .40 | 238.00 |
| 09/09/02 GBR | Review of Documents<br>12 MONTH SEVERANCE SCHEDULE | .30 | 178.50 |
| 09/09/02 SMP | Telephone Call(s) - Accountant<br>Teleconference with KPMG re: severance<br>benefits | .30 | 58.50 |
| 09/09/02 SMP | Telephone Call(s) - Accountant<br>J. Feltman re: senior management issues | .40 | 78.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 463                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/09/02 SMP | Examine Documents<br>Management Severance - revised program | 1.10 | 214.50 |
| 09/09/02 SMP | Examine Documents<br>Summary of severance and recent SG&A Reduction | .20 | 39.00 |
| 09/09/02 TAP | Examine Documents<br>SEVERANCE PLAN INFORMATION | .40 | 90.00 |
| 09/10/02 GBR | Telephone Call(s)<br>G. SHAPIRO RE: SEVERANCE ADJUSTMENT | .20 | 119.00 |
| 09/10/02 GBR | Review of Documents<br>SCHWARTZ SEPARATION AGREEMENT | .30 | 178.50 |
| 09/10/02 SMP | Examine Documents<br>Senior Management Employment Agreements | .40 | 78.00 |
| 09/10/02 SMP | Examine Documents<br>Schwartz Separation Agreement | .30 | 58.50 |
| 09/10/02 SMP | Examine Documents<br>D'Onofrio Employment Agreement | .20 | 39.00 |
| 09/10/02 SMP | Examine Documents<br>Motion to Assume Senior Employment Contracts | .20 | 39.00 |
| 09/11/02 GBR | Telephone Call(s)<br>M. KNOLL RE: SEVERANCE MODIFICATIONS | .20 | 119.00 |
| 09/11/02 GBR | Telephone Call(s)<br>M. KNOLL RE: SEVERANCE MODIFICATIONS, STORE ANALYSIS | .40 | 238.00 |
| 09/11/02 GBR | Telephone Call(s)<br>E. IVESTER RE: MANAGEMENT COMP. | .10 | 59.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JANUARY 27, 2003
Page 464                                                      BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/11/02 GBR | Telephone Call(s) M. BOZIK RE: MANAGEMENT SEARCHES | .30 | 178.50 |
| 09/11/02 GBR | Telephone Call(s) M. KNOLL & L. ASHE RE: SEVERANCE ANALYSIS | .60 | 357.00 |
| 09/11/02 SMP | Examine Documents Pre-petition payments to executives | .30 | 58.50 |
| 09/12/02 GBR | Telephone Call(s) B. SCHELER RE: MANAGEMENT COMP. | .40 | 238.00 |
| 09/13/02 GBR | Telephone Call(s) L. ASHE RE: SEVERANCE REPORT | .30 | 178.50 |
| 09/13/02 MIR | Examine Documents motions to authorize payment of wages and benefits | .70 | 108.50 |
| 09/17/02 JSF | Examine Documents Severance Recipients | .30 | 105.00 |
| 09/23/02 GBR | Telephone Call(s) M. KNOLL RE: SEVERANCE REVISIONS | .40 | 238.00 |
| 09/23/02 SMP | Examine Documents 2000 confidentiality agreements; 2001 employment agreements | .70 | 136.50 |
| 09/25/02 SLH | Examine Documents RETENTION BONUS REPORT | .20 | 119.00 |
| 09/26/02 TAP | Examine Documents REVISED EMPLOYEE BONUS PLAN | .10 | 22.50 |
| 09/27/02 SLH | Review Financial Documents REVISED BONUS PLAN | .20 | 119.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                            JANUARY 27, 2003
Page 465                                                BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/27/02 GBR | Telephone Call(s) M. KNOLL RE: MALIK SEVERANCE PROGRAM | .30 | 178.50 |
| 09/27/02 GBR | Telephone Call(s) M. KNOLL & D. THOMAS RE: KERP & SEVERANCE | .40 | 238.00 |
| 09/27/02 GBR | Telephone Call(s) C. SMITH RE: GLOVER SALARY CONTINUATION | .20 | 119.00 |
| 09/27/02 JSF | Telephone Call(s) Revised Severance Program | .50 | 175.00 |
| 09/30/02 JSF | Examine Documents Revised Severance Plan | 1.20 | 420.00 |
| 09/30/02 SMP | Examine Documents Company document re: KERP/Severance | .30 | 58.50 |
| 09/30/02 SMP | Examine Documents Buck severance study/report | .40 | 78.00 |
| 09/30/02 MIR | Examine Documents KERP/SERP documents | .60 | 93.00 |
| 10/01/02 SMP | Examine Documents Article on Loans/Executive Perqs | .20 | 50.00 |
| 10/02/02 JSF | Examine Documents Proposed Revised Bonus Plan | .60 | 237.00 |
| 10/02/02 SMP | Examine Documents Buck severance report | .60 | 150.00 |
| 10/02/02 SMP | Review File Related to severance program | .40 | 100.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 466

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/02/02 TAP | Telephone Call(s) - Creditors Committee SHAPIRO, LIPKIND RE: KERP | .40 | 110.00 |
| 10/02/02 TAP | Telephone Call(s) - Debtor KOCH RE: INTERNAL CONTROLS, COMP ISSUES | .40 | 110.00 |
| 10/02/02 TAP | Examine Documents 2002 ANNUAL BONUS PLAN | .40 | 110.00 |
| 10/02/02 MIR | Examine Documents severance/incentive analyses | .40 | 66.00 |
| 10/03/02 GBR | Telephone Call(s) M. Knoll re: Severance Recommendations | .40 | 250.00 |
| 10/03/02 SMP | Examine Documents 2002 Annual Performance Bonus Plans dated 9/17/02 | .40 | 100.00 |
| 10/03/02 SMP | Examine Documents Incentive Bonus issues | .40 | 100.00 |
| 10/04/02 JSF | Examine Documents Revised Bonus Plan | .40 | 158.00 |
| 10/04/02 JSF | Examine Documents Revised Severance Program | .40 | 158.00 |
| 10/07/02 SLH | Examine Documents BUSINESSWEEK/ADAMSON ARTICLE | .10 | 62.50 |
| 10/08/02 SLH | Examine Documents NEW MEXICO PLEADING | .20 | 125.00 |
| 10/08/02 SLH | Telephone Call(s) - Creditors Committee W/SUBCOMMITTEE ON SEVERANCE | 1.00 | 625.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JANUARY 27, 2003
Page 467                                                      BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/08/02 GBR | Review of Documents<br>New Severance Program | .70 | 437.50 |
| 10/08/02 GBR | Review of Documents<br>New KERP Proposal | .40 | 250.00 |
| 10/08/02 GBR | Telephone Call(s)<br>Conf Call w/J. Thorpe, Co-Chairs, et al<br>re: Severance | 1.10 | 687.50 |
| 10/08/02 GBR | Telephone Call(s)<br>A. Koch re: Employee Terminations, etc. | .50 | 312.50 |
| 10/08/02 GBR | Telephone Call(s)<br>M. Knoll re: Huber Termination | .20 | 125.00 |
| 10/08/02 JSF | Examine Documents<br>Severance Policy | .40 | 158.00 |
| 10/08/02 JSF | Telephone Call(s)<br>A. Koch re: Employee Terminations | .40 | 158.00 |
| 10/08/02 SMP | Review File<br>Review compensation file | .40 | 100.00 |
| 10/09/02 SLH | Examine Documents<br>REVISED KERP | .20 | 125.00 |
| 10/09/02 SMP | Examine Documents<br>Review related to the KERP | .40 | 100.00 |
| 10/10/02 JSF | Examine Documents<br>New Mexico Workers' Compensation<br>Administration's Complaint for<br>Injunctive Relief | .60 | 237.00 |
| 10/10/02 SMP | Review File<br>Executive Employment Agreements | .50 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 468                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/10/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>B. THOMPSON RE: NEW MEXICO WORKERS'<br>COMP. ISSUES | .20 | 55.00 |
| 10/10/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>M. MCDERMOTT RE: WORKERS' COMP. | .10 | 27.50 |
| 10/18/02<br>JSF | Telephone Call(s)<br>M. Knoll re: Severance/KERP | .60 | 237.00 |
| 10/24/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>W/BUTLER RE CFO | .20 | 125.00 |
| 10/28/02<br>GBR | Telephone Call(s)<br>G. Shapiro re: Pension Plan, Severance | .20 | 125.00 |
| 10/28/02<br>GBR | Review of Documents<br>Discretionary Bonus Awards | .20 | 125.00 |
| 10/28/02<br>SMP | Examine Documents<br>KPMG draft chart of severance<br>recommendations | .30 | 75.00 |
| 10/31/02<br>SLH | Telephone Call(s) - Accountant<br>W/KPMG/JUDY/MELISSA RE PENSION | .50 | 312.50 |
| 10/31/02<br>JSF | Examine Documents<br>TESP Program | .20 | 79.00 |
| 10/31/02<br>JSF | Examine Documents<br>Severance Plan Information | .80 | 316.00 |
| 10/31/02<br>JSF | Telephone Call(s)<br>Conference Call with KPMG re: Pension<br>Plan | .80 | 316.00 |
| 10/31/02<br>JSF | Examine Documents<br>Pension Plan Analysis from KPMG | .80 | 316.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 469                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/31/02 JSF | Examine Documents<br>Financial Statements  - Pension Plan Information | .30 | 118.50 |
| 10/31/02 SMP | Examine Documents<br>Pension plan schedule | .20 | 50.00 |
| 10/31/02 SMP | Examine Documents<br>Re: Pension Plans | .10 | 25.00 |
| 11/01/02 GBR | Telephone Call(s)<br>M. Knoll Re: Severance Revisions | .10 | 62.50 |
| 11/01/02 SMP | Examine Documents<br>Pension plan information dated 1/30/02 | .20 | 50.00 |
| 11/04/02 SLH | Telephone Call(s) - Accountant<br>W/KNOLL RE PENSION, ETC. | .20 | 125.00 |
| 11/05/02 GBR | Review of Documents<br>KERP Program | .30 | 187.50 |
| 11/05/02 JSF | Examine Documents<br>KERP Program - Severance | .40 | 158.00 |
| 11/05/02 SMP | Review File<br>Kerp Motion/Kerp Orders | .30 | 75.00 |
| 11/07/02 JSF | Telephone Call(s)<br>J. Rapp re: Store Level Severance Payments | .20 | 79.00 |
| 11/13/02 SMP | Examine Documents<br>Pension Plans | .20 | 50.00 |
| 11/13/02 TAP | Memo<br>UNITE SETTLEMENT MOTION | .80 | 220.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 470                                                    BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/14/02<br>SLH | Examine Documents<br>UNITE PLEADINGS | .20 | 125.00 |
| 11/14/02<br>SLH | Telephone Call(s) - Debtor's Attorney<br>W/IVESTER RE ADAMSON LEGAL FEES | .20 | 125.00 |
| 11/14/02<br>JSF | Examine Documents<br>Debtors' Pension Plan | .40 | 158.00 |
| 11/14/02<br>SMP | Examine Documents<br>UNITE Settlement | .20 | 50.00 |
| 11/14/02<br>SMP | Telephone Call(s) - Accountant<br>D. Thomas re: K mart Pension Plan | .20 | 50.00 |
| 11/14/02<br>SMP | Examine Documents<br>Review Kmart Pension Plan | .60 | 150.00 |
| 11/14/02<br>SMP | Memo<br>Memo on Kmart Pension Plan | 1.20 | 300.00 |
| 11/14/02<br>TAP | Memo<br>REVISE UNITE MEMO | .60 | 165.00 |
| 11/15/02<br>SLH | Examine Documents<br>PENSION REVIEW | .10 | 62.50 |
| 11/15/02<br>GBR | Review of Documents<br>Frozen Pension Plan Terms | .60 | 375.00 |
| 11/15/02<br>GBR | Telephone Call(s)<br>P. Traub Re: Adamson Stip | .20 | 125.00 |
| 11/15/02<br>GBR | Review of Documents<br>Adamson Stip | .30 | 187.50 |
| 11/15/02<br>JSF | Examine Documents<br>Pension Plan Summary | .30 | 118.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 471                                                 BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/15/02<br>JSF | Examine Documents<br>Adamson Stipulation | .30 | 118.50 |
| 11/15/02<br>JSF | Examine Documents<br>UNITE Motion  - Settlement | .30 | 118.50 |
| 11/15/02<br>SMP | Memo<br>Revise memo on the Pension Plan | .30 | 75.00 |
| 11/17/02<br>JSF | Examine Documents<br>Draft Adamson Order for Payment of Fees<br>of Fried Frank | .50 | 197.50 |
| 11/18/02<br>SLH | Examine Documents<br>ADAMSON STIPULATION | .10 | 62.50 |
| 11/19/02<br>SLH | Telephone Call(s) - Creditors Committee<br>GBR/MANAGEMENT CHANGES | .20 | 125.00 |
| 11/19/02<br>SLH | Telephone Call(s) - Accountant<br>TO SHAPIRO, FELTMAN RE MANAGEMENT<br>CHANGES | .20 | 125.00 |
| 11/19/02<br>SLH | Telephone Call(s) - Creditor's Atty/Rep<br>W/SELTZER RE UNITE MOTION | .20 | 125.00 |
| 11/19/02<br>MIR | Examine Documents<br>pension plan/compensation plan documents | .90 | 148.50 |
| 11/21/02<br>TAP | Memo<br>RE: DEBTORS MTD RE: NMWCA COMPLAINT | 1.40 | 385.00 |
| 11/22/02<br>JSF | Review/correct Memorandum<br>Adamson Fees Affidavit | .20 | 79.00 |
| 11/25/02<br>SLH | Examine Documents<br>INJUNCTIVE RELIEF ANALYSIS/NEW MEXICO | .10 | 62.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 472                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/27/02 MIR | Examine Documents pension/compensation documents | .70 | 115.50 |
| 11/27/02 MIR | Examine Documents severance documents | .50 | 82.50 |
| 12/02/02 JSF | Telephone Call(s) M. McDermott re: Adamson Stipulation | .20 | 79.00 |
| 12/02/02 JSF | Examine Documents Adamson Stipulation | .30 | 118.50 |
| 12/02/02 MIR | Examine Documents employment agreements | .80 | 132.00 |
| 12/02/02 MIR | Examine Documents employment analysis | .40 | 66.00 |
| 12/03/02 MIR | Examine Documents KERP documents | .70 | 115.50 |
| 12/12/02 MIR | Examine Documents executive rentention/stabilization documents | .80 | 132.00 |
| 12/16/02 JSF | Examine Documents S&P Contract/Motion | .30 | 118.50 |
| 12/17/02 JSF | Examine Documents Standard & Poor's Proposal | .30 | 118.50 |
| TOTAL PHASE 36 | | 51.30 | $ 19,046.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 473                                                  BILL NO. 119008

---

| Phase: 37 | | Relief from Stay Proceedings |
|---|---|---|

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/03/02 MIR | Examine Documents relief from stay motions | .50 | 77.50 |
| 09/09/02 TAP | Examine Documents HOMEDICS OFFSET MOTION | .20 | 45.00 |
| 09/09/02 MIR | Examine Documents motions to lift stay | .40 | 62.00 |
| 09/10/02 TAP | Memo RE: HOMEDICS MOTIONS RE: SETOFF | .60 | 135.00 |
| 09/12/02 MIR | Examine Documents motions to modify stay | .60 | 93.00 |
| 09/16/02 MIR | Examine Documents relief from stay | .70 | 108.50 |
| 09/17/02 MIR | Examine Documents relief from stay motions | .80 | 124.00 |
| 09/18/02 DJL | Examine Documents PORT PLAZA RELIEF FROM STAY MOTION | .30 | 58.50 |
| 09/18/02 TAP | Telephone Call(s) - Debtor's Attorney M. MCDERMOTT RE: SUN TRUST | .10 | 22.50 |
| 09/18/02 TAP | Letter-Debtor's Attorney RE: SUN TRUST BANK | .20 | 45.00 |
| 09/18/02 TAP | Telephone Call(s) - Debtor's Attorney B. THOMPSON RE: SUN TRUST | .20 | 45.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 474

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/18/02 TAP | Examine Documents<br>DEBTORS DRAFT OBJECTION TO SUN TRUST MOTION | .70 | 157.50 |
| 09/18/02 TAP | Prepare Legal Papers<br>DRAFT COMMITTEE JOINDER RE: SUN TRUST | 1.60 | 360.00 |
| 09/18/02 TAP | Examine Documents<br>REVISE SUN TRUST OBJECTION | .70 | 157.50 |
| 09/18/02 MIR | Examine Documents<br>motions to lift stay | .80 | 124.00 |
| 09/19/02 SLH | Examine Documents<br>SUNTRUST/DEBTOR PLEADING | .10 | 59.50 |
| 09/19/02 JSF | Research<br>Set Off Rights -Mutuality re: Sun Trust | 1.10 | 385.00 |
| 09/19/02 DJL | Examine Documents<br>RAMIREZ LIFT STAY MOTION AND DEBTORS' OBJECTION | .20 | 39.00 |
| 09/19/02 TAP | Examine Documents<br>W/ SLH, JSF RE: SUN TRUST | .20 | 45.00 |
| 09/19/02 TAP | Research<br>RE: SETOFF BY FACTOR/DEPOSITARY BANK | 3.50 | 787.50 |
| 09/19/02 TAP | Memo<br>DEBTORS' HOMEDICS OBJECTION | .70 | 157.50 |
| 09/19/02 MIR | Examine Documents<br>motions to lift/modify stay | .70 | 108.50 |
| 09/20/02 SLH | Examine Documents<br>SUN TRUST PLEADINGS | .30 | 178.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 475                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/20/02 TAP | Prepare Legal Papers STATEMENT IN SUPPORT OF SUN TRUST OBJECTION | 2.20 | 495.00 |
| 09/20/02 TAP | Research RE: ADMINISTRATIVE HOLDS/SETOFF | .80 | 180.00 |
| 09/20/02 TAP | Review File SUNTRUST MOTION RE: PREFERENCES | .80 | 180.00 |
| 09/20/02 TAP | Telephone Call(s) - Debtor's Attorney B. THOMPSON RE: SUN TRUST (x2) | .30 | 67.50 |
| 09/20/02 MIR | Examine Documents motions/objections to modify stay | .50 | 77.50 |
| 09/23/02 TAP | Memo RE: DEBTOR HOMEDICS OBJECTION | .60 | 135.00 |
| 09/24/02 JSF | Examine Documents SunTrust Order | .10 | 35.00 |
| 09/24/02 TAP | Memo RE: DEBTORS' SUN TRUST OBJECTION | .50 | 112.50 |
| 09/24/02 TAP | Memo F/C OBJECTION TO GENERAL TIME SETTLEMENT | .30 | 67.50 |
| 09/30/02 MIR | Examine Documents motions to lift stay | .40 | 62.00 |
| 10/01/02 MIR | Examine Documents motions to lift stay | .40 | 66.00 |
| 10/02/02 MIR | Review File relief from stay motions | .80 | 132.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 476                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/03/02 DJL | Examine Documents CITY OF DANVILLE MOTION TO PROCEED WITH CONDEMNATION ACTION | .20 | 55.00 |
| 10/03/02 MIR | Examine Documents motions re: relief from automatic stay | .40 | 66.00 |
| 10/04/02 GBR | Review of Documents N. M. Liftstay motion | .40 | 250.00 |
| 10/04/02 MIR | Examine Documents motions to lift stay | .80 | 132.00 |
| 10/07/02 JSF | Examine Documents State of New Mexico Worker's Comp Adversary Proceeding | .40 | 158.00 |
| 10/07/02 TAP | Examine Documents SOUTH WHIT MOTION FOR RELIEF FROM STAY | .40 | 110.00 |
| 10/08/02 MIR | Examine Documents motions to lift stay | .50 | 82.50 |
| 10/09/02 MIR | Examine Documents motions to lift stay | .70 | 115.50 |
| 10/10/02 JSF | Examine Documents New Mexico Workers' Compensation Administration's Motion for Relief from Stay | .40 | 158.00 |
| 10/10/02 TAP | Memo NEW MEXICO WORKERS' COMP. MOTION | 1.80 | 495.00 |
| 10/10/02 TAP | Examine Documents NOTICE OF APPLICATION OF AUTOMATIC STAY | .20 | 55.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 477                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/11/02<br>MIR | Examine Documents<br>motions to lift stay | .70 | 115.50 |
| 10/14/02<br>SMP | Memo<br>South Whit Relief from stay motion | .70 | 175.00 |
| 10/14/02<br>MIR | Examine Documents<br>various relief from stay motions | .40 | 66.00 |
| 10/15/02<br>SMP | Examine Documents<br>Re: Sierra Vista relief from Stay Motion | .20 | 50.00 |
| 10/15/02<br>MIR | Examine Documents<br>motions to lift stay | .60 | 99.00 |
| 10/16/02<br>MIR | Examine Documents<br>modification of automatic stay | .60 | 99.00 |
| 10/17/02<br>SMP | Examine Documents<br>Motion to Modify Automatic Stay | .40 | 100.00 |
| 10/17/02<br>MIR | Examine Documents<br>motions to lift stay | .90 | 148.50 |
| 10/21/02<br>SLH | Examine Documents<br>LIFT STAY MOTION | .10 | 62.50 |
| 10/21/02<br>JSF | Examine Documents<br>Motion for Relief From Stay of E. Roark | .20 | 79.00 |
| 10/21/02<br>DJL | Examine Documents<br>Motion of Toni Seabrian and Summary re<br>Same | .30 | 82.50 |
| 10/22/02<br>MIR | Examine Documents<br>motions to lift/modify stay | .70 | 115.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                            JANUARY 27, 2003
Page 478                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/23/02 MIR | Examine Documents motions to lift stay & debtors' responses | 1.40 | 231.00 |
| 10/24/02 MIR | Examine Documents various motions to lift stay for October omnibus | .40 | 66.00 |
| 10/25/02 DJL | Examine Documents DEBTORS' RESPONSE TO SALTON'S AUTOMATIC STAY MOTION AND SUMMARY RE SAME | .50 | 137.50 |
| 10/25/02 DJL | Examine Documents STATE OF NEW MEXICO MOTION FOR RELIEF FROM STAY AND SUMMARY RE SAME | .90 | 247.50 |
| 10/25/02 DJL | Examine Documents DEBTORS' OBJECTION TO NEW MEXICO MOTION AND SUMMARY RE SAME | .70 | 192.50 |
| 10/28/02 GBR | Review of Documents Obj to Seabrian Liftstay Motion | .10 | 62.50 |
| 10/28/02 MIR | Examine Documents motions to lift stay | .80 | 132.00 |
| 10/29/02 MIR | Review File motions to lift stay | .60 | 99.00 |
| 10/30/02 TAP | Telephone Call(s) - Creditor's Atty/Rep D. PRONTI RE: ARBITRATION AWARD | .20 | 55.00 |
| 10/30/02 MIR | Examine Documents orders re: lift stay motions | .70 | 115.50 |
| 11/04/02 GBR | Review of Documents CSX Setoff Motion | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 479                                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/04/02 GBR | Review of Documents<br>Wood Liftstay Motion | .20 | 125.00 |
| 11/04/02 JSF | Examine Documents<br>Motion of CSX Lines to Modify Stay to<br>Set Off | .20 | 79.00 |
| 11/04/02 JSF | Examine Documents<br>Flora Wood Motion for Relief from Stay | .20 | 79.00 |
| 11/10/02 DJL | Examine Documents<br>CSX Lines Motion for Relief from<br>Automatic Stay for Set-Off | .30 | 82.50 |
| 11/11/02 DJL | Examine Documents<br>ESLINGER MOTION FOR RELIEF FROM<br>AUTOMATIC STAY AND SUMMARY RE SAME | .30 | 82.50 |
| 11/11/02 DJL | Examine Documents<br>SUNTRUST MOTION FOR SUPPLEMENT TO ORDER | .30 | 82.50 |
| 11/11/02 TAP | Examine Documents<br>SunTrust Motion | .60 | 165.00 |
| 11/13/02 TAP | Memo<br>DEBTORS' CSX OBJECTION | .70 | 192.50 |
| 11/14/02 TAP | Memo<br>REVISE CSX MEMO | .30 | 82.50 |
| 11/15/02 SLH | Examine Documents<br>DEBTOR CSX PLEADING | .10 | 62.50 |
| 11/18/02 MIR | Examine Documents<br>motions to lift stay | .70 | 115.50 |
| 11/19/02 MIR | Examine Documents<br>lift stay motions | .50 | 82.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 480                                                          BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/11/02<br>MIR | Examine Documents<br>motions to lift/modify stay | .80 | 132.00 |
| 12/13/02<br>JSF | Examine Documents<br>Motion of Allied Capital for Relief from<br>Stay | .40 | 158.00 |
| 12/19/02<br>MIR | Examine Documents<br>motions to lift/modify stay | .30 | 49.50 |
| TOTAL PHASE 37 | | 47.30 | $ 10,889.00 |

Phase: 41                                              Special Litigation 1

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/03/02<br>SLH | Examine Documents<br>SEC/MAH REPORT | .10 | 59.50 |
| 09/03/02<br>PF | Review/correct Correspondence<br>EMAIL RE: INVESTIGATION | .30 | 154.50 |
| 09/03/02<br>PF | Analysis of Correspondence<br>ROMATOWSKI EMAIL: INVESTIGATION<br>STRUCTURE | .10 | 51.50 |
| 09/03/02<br>PF | Preparation of Correspondence<br>RE: INVESTIGATION STRUCTURE | .40 | 206.00 |
| 09/03/02<br>MAH | Telephone Call(s) - Accountant<br>L. Clendening re: identification of<br>documents in data room, briefing<br>schedules | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter: 90302/0001                        JANUARY 27, 2003
Page 481                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/03/02 MAH | Correspondence P. Romatowski re: status of investigation | .10 | 39.50 |
| 09/03/02 MAH | Memo Calendar of upcoming events | .60 | 237.00 |
| 09/03/02 MAH | Memo Open issues re: investigation | .20 | 79.00 |
| 09/03/02 MAH | Examine Documents Confidential information for 9/5/02 briefing | 3.70 | 1,461.50 |
| 09/03/02 MAH | Telephone Call(s) - Debtor's Attorney E. Gorman re: copies of specific documents | .20 | 79.00 |
| 09/03/02 MAH | Letter-creditor Committees (e-mails) re: briefing presentations, schedules and issues | .40 | 158.00 |
| 09/03/02 MAH | Letter-creditor J. Feltman & L. Clendening re: joint interest agreement | .40 | 158.00 |
| 09/03/02 MAH | Examine Documents Files, interview summaries re: outstanding document requests | 1.30 | 513.50 |
| 09/03/02 MAH | Letter-creditor C. Smith re: outstanding document requests | .90 | 355.50 |
| 09/03/02 MAH | Letter-creditor Revise letter to Smith | .60 | 237.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 482                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/03/02 MAH | Letter-creditor Re: Proposed revisions to briefing schedules from professionals for Equity & Financial Institution Committee responded to same | .30 | 118.50 |
| 09/03/02 MAH | Examine Documents Issue binders for 9/5/02 presentation | 1.60 | 632.00 |
| 09/04/02 SAS | Telephone Call(s) - Creditor's Atty/Rep Conference call w/statutory comm. Professionals re investigation | .50 | 207.50 |
| 09/04/02 SAS | Memo Revise memo re board minutes | 2.60 | 1,079.00 |
| 09/04/02 SAS | Examine Documents Review document indices | .90 | 373.50 |
| 09/04/02 MAH | Memo Revise Calendar | .20 | 79.00 |
| 09/04/02 MAH | Telephone Call(s) re: Legal Papers Committees re: status & briefings | .50 | 197.50 |
| 09/04/02 MAH | Correspondence (E-mail) to J. Feltman and L. Clendening re: outcome of Wednesday conference call | .30 | 118.50 |
| 09/04/02 MAH | Correspondence (E-mail) from P. Romatowski re: Skadden meeting | .10 | 39.50 |
| 09/04/02 MAH | Correspondence Additional interview and changes to briefing schedule | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 483                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/04/02<br>MAH | Examine Documents<br>Confidential information in preparation<br>for briefing | 2.90 | 1,145.50 |
| 09/04/02<br>MAH | Examine Documents<br>Summary of Board packages 2000 | .80 | 316.00 |
| 09/05/02<br>SAS | Memo-File<br>Attention to briefings | .40 | 166.00 |
| 09/05/02<br>SAS | Examine Documents<br>Preparation for briefings | 4.30 | 1,784.50 |
| 09/05/02<br>SAS | Memo-File<br>Review memo from L. Clendening re<br>investigation requests | .30 | 124.50 |
| 09/05/02<br>MAH | Memo<br>Updated Calendar | .20 | 79.00 |
| 09/05/02<br>MAH | Telephone Call(s) - Accountant<br>J. Feltman, L. Clendening re:<br>outstanding issues Jones Day meeting w/<br>Committee | .30 | 118.50 |
| 09/05/02<br>MAH | Memo<br>Updated task list | .10 | 39.50 |
| 09/05/02<br>MAH | Examine Documents<br>Board materials | 1.10 | 434.50 |
| 09/05/02<br>MAH | Correspondence<br>A. Sabrin re: production of all Board<br>minutes & packets | .40 | 158.00 |
| 09/05/02<br>MAH | Correspondence<br>L. Clendening re: investigation progress<br>& briefings | .20 | 79.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 484                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/05/02 MAH | Examine Documents<br>Order approving joint interest agreement<br>and 2004 examination process | .10 | 39.50 |
| 09/05/02 MAH | Letter-creditor<br>Revised briefing scheduling | .10 | 39.50 |
| 09/05/02 MAH | Telephone Call(s) - Accountant<br>J. Feltman, L. Clendening re: revised<br>briefing schedule & preparation for same | .20 | 79.00 |
| 09/05/02 MAH | Memo<br>Revised Calendar re: changes to briefing<br>schedule | .20 | 79.00 |
| 09/05/02 MAH | Examine Documents<br>New confidential information | .20 | 79.00 |
| 09/05/02 MAH | Examine Documents<br>Confidential materials for briefings | 3.30 | 1,303.50 |
| 09/05/02 MAH | Memo<br>Memo re: summary of issues/findings on<br>investigation for upcoming briefing | 1.80 | 711.00 |
| 09/05/02 MAH | Memo<br>Re: issues to address at 9/10/02<br>briefing | .90 | 355.50 |
| 09/06/02 PF | Examine Documents<br>EMAILS RE: UPDATE ON INVESTIGATION | .30 | 154.50 |
| 09/06/02 SAS | Telephone Call(s) - Debtor's Attorney<br>Conference call with statutory<br>committee's and debtor's professionals<br>re: status | .40 | 166.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JANUARY 27, 2003
Page 485                                                      BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/06/02 SAS | Memo re: summary of briefing | 2.90 | 1,203.50 |
| 09/06/02 SAS | Memo re status | .10 | 41.50 |
| 09/06/02 SAS | Examine Documents Review binders re briefing issues | .40 | 166.00 |
| 09/06/02 MAH | Telephone Call(s) - Accountant J. Feltman re: PWC Executive special retention agreement | .20 | 79.00 |
| 09/06/02 MAH | Examine Documents Executive retention agreement | .20 | 79.00 |
| 09/06/02 MAH | Telephone Call(s) re: Legal Papers Professionals for Committee and Debtor's re: status of investigation & briefing | .40 | 158.00 |
| 09/06/02 MAH | Telephone Call(s) E. Gorman re: briefing & documents | .20 | 79.00 |
| 09/06/02 MAH | Correspondence E. Gorman re: briefing | .10 | 39.50 |
| 09/06/02 MAH | Memo Re: summary of confidential materials and interviews for briefing presentations | 2.60 | 1,027.00 |
| 09/06/02 MAH | Examine Documents Confidential information & witness interviews | 2.80 | 1,106.00 |
| 09/07/02 SLH | Examine Documents SAS/REVIEW | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 486                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/09/02 SLH | Examine Documents<br>D&O SCHEDULE, SUBSTANCE, ETC/PF | 1.00 | 595.00 |
| 09/09/02 GBR | Prepare Papers<br>BRIEFING MEMOS | .40 | 238.00 |
| 09/09/02 GBR | Telephone Call(s)<br>C. SMITH RE: WIRE AUTHORIZATION | .10 | 59.50 |
| 09/09/02 GBR | Telephone Call(s)<br>C. SMITH RE: PERSONNEL FILES, WIRE<br>TRANSFERS | .30 | 178.50 |
| 09/09/02 GBR | Telephone Call(s)<br>J. BUTLER RE: KPMG DOC PROD. | .10 | 59.50 |
| 09/09/02 GBR | Review of Documents<br>PREP FOR BRIEFINGS | 1.40 | 833.00 |
| 09/09/02 GBR | Telephone Call(s)<br>J. FELTMAN RE: STEWARDSHIP REPORT | .40 | 238.00 |
| 09/09/02 PF | Examine Documents<br>MEMO RE: INITIAL PRESENTATION | .40 | 206.00 |
| 09/09/02 PF | Examine Documents<br>INVESTIGATION: PREP. FOR PRESENTATIONS | 2.20 | 1,133.00 |
| 09/09/02 SAS | Memo<br>Revise memo re: briefing | .40 | 166.00 |
| 09/09/02 SAS | Examine Documents<br>Prepare for briefings and review<br>documents re: briefings | 4.70 | 1,950.50 |
| 09/09/02 MAH | Correct Papers<br>Memo re: issues to address at 8/12/02<br>briefing | .30 | 118.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 487                                                    BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/09/02 MAH | Correspondence Sabrin re: Board documents | .20 | 79.00 |
| 09/09/02 MAH | Correspondence C. Smith re: outstanding document requests | .20 | 79.00 |
| 09/09/02 MAH | Memo Finalize memo re: morning briefing on 9/10/02 | 1.60 | 632.00 |
| 09/09/02 MAH | Examine Documents Reviewed confidential materials re: 9/10/02 morning briefing | 1.80 | 711.00 |
| 09/09/02 MAH | Examine Documents Reviewed confidential materials for 9/10/02 afternoon briefing | 2.60 | 1,027.00 |
| 09/09/02 MAH | Memo Re: summary of issues and question to address for afternoon briefings on 9/10/02 | 2.90 | 1,145.50 |
| 09/09/02 MAH | Memo Finalize memo re: afternoon briefing on 9/10/02 | 1.60 | 632.00 |
| 09/09/02 MAH | Examine Documents Summary of Board materials | .70 | 276.50 |
| 09/09/02 MIR | Examine Documents stewardship investigation correspondence | 1.10 | 170.50 |
| 09/10/02 SLH | Telephone Call(s) - Debtor W/TED STENGER RE WIRE TRANSFERS, ETC. | .40 | 238.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 488                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/10/02 SLH | Examine Documents<br>SCHWARTZ ANALYSIS | .20 | 119.00 |
| 09/10/02 SLH | Review Financial Documents<br>ACCOUNTING ALLOWANCES | .20 | 119.00 |
| 09/10/02 GBR | Telephone Call(s)<br>J. FELTMAN RE: RETENTION LOAN PROGRAM | .30 | 178.50 |
| 09/10/02 GBR | Telephone Call(s)<br>RE: DEBRIEFING | 1.20 | 714.00 |
| 09/10/02 GBR | Review of Documents<br>DEBRIEFING DOCUMENTATION | .40 | 238.00 |
| 09/10/02 GBR | Telephone Call(s)<br>P. TRAUB RE: STEWARDSHIP INVESTIGATION | .20 | 119.00 |
| 09/10/02 GBR | Telephone Call(s)<br>BRIEFING | 1.60 | 952.00 |
| 09/10/02 GBR | Review of Documents<br>BRIEFING DOCS. | .80 | 476.00 |
| 09/10/02 GBR | Telephone Call(s)<br>T. STENGER RE: INVESTIGATION | .40 | 238.00 |
| 09/10/02 PF | Preparation for Conference<br>PRESENTATION/BRIEFING | 5.00 | 2,575.00 |
| 09/10/02 PF | Analysis of Memorandum<br>INTERVIEW MEMO | .80 | 412.00 |
| 09/10/02 SAS | Review File<br>Travel time (½) | 1.60 | 664.00 |
| 09/10/02 SAS | Examine Documents<br>Prepare for briefings | 1.70 | 705.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   JANUARY 27, 2003
Page 489                                                      BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/10/02 SAS | Attend Creditors Meeting<br>Attend briefings in D.C. | 6.90 | 2,863.50 |
| 09/10/02 SAS | Examine Documents<br>Review notes and documents | .90 | 373.50 |
| 09/10/02 MAH | Examine Documents<br>Documents re: 9/10/02 briefing | 1.60 | 632.00 |
| 09/10/02 MAH | Telephone Call(s) re: Legal Papers<br>Debtors briefing (morning session) | 2.60 | 1,027.00 |
| 09/10/02 MAH | Telephone Call(s) re: Legal Papers<br>Debtors briefing (afternoon session) | 3.80 | 1,501.00 |
| 09/10/02 MIR | Examine Documents<br>stewardship investigation memos | .40 | 62.00 |
| 09/11/02 SLH | Examine Documents<br>RE SKADDEN STEWARDSHIP CALLS | .30 | 178.50 |
| 09/11/02 SLH | Telephone Call(s) - Debtor's Attorney<br>W/IVESTER RE STEWARDSHIP ISSUES | .40 | 238.00 |
| 09/11/02 SLH | Examine Documents<br>STEWARDSHIP INVESTIGATION ISSUES | .20 | 119.00 |
| 09/11/02 GBR | Telephone Call(s)<br>P. HARNER & P.TRAUB RE: INTERVIEWS | .60 | 357.00 |
| 09/11/02 GBR | Telephone Call(s)<br>W/ J. FELTMAN & M. KNOLL RE: LOAN<br>RETENTION | .40 | 238.00 |
| 09/11/02 GBR | Telephone Call(s)<br>T. STENGER RE: WIRE AUTHORIZATIONS | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 490                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/11/02<br>GBR | Telephone Call(s)<br>J. FELTMAN RE: INVESTIGATION | .30 | 178.50 |
| 09/11/02<br>GBR | Telephone Call(s)<br>BRIEFING | 1.70 | 1,011.50 |
| 09/11/02<br>GBR | Review of Documents<br>BRIEFING DOCUMENTATION | 1.20 | 714.00 |
| 09/11/02<br>GBR | Telephone Call(s)<br>J. KELLEY & E. IVESTER RE: TAUZIN LETTER | .30 | 178.50 |
| 09/11/02<br>PF | Preparation for Conference<br>DEBTORS' BRIEFING PRESENTATION | .60 | 309.00 |
| 09/11/02<br>PF | Examine Documents<br>BRIEFING MATERIALS | .60 | 309.00 |
| 09/11/02<br>PF | Examine Documents<br>INTERVIEW MEMO | .40 | 206.00 |
| 09/11/02<br>SAS | Examine Documents<br>Prepare for briefings | 1.40 | 581.00 |
| 09/11/02<br>SAS | Attend Creditors Meeting<br>Attend briefings in D.C. | 3.40 | 1,411.00 |
| 09/11/02<br>SAS | Examine Documents<br>Review of notes and documents received<br>at briefing | 3.20 | 1,328.00 |
| 09/11/02<br>SAS | Memo<br>Prepare memo on briefing on 9/11/02 | 1.10 | 456.50 |
| 09/11/02<br>SAS | Telephone Call(s) - Creditor's Atty/Rep<br>Post briefing conference call w/ J.<br>Feltman, others | .80 | 332.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 491                                               BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/11/02<br>MAH | Telephone Call(s) - Accountant<br>J. Feltman & M. Knoll re: status,<br>briefing presentations | .50 | 197.50 |
| 09/11/02<br>MAH | Telephone Call(s) re: Legal Papers<br>Briefings | 3.00 | 1,185.00 |
| 09/11/02<br>MAH | Telephone Call(s) re: Legal Papers<br>Professionals for statutory Committees<br>re: briefings & strategy | .60 | 237.00 |
| 09/11/02<br>MAH | Examine Documents<br>Additional confidential information | 1.30 | 513.50 |
| 09/11/02<br>MIR | Conference/Assignee<br>stewardship investigation correspondence | .70 | 108.50 |
| 09/12/02<br>GBR | Telephone Call(s)<br>J. FELTMAN RE: VENDOR ALLOWANCES | .20 | 119.00 |
| 09/12/02<br>GBR | Telephone Call(s)<br>CONF CALL W/ J. FELTMAN, L. LATTIG, ET<br>AL. RE: STEWARDSHIP | 1.10 | 654.50 |
| 09/12/02<br>GBR | Telephone Call(s)<br>E. IVESTER RE: INVESTIGATION | .20 | 119.00 |
| 09/12/02<br>GBR | Telephone Call(s)<br>A. KOCH RE: SEC MEETING | .10 | 59.50 |
| 09/12/02<br>PF | Examine Documents<br>INTERVIEW REPORTS, BOARD DOCUMENTS | .80 | 412.00 |
| 09/12/02<br>SAS | Examine Documents<br>Prepare for briefing | .60 | 249.00 |
| 09/12/02<br>SAS | Attend Creditors Meeting<br>Attend briefing in D.C. | 4.40 | 1,826.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 492                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/12/02 SAS | Telephone Call(s) - Creditor's Atty/Rep Conference call w/GBR, J. Feltman, L. Lattig re KPMG analysis and time-line | 1.10 | 456.50 |
| 09/12/02 SAS | Memo-File Work on time-line memo w/J. Feltman | .90 | 373.50 |
| 09/12/02 SAS | Examine Documents Review notes and documents distributed at briefing | 2.70 | 1,120.50 |
| 09/12/02 MAH | Examine Documents KPMG analyses re investigation | .70 | 276.50 |
| 09/12/02 MAH | Examine Documents review confidential materials re briefings | .90 | 355.50 |
| 09/12/02 MAH | Telephone Call(s) re: Legal Papers J.Feltman, L. Clendening, T. Martin re KPMG analyses and upcoming committee meeting. | 1.20 | 474.00 |
| 09/12/02 MIR | Examine Documents joint interest agreement memos | .80 | 124.00 |
| 09/13/02 SLH | Examine Documents ANONYMOUS LETTER | .20 | 119.00 |
| 09/13/02 GBR | Telephone Call(s) J. FELTMAN RE: STEWARDSHIP REPORT | .20 | 119.00 |
| 09/13/02 GBR | Telephone Call(s) A. LIPKIND RE: STEWARDSHIP REVIEW | .30 | 178.50 |
| 09/13/02 GBR | Telephone Call(s) M. BOTICA RE: STEWARDSHIP REVIEWS | .20 | 119.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter: 90302/0001 JANUARY 27, 2003
Page 493 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/13/02 GBR | Telephone Call(s) K. KRAKAUER RE: TAUZIN LETTER | .40 | 238.00 |
| 09/13/02 PF | Examine Documents LATEST ANONYMOUS LETTER AND RELATED E-MAILS | .50 | 257.50 |
| 09/13/02 TAP | Examine Documents W/ GBR RE: INVESTIGATION/ NEW LETTER | .30 | 67.50 |
| 09/13/02 TAP | Examine Documents ANONYMOUS LETTER TO TAUZIN | .60 | 135.00 |
| 09/13/02 SAS | Telephone Call(s) - Creditor's Atty/Rep T/C R. Upton re conference call | .10 | 41.50 |
| 09/13/02 SAS | Examine Documents Review anonymous letter | .20 | 83.00 |
| 09/13/02 SAS | Examine Documents Review of briefing documents | 1.90 | 788.50 |
| 09/14/02 SAS | Examine Documents Review briefing documents | 2.30 | 954.50 |
| 09/14/02 SAS | Memo-File Revise memo re briefing on SEC investigation | 1.20 | 498.00 |
| 09/17/02 SLH | Conference(s) in Office STEWARDSHIP MEETING WITH CO-CHAIR | 3.00 | 1,785.00 |
| 09/17/02 GBR | Conference(s) In Office W/ CO-CHAIRS, KPMG RE: STEWARDSHIP REVIEW | 5.20 | 3,094.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 494                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/17/02<br>PF | Review/correct Legal Papers<br>PROPOSED COMMON INTEREST AGREEMENT<br>W/COMMITTEES | .70 | 360.50 |
| 09/17/02<br>SAS | Correspondence<br>E-mails re anonymous letter | .20 | 83.00 |
| 09/17/02<br>SAS | Memo<br>Revise memo re briefing on 9/11/02 | .80 | 332.00 |
| 09/17/02<br>SAS | Memo<br>re briefing on 9/10/02 | 2.90 | 1,203.50 |
| 09/17/02<br>MAH | Examine Documents<br>Statement re: vendor allowances | .10 | 39.50 |
| 09/17/02<br>MAH | Examine Documents<br>Anonymous letters | .20 | 79.00 |
| 09/17/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>E. Gorman re: briefing | .10 | 39.50 |
| 09/17/02<br>MAH | Examine Documents<br>Confidential information in preparation<br>of briefings | 1.90 | 750.50 |
| 09/17/02<br>MAH | Examine Documents<br>Articles re: Investigation | .20 | 79.00 |
| 09/17/02<br>MAH | Examine Documents<br>Board materials | .60 | 237.00 |
| 09/17/02<br>MAH | Correspondence<br>Re: status of investigation briefing<br>schedules | .30 | 118.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 495                                                    BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/17/02 MAH | Conference(s) in Office J. Feltman, L. Clendening re: investigation | .40 | 158.00 |
| 09/17/02 MAH | Examine Documents JIA between Committees | .20 | 79.00 |
| 09/17/02 MAH | Examine Documents JIA with Debtors | .20 | 79.00 |
| 09/18/02 GBR | Conference Out of Office DEBTORS' BRIEFING PRESENTATION | 2.30 | 1,368.50 |
| 09/18/02 PF | Preparation of Memorandum COMMON INTEREST AGREEMENT AMONG COMMITTEES | .20 | 103.00 |
| 09/18/02 PF | Telephone Call(s) re: Legal Papers FELTMAN (KPMG) RE: PRESENTATION | .40 | 206.00 |
| 09/18/02 JSF | Telephone Call(s) Meeting with Investigation Team from Three C/Cs | 2.20 | 770.00 |
| 09/18/02 SAS | Telephone Call(s) - Creditor's Atty/Rep Conference call with statutory committees | .30 | 124.50 |
| 09/18/02 SAS | Memo-File Revise memo re 9/11/02 briefing | .70 | 290.50 |
| 09/18/02 SAS | Memo-File Prepare memo on 9/10/02 briefing | 4.40 | 1,826.00 |
| 09/18/02 SAS | Examine Documents Review anonymous letter | .20 | 83.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 496                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/18/02 SAS | Memo-File re: 9/10/02 briefing | .90 | 373.50 |
| 09/18/02 SAS | Memo-File on 9/11/02 briefing | 2.40 | 996.00 |
| 09/18/02 SAS | Memo-File re 9/10/02 briefing | 1.40 | 581.00 |
| 09/18/02 MAH | Examine Documents Articles re: SEC probe | .10 | 39.50 |
| 09/18/02 MAH | Examine Documents Anonymous letter | .20 | 79.00 |
| 09/18/02 MAH | Telephone Call(s) re: Legal Papers Statutory Committees re: briefing & status | .30 | 118.50 |
| 09/18/02 MAH | Conference out of Office Attendance at briefings | 5.10 | 2,014.50 |
| 09/19/02 SLH | Examine Documents COMMON INTEREST AGREEMENT | .10 | 59.50 |
| 09/19/02 JSF | Examine Documents Update on Status of Investigation - Meeting with C/C Counsel | .80 | 280.00 |
| 09/19/02 SAS | Memo-File Draft and revise memo on briefings conducted on 9/10/02 | 2.10 | 871.50 |
| 09/19/02 SAS | Memo-File Revise memo on 9/11/02 briefings (morning) | .30 | 124.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE

### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 497                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/19/02 SAS | Memo-File<br>Revise memo on 9/11/02 briefings | .30 | 124.50 |
| 09/19/02 SAS | Memo-File<br>Draft memo on 9/12/02 briefings | 1.60 | 664.00 |
| 09/19/02 MAH | Examine Documents<br>Confidential/Proviledged information | 1.00 | 395.00 |
| 09/19/02 MAH | Correct Papers<br>SAS memo re: briefing | .10 | 39.50 |
| 09/19/02 MAH | Examine Documents<br>Employment agreements | .60 | 237.00 |
| 09/20/02 SLH | Examine Documents<br>SAS/SEC REPORT | .10 | 59.50 |
| 09/20/02 SLH | Examine Documents<br>NEW LETTER COMPLAINT | .20 | 119.00 |
| 09/20/02 PF | Examine Documents<br>LATEST ANONYMOUS LETTER | .40 | 206.00 |
| 09/20/02 PF | Examine Documents<br>RE: PRESENTATION MATERIAL | .80 | 412.00 |
| 09/20/02 TAP | Examine Documents<br>ANONYMOUS LETTER | .50 | 112.50 |
| 09/20/02 SAS | Telephone Call(s) - Debtor's Attorney<br>Weekly conference call with Skadden,<br>others | .70 | 290.50 |
| 09/20/02 SAS | Memo-File<br>Revise briefing memos | 2.30 | 954.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 498                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/20/02<br>SAS | Examine Documents<br>Attn to briefing schedule | .10 | 41.50 |
| 09/20/02<br>SAS | Examine Documents<br>Review of board minutes | .90 | 373.50 |
| 09/20/02<br>SAS | Telephone Call(s) - Debtor's Attorney<br>T/C E. Gorman re documents | .10 | 41.50 |
| 09/20/02<br>SAS | Telephone Call(s) - Accountant<br>T/C MAH, J. Feltman re call with Skadden | .30 | 124.50 |
| 09/20/02<br>MAH | Telephone Call(s) re: Legal Papers<br>Professionals for Committees and Debtors<br>re: investigation | .70 | 276.50 |
| 09/20/02<br>MAH | Examine Documents<br>Anonymous letter | .20 | 79.00 |
| 09/20/02<br>MAH | Telephone Call(s) - Accountant<br>J. Feltman re: status & strategy | .30 | 118.50 |
| 09/20/02<br>MAH | Examine Documents<br>Anonymous letters | .10 | 39.50 |
| 09/20/02<br>MAH | Examine Documents<br>Employment contracts | .30 | 118.50 |
| 09/20/02<br>MAH | Telephone Call(s) - Creditor's Atty/Rep<br>D. Boldissor re:JIA | .10 | 39.50 |
| 09/20/02<br>MAH | Telephone Call(s) - Accountant<br>J. Feltman re: conference call w/Debtors | .30 | 118.50 |
| 09/20/02<br>MAH | Correspondence<br>(e-mail) re: conference call w/ Debtors'<br>counsel | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          JANUARY 27, 2003
Page 499                                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/20/02 MAH | Examine Documents<br>Confidential information | .80 | 316.00 |
| 09/20/02 MAH | Correct Papers<br>Memos re: briefing | .30 | 118.50 |
| 09/20/02 MIR | Examine Documents<br>stewardship investigation correspondence | .70 | 108.50 |
| 09/21/02 SAS | Examine Documents<br>Review board minutes re stock options | 6.70 | 2,780.50 |
| 09/23/02 GBR | Telephone Call(s)<br>M. BOTICA RE: STEWARDSHIP REVIEW | .30 | 178.50 |
| 09/23/02 SAS | Memo<br>Draft memo re 9/10/02 briefings | 2.60 | 1,079.00 |
| 09/23/02 SAS | Memo<br>Revise briefing memos | 4.70 | 1,950.50 |
| 09/23/02 SAS | Memo<br>Review time line prepared by KPMG | .70 | 290.50 |
| 09/23/02 SAS | Memo<br>Memo re stock options | .80 | 332.00 |
| 09/23/02 MAH | Correspondence<br>(e-mails) E. Gorman re: interview schedules | .10 | 39.50 |
| 09/23/02 MAH | Telephone Call(s) - Accountant<br>L Clendering re: 9/24/02 briefings | .20 | 79.00 |
| 09/23/02 MAH | Telephone Call(s) - Debtor's Attorney<br>E. Gorman & A. Sabrin re: 9/24/02 briefings | .20 | 79.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 500                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/23/02 MAH | Correspondence re: SEC probe | .10 | 39.50 |
| 09/23/02 MAH | Correspondence E. Gorman re: participation in briefings | .20 | 79.00 |
| 09/23/02 MAH | Correct Papers Memo re: 9/11/02 Briefings | 1.20 | 474.00 |
| 09/23/02 MAH | Examine Documents Confidential information | 2.30 | 908.50 |
| 09/23/02 MAH | Correct Papers Memo re: 9/10/02 briefings | .90 | 355.50 |
| 09/23/02 MAH | Memo File re: Briefings | .70 | 276.50 |
| 09/23/02 MAH | Examine Documents Notes re: Briefings | .90 | 355.50 |
| 09/23/02 MAH | Correct Papers Memo re: 9/12/02 briefing | .60 | 237.00 |
| 09/24/02 GBR | Conference Out of Office W/ M. ROTERT, T. REYNOLDS, J. FELTMAN RE: STEWARDSHIP | 4.30 | 2,558.50 |
| 09/24/02 GBR | Telephone Call(s) Debtors' briefing | .60 | 357.00 |
| 09/24/02 GBR | Telephone Call(s) DEBTORS' BRIEFING | .20 | 119.00 |
| 09/24/02 GBR | Telephone Call(s) BRIEFING DOCUMENTATION | .60 | 357.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 501                                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/24/02 PF | Analysis of Correspondence<br>EMAILS RE: INVESTIGATION | .30 | 154.50 |
| 09/24/02 SAS | Conference out of Office<br>Attend briefings on inventory and<br>allowance procedures in Troy, MI | 3.60 | 1,494.00 |
| 09/24/02 SAS | Memo<br>Revise memos on Schwartz issue | 1.30 | 539.50 |
| 09/24/02 SAS | Examine Documents<br>Review documents from briefing | .80 | 332.00 |
| 09/24/02 SAS | Examine Documents<br>Review documents, timeline from KPMG | 1.20 | 498.00 |
| 09/24/02 SAS | Review File<br>Non-working travel time (1/2) | 3.30 | 1,369.50 |
| 09/24/02 MAH | Correspondence<br>E. Gorman re: briefings | .10 | 39.50 |
| 09/24/02 MAH | Examine Documents<br>confidential material and briefing | 1.70 | 671.50 |
| 09/24/02 MAH | Telephone Call(s) - Creditor's Atty/Rep<br>E. Gorman (2x) re: Briefing materials | .40 | 158.00 |
| 09/24/02 MAH | Telephone Call(s) re: Legal Papers<br>participated in briefing - morning<br>session | 1.50 | 592.50 |
| 09/24/02 MAH | Telephone Call(s) re: Legal Papers<br>Participated in afternoon briefing | .90 | 355.50 |
| 09/24/02 MAH | Examine Documents<br>JIA between Committees | .80 | 316.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 502                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/24/02 MAH | Correct Papers<br>JIA between Committees | .90 | 355.50 |
| 09/24/02 MAH | Examine Documents<br>Updated summary of confidential information | .60 | 237.00 |
| 09/24/02 MAH | Memo<br>Open issues/questions from briefing | 1.60 | 632.00 |
| 09/24/02 MAH | Examine Documents<br>Notes from briefing re: open issues/questions | .60 | 237.00 |
| 09/25/02 SLH | Examine Documents<br>STEWARDSHIP INVESTIGATION REPORT | .20 | 119.00 |
| 09/25/02 JSF | Examine Documents<br>Letter from Jones Day to Debtors re: Investigation | .30 | 105.00 |
| 09/25/02 JSF | Memo<br>Tentative Interview Dates | .20 | 70.00 |
| 09/25/02 SAS | Telephone Call(s) - Creditor's Atty/Rep<br>Conference call w/Committees' counsel | .50 | 207.50 |
| 09/25/02 SAS | Memo-File<br>Draft and revise memo on 9/10/02 briefing | 3.20 | 1,328.00 |
| 09/25/02 SAS | Letter-Creditor's Attorney<br>Correspondence from R. Cieri re stewardship investigation, information requests | .40 | 166.00 |
| 09/25/02 SAS | Examine Documents<br>Review documents from KPMG | .30 | 124.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 503                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/25/02 SAS | Memo-File<br>Memo on 9/18/02 mornong briefing | .90 | 373.50 |
| 09/25/02 SAS | Memo-File<br>memo on 9/18/02 afternoon briefing | .80 | 332.00 |
| 09/25/02 MAH | Telephone Call(s) re: Legal Papers<br>committees re: status and strategy of<br>investigation | .50 | 197.50 |
| 09/25/02 MAH | Correspondence<br>J. Feltman re: status of investigation | .10 | 39.50 |
| 09/25/02 MAH | Correspondence<br>L. Clendening re: status of document<br>production | .10 | 39.50 |
| 09/25/02 MAH | Memo<br>re: outstanding information/documents<br>requests | .90 | 355.50 |
| 09/25/02 MAH | Examine Documents<br>Order authorizing committees to pursue<br>claims | .20 | 79.00 |
| 09/25/02 MAH | Correspondence<br>Jones Day re: investigation | .30 | 118.50 |
| 09/25/02 MAH | Examine Documents<br>confidential information | .20 | 79.00 |
| 09/25/02 MAH | Correspondence<br>R. Upton re: additional cds of<br>confidential information | .10 | 39.50 |
| 09/25/02 MAH | Correct Papers<br>Memo re: 9/18/02 briefing | .20 | 79.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 504

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/25/02 MAH | Correct Papers<br>Memo re: 9/10/02 briefing | .90 | 355.50 |
| 09/26/02 PF | Analysis of Correspondence<br>TO/FROM DEBTORS FROM FINANCE COMMITTEE,<br>FROM DEBTORS/RE: INVESTIGATION | .30 | 154.50 |
| 09/26/02 TAP | Examine Documents<br>SKADDEN LETTER RE:<br>INVESTIGATION/DOCUMENT PRODUCTION | .20 | 45.00 |
| 09/26/02 SAS | Examine Documents<br>Review confidential information | .60 | 249.00 |
| 09/26/02 SAS | Memo-File<br>Finalize briefing memos | .70 | 290.50 |
| 09/26/02 SAS | Letter-Debtor's Attorney<br>Correspondence from Skadden re document<br>production | .30 | 124.50 |
| 09/26/02 SAS | Letter-Accountant<br>Review interview memos from T. Martin | .40 | 166.00 |
| 09/26/02 SAS | Telephone Call(s) - Creditor's Atty/Rep<br>Correspondence from R. Cieri re<br>investigation documents | .40 | 166.00 |
| 09/26/02 SAS | Telephone Call(s) - Debtor's Attorney<br>Conference call w/Skadden, KPMG re<br>document requests | 1.30 | 539.50 |
| 09/26/02 SAS | Telephone Call(s) - Accountant<br>T/C L. Clendening, J. Feltman, MAH re<br>data room & documents | .30 | 124.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 505                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/26/02 MAH | Telephone Call(s) re: Legal Papers J. Feltman and L. Clendening re: status and strategy re: investigation | .70 | 276.50 |
| 09/26/02 MAH | Correspondence A. Sabrin re: data room | .20 | 79.00 |
| 09/26/02 MAH | Correspondence J. Feltman re: open issues | .10 | 39.50 |
| 09/26/02 MAH | Correspondence T. Martin, L. Clendening, J. Feltman re: interviews | .30 | 118.50 |
| 09/26/02 MAH | Examine Documents Interview summary | .20 | 79.00 |
| 09/26/02 MAH | Examine Documents Documents produced during witness interviews | .30 | 118.50 |
| 09/26/02 MAH | Telephone Call(s) re: Legal Papers C. Smith, E. Gorman, J. Feltman & L. Clendening re: status of data room/document requests | 1.30 | 513.50 |
| 09/26/02 MAH | Telephone Call(s) - Accountant J. Feltman & L. Clendening re: stock repurchase program | .30 | 118.50 |
| 09/26/02 MAH | Correspondence (e-mails) E. Gorman re: upcoming interviews | .20 | 79.00 |
| 09/27/02 SLH | Review Financial Documents DATA BASE PROPOSAL BY SKADDEN | .20 | 119.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 506

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/27/02<br>PF | Analysis of Correspondence<br>EMAILS RE: INVESTIGATION: DISCOVERY,<br>IMAGING | .50 | 257.50 |
| 09/27/02<br>SAS | Telephone Call(s) - Debtor's Attorney<br>Weekly conf call w/Skadden, other<br>committees | .40 | 166.00 |
| 09/27/02<br>SAS | Letter-Debtor's Attorney<br>Correspondence from C. Smith re:<br>document request | .20 | 83.00 |
| 09/27/02<br>SAS | Memo<br>Draft and revise memo re: stock options | 4.40 | 1,826.00 |
| 09/27/02<br>SAS | Memo<br>Review interview memos from T. Martin | .20 | 83.00 |
| 09/27/02<br>SAS | Correspondence<br>E-mails re: upcoming interviews | .30 | 124.50 |
| 09/27/02<br>SAS | Correspondence<br>Correspondence re: conference call | .40 | 166.00 |
| 09/27/02<br>SAS | Examine Documents<br>Review documents re: investigation | .30 | 124.50 |
| 09/27/02<br>SAS | Memo<br>Memo from A. Sabrin re: interviews | .10 | 41.50 |
| 09/27/02<br>MAH | Telephone Call(s) re: Legal Papers<br>professionals for Committees and Debtors<br>re: status and upcoming interviews | .50 | 197.50 |
| 09/27/02<br>MAH | Examine Documents<br>Summary of recent interviews | .60 | 237.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   JANUARY 27, 2003
Page 507                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/27/02 MAH | Examine Documents<br>Documents produced/discussed during recent interviews | .90 | 355.50 |
| 09/27/02 MAH | Correspondence<br>E. Gorman re: data room and contents | .20 | 79.00 |
| 09/27/02 MAH | Correspondence<br>C. Smith re: document requests | .10 | 39.50 |
| 09/27/02 MAH | Correspondence<br>L. Clendening re: pre-petition employment agreements. | .20 | 79.00 |
| 09/27/02 MAH | Examine Documents<br>various press releases | .70 | 276.50 |
| 09/27/02 MAH | Memo<br>regarding status of investigation and outstanding issues | .90 | 355.50 |
| 09/27/02 MAH | Examine Documents<br>Pre-petition employment contracts | .60 | 237.00 |
| 09/27/02 MAH | Memo<br>Updated roster | .10 | 39.50 |
| 09/27/02 MAH | Correct Papers<br>JIA - Committees | 1.40 | 553.00 |
| 09/27/02 MAH | Examine Documents<br>Confidential material | .90 | 355.50 |
| 09/30/02 GBR | Telephone Call(s)<br>C. Smith re: Interviews | .20 | 119.00 |
| 09/30/02 GBR | Prepare Papers<br>Interview Outlines | 1.80 | 1,071.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 508                                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/30/02 GBR | Telephone Call(s) M. Botica re: Stewardship Review | .30 | 178.50 |
| 09/30/02 GBR | Telephone Call(s) E. Ivester re: Kelley Interview | .10 | 59.50 |
| 09/30/02 GBR | Telephone Call(s) C. Walker re: Interviews | .30 | 178.50 |
| 09/30/02 PF | Review/correct Legal Papers COMMON INTEREST AGREEMENT | 1.10 | 566.50 |
| 09/30/02 PF | Analysis of Correspondence EMAIL RE: DATA ROOM | .10 | 51.50 |
| 09/30/02 PF | Analysis of Memorandum INTERVIEW/REPORT/WHITFIELD | .20 | 103.00 |
| 09/30/02 PF | Examine Documents RE: INTERVIEWS | .80 | 412.00 |
| 09/30/02 JSF | Examine Documents Case Law re: Committee Right to Sue | 1.40 | 490.00 |
| 09/30/02 JSF | Examine Documents Memos re: Debtors' Briefings | .80 | 280.00 |
| 09/30/02 SMP | Examine Documents RE: Committee document request - st. invest | .10 | 19.50 |
| 09/30/02 SAS | Memo Revise memo re: stock options | .90 | 373.50 |
| 09/30/02 SAS | Research Research on Comm. Right to commence action | 1.80 | 747.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 509                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 09/30/02 MAH | Examine Documents<br>Board documents | .80 | 316.00 |
| 09/30/02 MAH | Correspondence<br>(e-mails) re: interview schedules & data room | .20 | 79.00 |
| 09/30/02 MAH | Correct Papers<br>JIA - Committees | .90 | 355.50 |
| 09/30/02 MAH | Examine Documents<br>Confidential information | 1.20 | 474.00 |
| 09/30/02 MAH | Examine Documents<br>Memo re: stock options | .30 | 118.50 |
| 09/30/02 MAH | Examine Documents<br>Time lines prepared by KPMG | .60 | 237.00 |
| 10/01/02 GBR | Telephone Call(s)<br>C. Walker re: interview of witness | .30 | 187.50 |
| 10/01/02 GBR | Telephone Call(s)<br>R. Harner re: interview of witness | .10 | 62.50 |
| 10/01/02 GBR | Telephone Call(s)<br>R. Schrock re: Interview of witness | .10 | 62.50 |
| 10/01/02 GBR | Telephone Call(s)<br>P. Traub re: interview of witness, universal settlement | .30 | 187.50 |
| 10/01/02 GBR | Telephone Call(s)<br>J. Feltman re: interview of witness | .20 | 125.00 |
| 10/01/02 GBR | Prepare Papers<br>Witness interview outline | 2.20 | 1,375.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 510                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/01/02 GBR | Telephone Call(s) R. Klein re: interview of witness | .20 | 125.00 |
| 10/01/02 PF | Examine Documents INTERVIEW OF WITNESS; EMAILS RE SAME | .80 | 428.00 |
| 10/01/02 PF | Examine Documents 2/11 MEMO | .20 | 107.00 |
| 10/01/02 PF | Review/correct Clerk of the Court DOC. DEMAND/INTERVIEW OF WITNESS | 1.30 | 695.50 |
| 10/01/02 JSF | Telephone Call(s) J. Feltman re: Interview of witness | .30 | 118.50 |
| 10/01/02 JSF | Examine Documents Docs - Prep for Interview of witness | .70 | 276.50 |
| 10/01/02 JSF | Telephone Call(s) C. Walker re: Interview Schedule | .10 | 39.50 |
| 10/01/02 JSF | Telephone Call(s) R. Schrock re: Interview Schedule | .20 | 79.00 |
| 10/01/02 JSF | Telephone Call(s) R. Klein re: Interview Schedule | .20 | 79.00 |
| 10/01/02 JSF | Examine Documents Letter from Skadden to Jones Day re: Status of Investigation | .30 | 118.50 |
| 10/01/02 JSF | Prepare Legal Papers KPMG Retention Letter | .50 | 197.50 |
| 10/01/02 DJL | Memo review documents & Prepare timeline in preparation of interviews | 2.70 | 742.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 511                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/01/02 TAP | Examine Documents RE: INVESTIGATION | .40 | 110.00 |
| 10/01/02 TAP | Examine Documents RE: INTERVIEW OF WITNESS | 1.60 | 440.00 |
| 10/01/02 TAP | Examine Documents CONFIDENTIAL INFORMATION/MEMOS | .40 | 110.00 |
| 10/01/02 SAS | Examine Documents ATTENTION TO EMPLOYEE INTERVIEWS | .20 | 90.00 |
| 10/01/02 SAS | Research RESEARCH ON CYBERGENICS ISSUES | 1.70 | 765.00 |
| 10/01/02 SAS | Review Proposed Order(s) REVIEW DRAFT 2004 ORDERS | .40 | 180.00 |
| 10/01/02 SAS | Telephone Call(s) - Accountant T/C L. CLENDENING RE: DOCUMENTS | .10 | 45.00 |
| 10/01/02 SAS | Examine Documents REVIEW INDEX OF DOCUMENTS | .40 | 180.00 |
| 10/01/02 MAH | Correspondence Committee & Debtors re: upcoming interview dates | .20 | 85.00 |
| 10/01/02 MAH | Correspondence C. Walker re: upcoming interviews by Committee with document request | 1.80 | 765.00 |
| 10/01/02 MAH | Examine Documents Confidential information in preparation of witness interviews | 1.70 | 722.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 512                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/01/02 MAH | Correspondence<br>M. Knoll & M. Botica re: bankruptcy rule 2004 requests | .20 | 85.00 |
| 10/01/02 MAH | Examine Documents<br>Bankruptcy rule 2004 requests | .60 | 255.00 |
| 10/01/02 MAH | Correspondence<br>(E-Mail) schedules for various interviews from E. Gorman | .20 | 85.00 |
| 10/01/02 MAH | Correct Papers<br>Finalized joint interest agreement | .60 | 255.00 |
| 10/01/02 MAH | Examine Documents<br>Fortune article re: Kmart | .20 | 85.00 |
| 10/01/02 MAH | Correspondence<br>J. Feltman re: document request | .10 | 42.50 |
| 10/01/02 MAH | Correct Papers<br>Revised document request per GBR & PF comments | .90 | 382.50 |
| 10/01/02 MAH | Correspondence<br>From B. Meyers to Skadden re: investigation | .10 | 42.50 |
| 10/01/02 MAH | Correspondence<br>E. Gorman & L. Clendening re: data room | .40 | 170.00 |
| 10/01/02 MAH | Correspondence<br>Committee re: revisions to joint interest agreement | .20 | 85.00 |
| 10/01/02 MAH | Correct Papers<br>Memo re: open issues/documents | .90 | 382.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001
Page 513

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/01/02 MAH | Examine Documents<br>Indices of documents | 1.20 | 510.00 |
| 10/01/02 MIR | Examine Documents<br>stewardship investigation documents | .60 | 99.00 |
| 10/02/02 SLH | Examine Documents<br>OPEN STEWARDSHIP EVENTS | .20 | 125.00 |
| 10/02/02 GBR | Correspondence<br>C. Walker re: witness doc. prod. | 1.60 | 1,000.00 |
| 10/02/02 PF | Review/correct Correspondence<br>TO SKADDEN/INTERVIEW OF WITNESS | .60 | 321.00 |
| 10/02/02 PF | Examine Documents<br>COMMENTS ON COMM. INTEREST AGREEMENT | .80 | 428.00 |
| 10/02/02 PF | Telephone Call(s) - Accountant<br>FELTMAN/KPMG | .50 | 267.50 |
| 10/02/02 PF | Telephone Call(s) re: Legal Papers<br>FELTMAN/INVESTIGATION ISSUES | .40 | 214.00 |
| 10/02/02 JSF | Telephone Call(s)<br>J. Feltman re: Investigation | .40 | 158.00 |
| 10/02/02 DJL | Prepare Chart(s)<br>Chronology of events in preparation of<br>witness interviews | .80 | 220.00 |
| 10/02/02 DJL | Prepare Chart(s)<br>Stewardship Investigation Chart | .50 | 137.50 |
| 10/02/02 TAP | Telephone Call(s) - Accountant<br>FELTMAN RE: WITNESS INTERVIEW, KMART<br>FINANCING | .50 | 137.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 514                                            BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/02/02<br>SAS | Telephone Call(s) - Creditor's Atty/Rep<br>Statutory Comm. Conference call | .80 | 360.00 |
| 10/02/02<br>SAS | Examine Documents<br>Review indecies prepared by Skadden re<br>investigation | 1.30 | 585.00 |
| 10/02/02<br>SAS | Memo<br>Review memo re: open issues | .40 | 180.00 |
| 10/02/02<br>SAS | Correspondence<br>Correspondence re: status of document<br>production | .40 | 180.00 |
| 10/02/02<br>SAS | Research<br>Review cases on comm's authority to<br>commence action | 1.70 | 765.00 |
| 10/02/02<br>SAS | Correspondence<br>Correspondence re: interview of witness | .10 | 45.00 |
| 10/02/02<br>SAS | Correspondence<br>Rev. correspondence from Meyers to<br>Butler re: Investigation | .10 | 45.00 |
| 10/02/02<br>MAH | Telephone Call(s) re: Legal Papers<br>Committees re: status, strategy | .80 | 340.00 |
| 10/02/02<br>MAH | Memo<br>Memo re: outstanding documents and<br>issues | 1.30 | 552.50 |
| 10/02/02<br>MAH | Correct Papers<br>Document request re: upcoming interviews | .30 | 127.50 |
| 10/02/02<br>MAH | Telephone Call(s) - Creditor's Atty/Rep<br>R. Upton re: 10/10/02 interview | .20 | 85.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 515                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/02/02 MAH | Correspondence K. Krauker re: investigation | .20 | 85.00 |
| 10/02/02 MAH | Correct Papers Finalized letters w/document request to C. Walker | .80 | 340.00 |
| 10/02/02 MAH | Correct Papers Finalized memo of outstanding document & information requests | 1.90 | 807.50 |
| 10/02/02 MAH | Telephone Call(s) - Debtor's Attorney C. Walker re: 10/10/02 interview | .20 | 85.00 |
| 10/02/02 MAH | Correspondence (e-mail) GBR, PF re: discussion w/Walker re: 10/10/02 interview | .20 | 85.00 |
| 10/02/02 MAH | Correspondence (e-mail) C. Cook re: joint defense agreement | .20 | 85.00 |
| 10/02/02 MAH | Telephone Call(s) - Debtor's Attorney A. Sabrin re: board packets | .10 | 42.50 |
| 10/02/02 MAH | Correspondence (e-mail) A. Sabrin re: board documents and packages | .10 | 42.50 |
| 10/02/02 MAH | Examine Documents Confidential information in preparation of interviews | 1.30 | 552.50 |
| 10/02/02 MAH | Examine Documents Board documents & packets | .70 | 297.50 |
| 10/02/02 MIR | Examine Documents stewardship investigation | .60 | 99.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 516                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/03/02 SLH | Examine Documents<br>WITNESS INTERVIEW ISSUES | .20 | 125.00 |
| 10/03/02 GBR | Telephone Call(s)<br>P. Harner re: Interview of witness | .30 | 187.50 |
| 10/03/02 GBR | Telephone Call(s)<br>M. Botica & M. Rotert re: Stewardship Investigation | 1.10 | 687.50 |
| 10/03/02 GBR | Prepare Papers<br>Witness Reconciliation Process | .60 | 375.00 |
| 10/03/02 PF | Telephone Call(s) re: Legal Papers<br>W/CO-COUNSEL: COORDINATE INTERVIEWS | 1.00 | 535.00 |
| 10/03/02 PF | Examine Documents<br>WITNESS INTERVIEW; 10-11 MEETING | .40 | 214.00 |
| 10/03/02 JSF | Telephone Call(s)<br>P. Harner re: Interview Schedule | .20 | 79.00 |
| 10/03/02 JSF | Examine Documents<br>Interview Schedule and Requested Documents | .50 | 197.50 |
| 10/03/02 DJL | Examine Documents<br>PREPARE FOR INTERVIEW | .40 | 110.00 |
| 10/03/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>BOTICA RE: INVESTIGATION | .30 | 82.50 |
| 10/03/02 SAS | Examine Documents<br>ATTENTION TO BOARD MINUTES | .10 | 45.00 |
| 10/03/02 SAS | Examine Documents<br>REVIEW JOINT INTEREST AGREEMENT | .40 | 180.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 517                                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/03/02 SAS | Research<br>RESEARCH ON CYBERGENICS CASES | 2.60 | 1,170.00 |
| 10/03/02 SAS | Examine Documents<br>ATTENTION TO BRIEFINGS | .10 | 45.00 |
| 10/03/02 MAH | Memo<br>Revised timeline of events for 10/10/02 interview | .60 | 255.00 |
| 10/03/02 MAH | Correspondence<br>M. Rotert re: status of investigation, document request | .20 | 85.00 |
| 10/03/02 MAH | Examine Documents<br>Confidential information in preparation of 10/10/02 interview | 2.80 | 1,190.00 |
| 10/03/02 MAH | Correspondence<br>E. Gorman re: access to briefing materials | .20 | 85.00 |
| 10/03/02 MAH | Examine Documents<br>Interview summaries for 10/10/02 interviews | .40 | 170.00 |
| 10/03/02 MAH | Telephone Call(s) - Creditor's Atty/Rep<br>M. Rotert re: background, & status of investigation, strategy for handling same | .60 | 255.00 |
| 10/03/02 MAH | Telephone Call(s) - Debtor's Attorney<br>C. Walker re: interview dates & documents (2x) | .30 | 127.50 |
| 10/03/02 MAH | Telephone Call(s) re: Legal Papers<br>W/ M. Botica, M. Rotert re: status of investigation, strategy re: same | 1.10 | 467.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 518                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/03/02 MAH | Correspondence<br>M. Rotert re: status of investigation & pertinent documents | .70 | 297.50 |
| 10/03/02 MAH | Review File<br>Pertinent documents re: investigation for M. Rotert | .80 | 340.00 |
| 10/03/02 MAH | Examine Documents<br>D&O policies | .70 | 297.50 |
| 10/03/02 MAH | Correspondence<br>J. Feltman, re: availability for interviews | .10 | 42.50 |
| 10/03/02 MAH | Correspondence<br>E. Gorman re: availability for meeting re: investigation | .20 | 85.00 |
| 10/03/02 MAH | Correspondence<br>Skadden, Jones Day, FTI re: contact list | .20 | 85.00 |
| 10/03/02 MAH | Correspondence<br>M. Rotert (e-mails) re: background & status of investigation | .40 | 170.00 |
| 10/03/02 MAH | Research<br>Cybergenics decision | .20 | 85.00 |
| 10/03/02 MIR | Examine Documents<br>stewardship investigation memos | .60 | 99.00 |
| 10/04/02 PF | Examine Documents<br>INVESTIGATION | .60 | 321.00 |
| 10/04/02 PF | Examine Documents<br>COMMENTS ON THE COMMON INTEREST AGREEMENT | .20 | 107.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 519                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/04/02<br>DJL | Review/correct Memorandum<br>REVIEW AND REVISE STEWARDSHIP<br>INVESTIGATION SUMMARY | .40 | 110.00 |
| 10/04/02<br>SAS | Telephone Call(s) - Debtor's Attorney<br>WEEKLY CONFERENCE CALL WITH SKADDEN | .20 | 90.00 |
| 10/04/02<br>SAS | Examine Documents<br>ATTENTION TO EMPLOYEE INTERVIEWS | .10 | 45.00 |
| 10/04/02<br>MAH | Telephone Call(s) re: Legal Papers<br>Debtors & Committees re: status | .30 | 127.50 |
| 10/04/02<br>MAH | Correct Papers<br>Timeline of events for 10/10/02<br>interview | 1.40 | 595.00 |
| 10/04/02<br>MAH | Examine Documents<br>Employment Agreements | .90 | 382.50 |
| 10/04/02<br>MAH | Correspondence<br>(e-mail) GBR, PF re: details of weekly<br>conference call | .20 | 85.00 |
| 10/04/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>C. Walker re: production of documents | .20 | 85.00 |
| 10/04/02<br>MAH | Examine Documents<br>Confidential information | 1.70 | 722.50 |
| 10/04/02<br>MAH | Examine Documents<br>Interview summaries | .90 | 382.50 |
| 10/04/02<br>MAH | Examine Documents<br>Summaries of briefings | .60 | 255.00 |
| 10/04/02<br>MAH | Correspondence<br>B. Meyers re: JIA | .10 | 42.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 520                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/04/02 MAH | Correct Papers<br>JIA per comments of the Committee | .20 | 85.00 |
| 10/04/02 MAH | Examine Documents<br>Board materials | .90 | 382.50 |
| 10/04/02 MIR | Examine Documents<br>stewardship investigation correspondence | .50 | 82.50 |
| 10/05/02 PF | Examine Documents<br>PREP.: WITNESS INTERVIEW; REVIEW<br>CONFIDENTIAL INFORMATION, MEMOS,<br>CORRESPONDENCE | 3.70 | 1,979.50 |
| 10/06/02 MAH | Preparation for Deposition<br>(Interview) outline of questioning | .60 | 255.00 |
| 10/07/02 GBR | Review of Documents<br>Investigation Briefing Docs. | .40 | 250.00 |
| 10/07/02 GBR | Telephone Call(s)<br>J. Feltman Re: Interview of witness | .20 | 125.00 |
| 10/07/02 GBR | Review of Documents<br>Witness Interview Outline | .80 | 500.00 |
| 10/07/02 GBR | Telephone Call(s)<br>C.walker Re: Interview of witness(2x) | .60 | 375.00 |
| 10/07/02 GBR | Review of Documents<br>Witness Doc Prod. | 1.30 | 812.50 |
| 10/07/02 PF | Review/correct Correspondence<br>TO WALKER/WITNESS INTERVIEW | .20 | 107.00 |
| 10/07/02 PF | Examine Documents<br>WITNESS INTERVIEW/OUTLINE | .60 | 321.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 521                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/07/02 JSF | Correspondence Response to C. Walker re: Witness Interview | 2.30 | 908.50 |
| 10/07/02 JSF | Examine Documents Correspondence re: Interview of witness | .40 | 158.00 |
| 10/07/02 SMP | Examine Documents Potential questions for witness interview | .10 | 25.00 |
| 10/07/02 TAP | Telephone Call(s) - Accountant J. FELTMAN RE: INVESTIGATION | .20 | 55.00 |
| 10/07/02 TAP | Examine Documents RE: AUDIT COMMITTEE CHARTER | 1.70 | 467.50 |
| 10/07/02 TAP | Examine Documents RE: INTERVIEW OF WITNESS | 1.80 | 495.00 |
| 10/07/02 TAP | Memo RE: D&O POLICIES | 1.40 | 385.00 |
| 10/07/02 SAS | Correspondence CORRESPONDENCE RE: BRIEFINGS AND INTERVIEW | .20 | 90.00 |
| 10/07/02 SAS | Correspondence CORRESPONDENCE RE: WITNESS INTERVIEW | .20 | 90.00 |
| 10/07/02 MAH | Telephone Call(s) - Debtor's Attorney C. Walker re: documents for 10/10/02 interview (3x) | .30 | 127.50 |
| 10/07/02 MAH | Telephone Call(s) - Accountant L. Clendening re: interview schedule & status | .20 | 85.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                               JANUARY 27, 2003
Page 522                                                   BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/07/02 MAH | Telephone Call(s) - Creditor's Atty/Rep M. Rotert re: availability on 10/10/02 for conference call | .10 | 42.50 |
| 10/07/02 MAH | Correspondence (e-mail) re: interview on 10/7/02 | .20 | 85.00 |
| 10/07/02 MAH | Correspondence C. Walker re: 10/10/02 interview | .10 | 42.50 |
| 10/07/02 MAH | Correspondence E. Gorman re: data room | .20 | 85.00 |
| 10/07/02 MAH | Preparation for Deposition (interview) prepare outline for 10/10/02 | 3.60 | 1,530.00 |
| 10/07/02 MAH | Telephone Call(s) - Debtor's Attorney C. Walker re: interview on 10/10/02 | .20 | 85.00 |
| 10/07/02 MAH | Examine Documents Documents produced for 10/10/02 interview | 1.40 | 595.00 |
| 10/07/02 MAH | Correct Papers 10/10/02 outline | 1.70 | 722.50 |
| 10/07/02 MAH | Correct Papers Time line | .60 | 255.00 |
| 10/07/02 MAH | Correspondence e-mails re: interviews & meeting on 10/11/02 | .10 | 42.50 |
| 10/07/02 MAH | Correct Papers Finalized joint interest agreement | .10 | 42.50 |
| 10/07/02 MAH | Examine Documents Confidential information | .40 | 170.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 523                                                          BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/07/02 MIR | Examine Documents stewardship investigation correspondences | .40 | 66.00 |
| 10/07/02 MIR | Examine Documents stewardship investigation interview memos | .40 | 66.00 |
| 10/08/02 SLH | Examine Documents WITNESS INTERVIEW | .20 | 125.00 |
| 10/08/02 GBR | Prepare Papers Revise 2004 Subpoenas | .80 | 500.00 |
| 10/08/02 GBR | Telephone Call(s) B. Meyers re: Interview of witness | .30 | 187.50 |
| 10/08/02 GBR | Telephone Call(s) Interview Memo | .30 | 187.50 |
| 10/08/02 PF | Examine Documents DOCS. RE: INTERVIEW OF WITNESS | .60 | 321.00 |
| 10/08/02 PF | Examine Documents RE: 10/11 MEETING | .20 | 107.00 |
| 10/08/02 SMP | Examine Documents Review re: Kmart's Board of Directors | .30 | 75.00 |
| 10/08/02 SMP | Examine Documents Review re: Kmart Board | .20 | 50.00 |
| 10/08/02 SMP | Examine Documents Review 2001 Form 10-K | .30 | 75.00 |
| 10/08/02 SMP | Examine Documents Research Board Committee Membership | .40 | 100.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 524                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/08/02<br>SMP | Correct Papers<br>Revise Chart re: Board Membership;<br>circulate | .60 | 150.00 |
| 10/08/02<br>SMP | Examine Documents<br>April 2001 proxy statement | .50 | 125.00 |
| 10/08/02<br>SAS | Examine Documents<br>Review chart of directors, committees | .30 | 135.00 |
| 10/08/02<br>SAS | Correspondence<br>Correspondence re: interview of witness | .10 | 45.00 |
| 10/08/02<br>SAS | Memo<br>Review memo re: Employee interview | .20 | 90.00 |
| 10/08/02<br>SAS | Memo<br>Review memo re: former & current<br>employee interviews | .20 | 90.00 |
| 10/08/02<br>MAH | Examine Documents<br>Memo re: summary of D&O policies | .20 | 85.00 |
| 10/08/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>C. Smith re: 2004 subpoenas | .10 | 42.50 |
| 10/08/02<br>MAH | Correspondence<br>(e-mail) J. Feltman re: 2004 requests | .10 | 42.50 |
| 10/08/02<br>MAH | Correct Papers<br>Time line for 10/10/02 interview | 1.20 | 510.00 |
| 10/08/02<br>MAH | Examine Documents<br>Confidential materials in preparation of<br>10/10/02 interview | .80 | 340.00 |
| 10/08/02<br>MAH | Correct Papers<br>Revised outline - 10/10/02 interview | 1.40 | 595.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 525                                                        BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/08/02<br>MAH | Examine Documents<br>Chart of directors | .10 | 42.50 |
| 10/08/02<br>MAH | Examine Documents<br>Interview summary | .10 | 42.50 |
| 10/08/02<br>MAH | Telephone Call(s) - Accountant<br>J. Feltman re: 10/10/02 interview &<br>strategy (2x) | .30 | 127.50 |
| 10/08/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>C. Walker re: document production (2x) | .30 | 127.50 |
| 10/08/02<br>MAH | Examine Documents<br>Interview summaries | 1.10 | 467.50 |
| 10/08/02<br>MAH | Examine Documents<br>D&O policies | .60 | 255.00 |
| 10/08/02<br>MAH | Correct Papers<br>Finalized time line | .80 | 340.00 |
| 10/08/02<br>MAH | Examine Documents<br>Documents produced for 10/10/02<br>interview | 2.80 | 1,190.00 |
| 10/08/02<br>MIR | Examine Documents<br>stewardship investigation anonymous<br>letters | .40 | 66.00 |
| 10/09/02<br>GBR | Review of Documents<br>Interviews | .30 | 187.50 |
| 10/09/02<br>GBR | Prepare Papers<br>Timeline | .70 | 437.50 |
| 10/09/02<br>GBR | Review of Documents<br>Prep For Interview of witness | 2.30 | 1,437.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001
Page 526

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/09/02<br>GBR | Conference(s) In Office<br>w/J. Feltman re: Loan Program Analysis | 1.80 | 1,125.00 |
| 10/09/02<br>PF | Review/correct Memorandum<br>OUTLINE/WITNESS INTERVIEW | .50 | 267.50 |
| 10/09/02<br>PF | Review/correct Legal Papers<br>COMMON INTEREST AGREEMENT | .20 | 107.00 |
| 10/09/02<br>PF | Examine Documents<br>WITNESS PRODUCTION | .70 | 374.50 |
| 10/09/02<br>SAS | Telephone Call(s) - Creditor's Atty/Rep<br>Statutory committee conference call | .30 | 135.00 |
| 10/09/02<br>SAS | Examine Documents<br>Review joint interest agreement | .40 | 180.00 |
| 10/09/02<br>SAS | Memo<br>E-mails re: joint interest agreement | .20 | 90.00 |
| 10/09/02<br>MAH | Correspondence<br>(e-mail) with committees re: JIA for<br>Committees | .20 | 85.00 |
| 10/09/02<br>MAH | Telephone Call(s) re: Legal Papers<br>Committee re: investigation status &<br>strategy | .30 | 127.50 |
| 10/09/02<br>MAH | Telephone Call(s) - Creditor's Atty/Rep<br>L. Grady re: briefings | .10 | 42.50 |
| 10/09/02<br>MAH | Examine Documents<br>Interview summary | .60 | 255.00 |
| 10/09/02<br>MAH | Examine Documents<br>Documents produced for 10/10/02<br>interview | 3.80 | 1,615.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 527

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/09/02 MAH | Correct Papers<br>Revised outline for interview | 2.70 | 1,147.50 |
| 10/09/02 MAH | Preparation for Deposition<br>Prepare for interview of witness | 1.90 | 807.50 |
| 10/09/02 MAH | Correspondence<br>L. Clendening re: additional documents<br>for interview | .40 | 170.00 |
| 10/09/02 MAH | Correct Papers<br>Time-line for 10/10/02 interview | 1.60 | 680.00 |
| 10/10/02 SLH | Examine Documents<br>PREPARE FOR WITNESS INTERVIEW | .40 | 250.00 |
| 10/10/02 SLH | Conference(s) in Office<br>W/FELTMAN RE WITNESS INTERVIEWS | .50 | 312.50 |
| 10/10/02 GBR | Review of Documents<br>Review of confidential information for<br>witness interview | 1.90 | 1,187.50 |
| 10/10/02 GBR | Review of Documents<br>PREP FOR WITNESS INTERVIEW | 1.40 | 875.00 |
| 10/10/02 GBR | Telephone Call(s)<br>M. ROTERT RE: 2004 EXAMS D&O COVERAGE | .70 | 437.50 |
| 10/10/02 GBR | Conference(s) In Office<br>WITNESS INTERVIEW | 3.20 | 2,000.00 |
| 10/10/02 GBR | Telephone Call(s)<br>E. IVESTER RE: FIC DOC PROD. | .20 | 125.00 |
| 10/10/02 GBR | Telephone Call(s)<br>E. IVESTER RE: INTERVIEW OF WITNESS | .30 | 187.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001

Page 528

JANUARY 27, 2003

BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/10/02<br>PF | Preparation for Conference<br>WITNESS INTERVIEW/INCL. REVIEW OF DOC.<br>PRODUCTION | 3.10 | 1,658.50 |
| 10/10/02<br>PF | Attendance at Conference<br>WITNESS INTERVIEW | 3.60 | 1,926.00 |
| 10/10/02<br>PF | Telephone Call(s) re: Legal Papers<br>W/IVERSON/WITNESS INTERVIEW | .50 | 267.50 |
| 10/10/02<br>PF | Conference(s) re Conference(s)<br>W/EQUITY COMM. COUNSEL: POTENTIAL CLAIMS | 1.10 | 588.50 |
| 10/10/02<br>JSF | Telephone Call(s)<br>E. Ivester re: Interviews | .60 | 237.00 |
| 10/10/02<br>SAS | Memo<br>Review interview summary | .10 | 45.00 |
| 10/10/02<br>SAS | Examine Documents<br>Review witness interview outline | .40 | 180.00 |
| 10/10/02<br>SAS | Examine Documents<br>Review of documents | .40 | 180.00 |
| 10/10/02<br>MAH | Telephone Call(s) re: Legal Papers<br>J. Feltman, GBR & M. Rotert re: 10/11/02<br>meeting & strategy | .50 | 212.50 |
| 10/10/02<br>MAH | Preparation for Deposition<br>Interview of witness | 4.90 | 2,082.50 |
| 10/10/02<br>MAH | Attendance at Deposition<br>Interview of witness | 3.10 | 1,317.50 |
| 10/10/02<br>MAH | Conference(s) in Office<br>J. Feltman re: Background & strategy for<br>interview | .60 | 255.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001

Page 529

JANUARY 27, 2003

BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/10/02 MAH | Examine Documents<br>Confidential material re: interviews | .60 | 255.00 |
| 10/11/02 GBR | Conference Out of Office<br>AT SKADDEN RE: STEWARDSHIP WORK PLAN | 2.70 | 1,687.50 |
| 10/11/02 PF | Attendance at Conference<br>W/COUNSEL FOR COMMITTEE, DEBTORS RE:<br>INVESTIGATION (AT SKADDEN) | 4.40 | 2,354.00 |
| 10/11/02 SAS | Correspondence<br>Attention to interviews | .20 | 90.00 |
| 10/11/02 MAH | Correct Papers<br>JIA | .20 | 85.00 |
| 10/11/02 MAH | Examine Documents<br>Memo re: pending lawsuits re: alleged<br>security law violations | .20 | 85.00 |
| 10/11/02 MAH | Correspondence<br>A. Vidal re: request for additional<br>board documents | .20 | 85.00 |
| 10/11/02 MAH | Correspondence<br>M. Rotert re: D&O policies | .20 | 85.00 |
| 10/11/02 MAH | Correspondence<br>M. Rotert re: pending lawsuits re:<br>alleged security law violations | .40 | 170.00 |
| 10/11/02 MAH | Examine Documents<br>Confidential information re: interview | .40 | 170.00 |
| 10/11/02 MAH | Examine Documents<br>Notes & documents from 10/10/02<br>interview | 1.10 | 467.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001

Page 530

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/11/02<br>MAH | Telephone Call(s) - Accountant<br>J. Feltman re: interviews | .10 | 42.50 |
| 10/11/02<br>MAH | Examine Documents<br>D&O policies | .30 | 127.50 |
| 10/11/02<br>MAH | Memo<br>Summary of interview on 10/10/02 | 1.90 | 807.50 |
| 10/11/02<br>MAH | Examine Documents<br>Pending actions re: alleged securities<br>law violations | .60 | 255.00 |
| 10/11/02<br>MIR | Examine Documents<br>stewardship investigation correspondence | .40 | 66.00 |
| 10/12/02<br>PF | Examine Documents<br>RE: CRIMINAL FORFEITURE | .20 | 107.00 |
| 10/14/02<br>SLH | Examine Documents<br>PF/Interview process | .40 | 250.00 |
| 10/14/02<br>SLH | Examine Documents<br>PF/D&O issues | .30 | 187.50 |
| 10/14/02<br>PF | Examine Documents<br>RE: ANONYMOUS LETTER: COMMUNICATION<br>W/COMMITTEE'S COUNSEL RE: SAME | .30 | 160.50 |
| 10/14/02<br>PF | Telephone Call(s) re: Legal Papers<br>SMITH: JT INTEREST DESIGNEES | .10 | 53.50 |
| 10/14/02<br>PF | Examine Documents<br>RE: WITNESS INTERVIEW/DEBRIEFING | .80 | 428.00 |
| 10/14/02<br>PF | Telephone Call(s) re: Legal Papers<br>W/SHAPIRO/INTERVIEW DEBRIEFING | .10 | 53.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 531

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/14/02<br>PF | Review/correct Memorandum<br>WITNESS INTERVIEW | .50 | 267.50 |
| 10/14/02<br>JSF | Telephone Call(s)<br>L. Ashe re: Investigation | .10 | 39.50 |
| 10/14/02<br>JSF | Examine Documents<br>Witness Interview and Meeting Dates | .40 | 158.00 |
| 10/14/02<br>DJL | Examine Documents<br>ANONYMOUS LETTER | .20 | 55.00 |
| 10/14/02<br>TAP | Review File<br>RE: D&O POLICIES | 2.60 | 715.00 |
| 10/14/02<br>TAP | Review File<br>RE: SHAREHOLDER SUITS | 1.70 | 467.50 |
| 10/14/02<br>TAP | Memo<br>RE: D&O POLICIES | .60 | 165.00 |
| 10/14/02<br>MAH | Telephone Call(s) - Creditor's Atty/Rep<br>K. Quirk re: status & strategy | .60 | 255.00 |
| 10/14/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>C. Walker re: 10/21/02 interview | .10 | 42.50 |
| 10/14/02<br>MAH | Telephone Call(s) - Accountant<br>J. Feltman re: status, strategy &<br>upcoming dates re: interview & briefings<br>(2x) | .60 | 255.00 |
| 10/14/02<br>MAH | Memo<br>Memo to file re: 10/10/02 interview | 1.90 | 807.50 |
| 10/14/02<br>MAH | Examine Documents<br>Notes & confidential materials from<br>10/10/02 interview | 1.40 | 595.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter: 90302/0001                                JANUARY 27, 2003
Page 532                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/14/02 MAH | Examine Documents Professionals for Debtors & committees anonymous letters | .40 | 170.00 |
| 10/14/02 MAH | Correspondence Anonymous letters | .30 | 127.50 |
| 10/14/02 MAH | Correspondence B. Meyers re: joint interest agreement w/comments | .10 | 42.50 |
| 10/14/02 MAH | Telephone Call(s) re: Legal Papers M. McDermott & S. Balaschak re: investigation | .20 | 85.00 |
| 10/14/02 MAH | Examine Documents Confidential information | 1.30 | 552.50 |
| 10/14/02 MAH | Correct Papers Summary of 10/10/02 interview | 2.60 | 1,105.00 |
| 10/14/02 MAH | Correspondence K. Quirk re: investigation | .10 | 42.50 |
| 10/14/02 MAH | Examine Documents JIA w/debtor | .20 | 85.00 |
| 10/15/02 PF | Telephone Call(s) re: Legal Papers W/CONNORS RE: COMMON INTEREST LIST | .10 | 53.50 |
| 10/15/02 PF | Examine Documents ANONYMOUS LTR. TO COMMITTEE | .30 | 160.50 |
| 10/15/02 PF | Review/correct Memorandum RE: D&O POLICY QUESTIONS | .20 | 107.00 |
| 10/15/02 PF | Review/correct Memorandum INTERVIEW OF WITNESS | .10 | 53.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:   90302/0001
Page 533

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/15/02<br>PF | Examine Documents<br>RE: DESIGNEES UNDER JT INTEREST<br>AGREEMENT | .20 | 107.00 |
| 10/15/02<br>SMP | Examine Documents<br>Re: Joint Interest Agreement | .40 | 100.00 |
| 10/15/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>J. WHARTON RE: SECURITIES LITIGATIONS | .20 | 55.00 |
| 10/15/02<br>TAP | Memo<br>REVISE D&O POLICIES MEMO | .70 | 192.50 |
| 10/15/02<br>TAP | Correspondence<br>M. ROTERT RE: D&O POLICIES | .20 | 55.00 |
| 10/15/02<br>SAS | Examine Documents<br>Review new anonymous letters | .30 | 135.00 |
| 10/15/02<br>SAS | Memo<br>MAH memo and related documents re<br>witness interview | .40 | 180.00 |
| 10/15/02<br>SAS | Memo<br>Review TAP memo re D&O insurance | .10 | 45.00 |
| 10/15/02<br>SAS | Examine Documents<br>Review witness interview documents | 2.10 | 945.00 |
| 10/15/02<br>MAH | Correspondence<br>M. Rotert & K. Quirk re: board materials | .20 | 85.00 |
| 10/15/02<br>MAH | Correct Papers<br>Finalized memo re: 10/10/02 interview | 2.30 | 977.50 |
| 10/15/02<br>MAH | Telephone Call(s) - Accountant<br>Clendening re: 10/21/02 interview &<br>document request | .20 | 85.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 534

JANUARY 27, 2003

BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/15/02 MAH | Examine Documents Confidential information | 1.40 | 595.00 |
| 10/15/02 MAH | Examine Documents Memo re: D&O policies | .20 | 85.00 |
| 10/15/02 MAH | Telephone Call(s) - Debtor C. Walker re: scheduling interview | .20 | 85.00 |
| 10/15/02 MAH | Telephone Call(s) - Accountant J. Feltman re: status & proposed interview dates | .30 | 127.50 |
| 10/15/02 MAH | Examine Documents Joint interest agreement w/debtors | .20 | 85.00 |
| 10/15/02 MAH | Examine Documents Anonymous letters | .40 | 170.00 |
| 10/15/02 MAH | Examine Documents Recent cases re: recovery of assets from D&O policies | .40 | 170.00 |
| 10/15/02 MAH | Correspondence L. Clendening re: document request for interview | .10 | 42.50 |
| 10/15/02 MAH | Correspondence Committee Joint interest agreement | .10 | 42.50 |
| 10/15/02 MIR | Examine Documents stewardship investigation memos re: interviews | .50 | 82.50 |
| 10/16/02 PF | Telephone Call(s) re: Legal Papers COMMITTEES/DEBTOR - D&O COVERAGE | .70 | 374.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 535

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/16/02 PF | Telephone Call(s) re: Legal Papers W/ROTERT/D&O COVERAGE, SKADDEN | .30 | 160.50 |
| 10/16/02 TAP | Review File PREPARE FOR CALL RE: D&O POLICIES | .30 | 82.50 |
| 10/16/02 TAP | Telephone Call(s) - Debtor's Attorney KELLEY, SKADDEN, COMMITTEE RE: D&O POLICIES | .70 | 192.50 |
| 10/16/02 TAP | Telephone Call(s) - Debtor's Attorney ROTERT, SKADDEN RE: D&O POLICIES | .30 | 82.50 |
| 10/16/02 TAP | Review File D&O POLICIES | .40 | 110.00 |
| 10/16/02 TAP | Letter-Creditor's Attorney ROTERT RE: D&O POLICIES | .20 | 55.00 |
| 10/16/02 TAP | Examine Documents D&O NOTIFICATION LETTERS | .40 | 110.00 |
| 10/16/02 TAP | Memo RE: D&O NOTIFICATION LETTERS | .30 | 82.50 |
| 10/16/02 SAS | Examine Documents Review documents produced in connection w/witness interview | 6.10 | 2,745.00 |
| 10/16/02 SAS | Correspondence E-mails re retention loans | .10 | 45.00 |
| 10/16/02 MAH | Telephone Call(s) re: Legal Papers Professionals for committee re: status of investigation | .20 | 85.00 |
| 10/16/02 MAH | Telephone Call(s) - Debtor's Attorney C. Connors re: reviewing parties | .20 | 85.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 536

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/16/02<br>MAH | Correct Papers<br>Committee JIA | .30 | 127.50 |
| 10/16/02<br>MAH | Examine Documents<br>Debtors' JIA | .20 | 85.00 |
| 10/16/02<br>MAH | Telephone Call(s) - Accountant<br>L. Clendening re: upcoming interview &<br>data room | .30 | 127.50 |
| 10/16/02<br>MAH | Correspondence<br>J. Feltman & M. Rotert re: JIA with<br>Debtors | .30 | 127.50 |
| 10/16/02<br>MAH | Correspondence<br>J. Feltman w/ M. Rotert re: 10/10/02<br>interview | .20 | 85.00 |
| 10/16/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>C. Walker re: interviews | .20 | 85.00 |
| 10/16/02<br>MAH | Prepare Legal Papers<br>Document request - interviews | .90 | 382.50 |
| 10/16/02<br>MAH | Correspondence<br>E. Gorman re: interview schedules | .10 | 42.50 |
| 10/16/02<br>MAH | Correspondence<br>(e-mail) L. Clendening re: board<br>documents | .40 | 170.00 |
| 10/16/02<br>MAH | Correspondence<br>Re: D&O Policy | .10 | 42.50 |
| 10/16/02<br>MAH | Examine Documents<br>Anonymous letters | .30 | 127.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 537

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/16/02 MAH | Examine Documents Confidential materials | 1.10 | 467.50 |
| 10/16/02 MAH | Correspondence Debtors, committee re: anonymous letters | .20 | 85.00 |
| 10/16/02 MAH | Examine Documents Briefing materials | .80 | 340.00 |
| 10/16/02 MAH | Examine Documents Confidential materials for 10/21/02 interview | .90 | 382.50 |
| 10/16/02 MAH | Correspondence Letter C. Walker re: interview of witness | .80 | 340.00 |
| 10/17/02 GBR | Telephone Call(s) G. Shapiro re: witness Interview, Severance | .40 | 250.00 |
| 10/17/02 GBR | Research Re: D&O Coverage Extensions | .30 | 187.50 |
| 10/17/02 GBR | Telephone Call(s) Witness Doc Prod. Demand | .30 | 187.50 |
| 10/17/02 GBR | Prepare Papers 2002 Board Minutes | 1.60 | 1,000.00 |
| 10/17/02 PF | Examine Documents WITNESS INTERVIEW | .20 | 107.00 |
| 10/17/02 PF | Telephone Call(s) re: Legal Papers SHAPIRO RE: INTERVIEW OF WITNESS | .30 | 160.50 |
| 10/17/02 PF | Telephone Call(s) re: Legal Papers UPDATE D&O INSURANCE | .20 | 107.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 538

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/17/02 TAP | Memo RE: 10/16 CALL W/KELLEY, ET AL. RE: D&O POLICIES | 1.80 | 495.00 |
| 10/17/02 TAP | Review File RE: D&O POLICIES | .40 | 110.00 |
| 10/17/02 TAP | Research RE: D&O POLICY TAILS | 1.20 | 330.00 |
| 10/17/02 TAP | Examine Documents ANONYMOUS LETTER | .20 | 55.00 |
| 10/17/02 SAS | Examine Documents Continue review of witness documents | 6.80 | 3,060.00 |
| 10/17/02 SAS | Examine Documents Attn to 2002 Board Minutes | .60 | 270.00 |
| 10/17/02 MAH | Correspondence Committees re: revised JIA | .20 | 85.00 |
| 10/17/02 MAH | Correspondence T. Martin re: joint interest agreement | .10 | 42.50 |
| 10/17/02 MAH | Telephone Call(s) - Accountant A. Vidal re: board documents | .10 | 42.50 |
| 10/17/02 MAH | Correct Papers Document request for upcoming interviews | .30 | 127.50 |
| 10/17/02 MAH | Telephone Call(s) - Accountant L. Clendening re: board materials | .20 | 85.00 |
| 10/17/02 MAH | Telephone Call(s) - Creditor's Atty/Rep K. Quirk re: board materials & status | .50 | 212.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 539

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/17/02 MAH | Correspondence<br>R. Upton re: additional board packages & minutes for 2000 & 2001 | .10 | 42.50 |
| 10/17/02 MAH | Examine Documents<br>2002 board materials | .60 | 255.00 |
| 10/17/02 MAH | Telephone Call(s) - Debtor's Attorney<br>E. Gorman re: data room | .20 | 85.00 |
| 10/17/02 MAH | Telephone Call(s) - Creditor's Atty/Rep<br>B. Meyers re: status & strategy | .60 | 255.00 |
| 10/17/02 MAH | Telephone Call(s) - Accountant<br>J. Feltman re: status & D&O | .20 | 85.00 |
| 10/17/02 MAH | Examine Documents<br>Board materials | 1.90 | 807.50 |
| 10/17/02 MAH | Correspondence<br>Feltman, Clendening & Rotert re: additional board packets | .60 | 255.00 |
| 10/17/02 MAH | Examine Documents<br>Anonymous letters | .20 | 85.00 |
| 10/17/02 MAH | Correspondence<br>M. Rotert re: additional board materials | .40 | 170.00 |
| 10/17/02 MAH | Correspondence<br>E. Gorman re: data room | .10 | 42.50 |
| 10/17/02 MAH | Examine Documents<br>Work plan | .30 | 127.50 |
| 10/17/02 MAH | Examine Documents<br>Files & notes re: briefings | .70 | 297.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 540

JANUARY 27, 2003

BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/17/02 MAH | Examine Documents Memo re: 10/16/02 conference call | .20 | 85.00 |
| 10/17/02 MAH | Examine Documents Confidential materials for upcoming interviews | 1.10 | 467.50 |
| 10/17/02 MIR | Examine Documents stewardship investigation correspondence | .40 | 66.00 |
| 10/18/02 SLH | Examine Documents ANONYMOUS LETTER | .20 | 125.00 |
| 10/18/02 SLH | Examine Documents D&O REVIEW | .10 | 62.50 |
| 10/18/02 SLH | Examine Documents GBR/D&O ISSUES | .30 | 187.50 |
| 10/18/02 GBR | Review of Documents D&O Policy | .60 | 375.00 |
| 10/18/02 GBR | Review of Documents Anonymous Letters | .30 | 187.50 |
| 10/18/02 GBR | Telephone Call(s) A. Lipkind re: witness Interview | .20 | 125.00 |
| 10/18/02 GBR | Telephone Call(s) E. Ivester re: D&O Coverage Extension | .30 | 187.50 |
| 10/18/02 PF | Examine Documents D&O POLICY | 1.90 | 1,016.50 |
| 10/18/02 PF | Telephone Call(s) re: Legal Papers COMMITTEES RE: D&O | 1.30 | 695.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        JANUARY 27, 2003
Page 541                                            BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/18/02 BEK | Prepare Legal Papers<br>Scan and distribute various letters | .40 | 70.00 |
| 10/18/02 JSF | Examine Documents<br>Anonymous Letters to Committee | .30 | 118.50 |
| 10/18/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>W/COMMITTEE RE: D&O | 1.20 | 330.00 |
| 10/18/02 TAP | Review File<br>D&O POLICIES | 3.30 | 907.50 |
| 10/18/02 TAP | Research<br>RE: D&O CLAIM PROVISION | 2.60 | 715.00 |
| 10/18/02 TAP | Review File<br>PF RE: D&O POLICIES | .30 | 82.50 |
| 10/18/02 TAP | Telephone Call(s) - Creditor's Atty/Rep<br>W. MEYERS (X2) RE: D&O ISSUES | .30 | 82.50 |
| 10/18/02 SAS | Examine Documents<br>Review additional documents from Skadden<br>re witness interview | .40 | 180.00 |
| 10/18/02 SAS | Telephone Call(s) - Debtor's Attorney<br>Conference call with statutory<br>committees, Skadden | .60 | 270.00 |
| 10/18/02 SAS | Examine Documents<br>Review of January 2002 Board minutes and<br>documents | 4.70 | 2,115.00 |
| 10/18/02 SAS | Correspondence<br>Correspondence re documents | .20 | 90.00 |
| 10/18/02 SAS | Examine Documents<br>Review stewardship work plan | .40 | 180.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 542

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/18/02 SAS | Examine Documents Review index of additional documents from Skadden | .30 | 135.00 |
| 10/18/02 SAS | Review File Attention to witness interviews | .10 | 45.00 |
| 10/18/02 JAS | Examine Documents Review D&O Insurance issues and memo re same | 1.10 | 495.00 |
| 10/18/02 JAS | Memo Draft memo re D&O Policy exclusions | 3.40 | 1,530.00 |
| 10/18/02 MAH | Telephone Call(s) re: Legal Papers Professionals & Committee re: status & strategy | .60 | 255.00 |
| 10/18/02 MAH | Telephone Call(s) - Accountant C. Walker re: interview of witness | .20 | 85.00 |
| 10/18/02 MAH | Correspondence e-mail re: outcome of conference call | .40 | 170.00 |
| 10/18/02 MAH | Examine Documents Anonymous letters | .60 | 255.00 |
| 10/18/02 MAH | Correspondence C. Connors re: JIA | .20 | 85.00 |
| 10/18/02 MAH | Correspondence Professionals for Debtors & committee re: anonymous letter | .40 | 170.00 |
| 10/18/02 MAH | Examine Documents Board materials | 1.20 | 510.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 543

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/18/02 MAH | Correspondence Re: interview dates | .20 | 85.00 |
| 10/18/02 MAH | Telephone Call(s) - Creditor's Atty/Rep C. Smith re: 2004 subpoenas | .20 | 85.00 |
| 10/18/02 MAH | Memo Prepared index of documents re: investigation | .20 | 85.00 |
| 10/18/02 MAH | Correspondence (e-mail) E. Gorman re: data room & updated index | .20 | 85.00 |
| 10/18/02 MAH | Examine Documents Updated index of documents | .40 | 170.00 |
| 10/18/02 MAH | Examine Documents Confidential information | .90 | 382.50 |
| 10/18/02 MAH | Memo Briefings | .80 | 340.00 |
| 10/19/02 SLH | Examine Documents PF D&O CLAIMS REPORT | .20 | 125.00 |
| 10/20/02 MAH | Examine Documents Time line | .60 | 255.00 |
| 10/20/02 MAH | Examine Documents Confidential materials | .50 | 212.50 |
| 10/21/02 SLH | Examine Documents NEW ANONYMOUS LETTER | .20 | 125.00 |
| 10/21/02 SLH | Examine Documents STEWARDSHIP REVIEW | .20 | 125.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001
Page 544

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/21/02 SLH | Examine Documents PEPSI 10/9 LETTER | .10 | 62.50 |
| 10/21/02 GBR | Review of Documents D&O Coverage | .40 | 250.00 |
| 10/21/02 GBR | Telephone Call(s) B. Meyers re: D&O Policy | .20 | 125.00 |
| 10/21/02 GBR | Telephone Call(s) D&O Policy Conf Call | .60 | 375.00 |
| 10/21/02 GBR | Review of Documents KPMG Doc. Prod. Requests | .30 | 187.50 |
| 10/21/02 GBR | Telephone Call(s) J. Feltman re: Witness Interview Outline | .30 | 187.50 |
| 10/21/02 PF | Telephone Call(s) re: Legal Papers W/OTHER COMMITTEES; D&O POLICY | .90 | 481.50 |
| 10/21/02 PF | Research re Legal Papers RE: D&O COVERAGE | .50 | 267.50 |
| 10/21/02 PF | Telephone Call(s) re: Legal Papers W/CHUCK SMITH/D&O CALL | .10 | 53.50 |
| 10/21/02 BEK | Obtaining Copies of Court Records Scan to PDF (Anonymous Letters) | .30 | 52.50 |
| 10/21/02 JSF | Examine Documents Status of D&O Policy Negotiations | .20 | 79.00 |
| 10/21/02 DJL | Examine Documents Anonymous Letter to Committee Member | .20 | 55.00 |
| 10/21/02 TAP | Telephone Call(s) W/COMMITTEE RE: D&O POLICIES | 1.00 | 275.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:   90302/0001
Page 545

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/21/02 TAP | Research RE: D&O POLICY ISSUES | 1.90 | 522.50 |
| 10/21/02 TAP | Review File D&O POLICIES | .30 | 82.50 |
| 10/21/02 TAP | Telephone Call(s) TRAUB RE: D&O POLICIES | .30 | 82.50 |
| 10/21/02 TAP | Memo RE: D&O POLICY ISSUES CALL | .50 | 137.50 |
| 10/21/02 TAP | Telephone Call(s) - Debtor's Attorney C. SMITH RE: D&O POLICIES | .20 | 55.00 |
| 10/21/02 SAS | Memo Summarize and prepare memo of pre-petition Board meeting minutes | 4.60 | 2,070.00 |
| 10/21/02 SAS | Examine Documents Review documents from KPMG | .40 | 180.00 |
| 10/21/02 SAS | Correspondence E-mails re confidential information | .10 | 45.00 |
| 10/21/02 SAS | Examine Documents Review outstanding document request | .20 | 90.00 |
| 10/21/02 SAS | Examine Documents Review documents from employees' files | .40 | 180.00 |
| 10/21/02 SAS | Correspondence E-mails from Feltman re documents | .10 | 45.00 |
| 10/21/02 SAS | Examine Documents Review revised index | .80 | 360.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001
Page 546

JANUARY 27, 2003
BILL NO. 119008

| DATE / ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/21/02 SAS | Memo<br>Summarize and prepare memo of post-petition Board minutes | 2.80 | 1,260.00 |
| 10/21/02 JAS | Memo<br>Memo re D&O Insurance Policy | 6.80 | 3,060.00 |
| 10/21/02 MAH | Examine Documents<br>Anonymous letters | .20 | 85.00 |
| 10/21/02 MAH | Correspondence<br>C. Connors re: JIA | .20 | 85.00 |
| 10/21/02 MAH | Telephone Call(s) - Accountant<br>C. Connors re: JIA | .20 | 85.00 |
| 10/21/02 MAH | Correspondence<br>W/ A. Lipkind re: investigation | .40 | 170.00 |
| 10/21/02 MAH | Telephone Call(s) - Accountant<br>J. Feltman re: status & interviews (2x) | .70 | 297.50 |
| 10/21/02 MAH | Correspondence<br>J. Feltman re: Investigation | .20 | 85.00 |
| 10/21/02 MAH | Correspondence<br>J. Feltman re: Anonymous letters | .10 | 42.50 |
| 10/21/02 MAH | Examine Documents<br>JIA w/Debtors | .10 | 42.50 |
| 10/21/02 MAH | Examine Documents<br>KPMG Rolling document request | .10 | 42.50 |
| 10/21/02 MAH | Examine Documents<br>Confidential materials from KPMG | .60 | 255.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001

Page 547

JANUARY 27, 2003

BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/21/02<br>MAH | Telephone Call(s) - Creditor's Atty/Rep<br>R. Upton re: interview dates (2x) | .30 | 127.50 |
| 10/21/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>C. Smith re: 2004 examinations | .10 | 42.50 |
| 10/21/02<br>MAH | Examine Documents<br>Briefing materials | 1.60 | 680.00 |
| 10/21/02<br>MAH | Correspondence<br>J. Feltman & M. Rotert re: investigation | .20 | 85.00 |
| 10/21/02<br>MAH | Correspondence<br>(e-mail) Tim Martin re: interviews | .10 | 42.50 |
| 10/21/02<br>MAH | Examine Documents<br>Reviewed confidential (video) materials | .90 | 382.50 |
| 10/21/02<br>MAH | Correspondence<br>D&O coverage | .10 | 42.50 |
| 10/21/02<br>MAH | Correct Papers<br>Document request | .60 | 255.00 |
| 10/21/02<br>MAH | Examine Documents<br>Anonymous letters | .20 | 85.00 |
| 10/21/02<br>MAH | Correspondence<br>Co-chairs re: investigation | .10 | 42.50 |
| 10/21/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>C. Smith re: investigation | .20 | 85.00 |
| 10/21/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>C. Walker re: investigation | .20 | 85.00 |
| 10/21/02<br>MAH | Correspondence<br>J. Feltman re: document request | .20 | 85.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 548

JANUARY 27, 2003

BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/21/02<br>MAH | Examine Documents<br>Anonymous letters | .60 | 255.00 |
| 10/21/02<br>MAH | Examine Documents<br>Confidential information | 1.20 | 510.00 |
| 10/21/02<br>MAH | Examine Documents<br>Summary of board minutes | .70 | 297.50 |
| 10/21/02<br>MAH | Correspondence<br>Professionals for committee & debtors<br>re: anonymous letters | .10 | 42.50 |
| 10/21/02<br>MAH | Telephone Call(s) - Creditor's Atty/Rep<br>B. Meyers re: status | .20 | 85.00 |
| 10/22/02<br>SLH | Examine Documents<br>BOARD MINUTES REVIEW | .20 | 125.00 |
| 10/22/02<br>GBR | Telephone Call(s)<br>J. Feltman re: Stewardship Review | .30 | 187.50 |
| 10/22/02<br>GBR | Prepare Papers<br>Witness Prod. Requests | .40 | 250.00 |
| 10/22/02<br>PF | Telephone Call(s) re: Legal Papers<br>COMMITTEES/D&O POLICY | .40 | 214.00 |
| 10/22/02<br>PF | Telephone Call(s) re: Legal Papers<br>DEBTORS, COMMITTEE/D&O POLICY ISSUES | 1.10 | 588.50 |
| 10/22/02<br>PF | Preparation for Conference<br>RE: WITNESS INTERVIEW | .40 | 214.00 |
| 10/22/02<br>PF | Review/correct Legal Papers<br>DOC. REQUEST/WITNESS INTERVIEW | .20 | 107.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 549

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/22/02 PF | Examine Documents RE: WITNESS INTERVIEW | .80 | 428.00 |
| 10/22/02 TAP | Telephone Call(s) W/COMMITTEE RE: D&O POLICY | .50 | 137.50 |
| 10/22/02 TAP | Telephone Call(s) W/DEBTORS & COMMITTEE RE: D&O POLICY | 1.00 | 275.00 |
| 10/22/02 SAS | Memo Review and summarize Board minutes and materials | 8.80 | 3,960.00 |
| 10/22/02 SAS | Review File Attention to Directors files | .30 | 135.00 |
| 10/22/02 JAS | Memo Edit memo re D&O Insurance | .50 | 225.00 |
| 10/22/02 MAH | Telephone Call(s) - Debtor's Attorney A. Sabrin re: presentation & anonymous letters | .10 | 42.50 |
| 10/22/02 MAH | Telephone Call(s) - Creditor's Atty/Rep R. Upton re: interviews | .20 | 85.00 |
| 10/22/02 MAH | Examine Documents 2004 subpoena | .40 | 170.00 |
| 10/22/02 MAH | Telephone Call(s) - Accountant J. Feltman re: interview, document requests | .20 | 85.00 |
| 10/22/02 MAH | Telephone Call(s) - Creditor's Atty/Rep M. Rotert re: interview & meetings scheduled | .10 | 42.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 550

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/22/02<br>MAH | Correspondence<br>(e-mail) professionals for debtors &<br>committee re: anonymous letters | .20 | 85.00 |
| 10/22/02<br>MAH | Correspondence<br>M. Rotert re: 2001 board materials | .20 | 85.00 |
| 10/22/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>C. Walker re: interview schedule | .20 | 85.00 |
| 10/22/02<br>MAH | Correspondence<br>(e-mail) Co-chairs re: 11/13/02<br>presentation | .20 | 85.00 |
| 10/22/02<br>MAH | Memo<br>Updated index re: investigation | .30 | 127.50 |
| 10/22/02<br>MAH | Correspondence<br>Revise letter to Walker re: document<br>production | .60 | 255.00 |
| 10/22/02<br>MAH | Telephone Call(s) - Accountant<br>D. Vertricelli re: JIA | .20 | 85.00 |
| 10/22/02<br>MAH | Correct Papers<br>Revised document requests re: interviews | 1.30 | 552.50 |
| 10/22/02<br>MAH | Correspondence<br>Revised Letters to Hartmann & Walker re:<br>interview | .40 | 170.00 |
| 10/22/02<br>MAH | Correspondence<br>C. Walker. R. Upton & B. Meyers re:<br>interviews | .30 | 127.50 |
| 10/22/02<br>MAH | Correspondence<br>Co-chairs re: investigation | .20 | 85.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 551

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/22/02<br>MAH | Correspondence<br>Debtors & committees re: anonymous<br>letters | .20 | 85.00 |
| 10/22/02<br>MAH | Examine Documents<br>JIA w/committees | .20 | 85.00 |
| 10/22/02<br>MAH | Examine Documents<br>Board materials | .80 | 340.00 |
| 10/22/02<br>MAH | Correspondence<br>J. Feltman, M. Rotert re: investigation<br>& interview schedules | .20 | 85.00 |
| 10/23/02<br>SLH | Examine Documents<br>JT INTEREST DESIGNEE | .10 | 62.50 |
| 10/23/02<br>GBR | Telephone Call(s)<br>Co-Chair Conf Call re: Stewardship<br>Review | .70 | 437.50 |
| 10/23/02<br>GBR | Prepare Papers<br>Doc Prod. Request For interview of<br>witness | .30 | 187.50 |
| 10/23/02<br>GBR | Telephone Call(s)<br>J. Feltman re: Director Interviews | .30 | 187.50 |
| 10/23/02<br>JSF | Prepare Legal Papers<br>Revise Work Product Letter to KPMG | .90 | 355.50 |
| 10/23/02<br>JSF | Correspondence<br>KPMG Proposed Letter to Rotert | .20 | 79.00 |
| 10/23/02<br>SAS | Telephone Call(s) - Creditor's Atty/Rep<br>Weekly conference call with statutory<br>committees | .40 | 180.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter: 90302/0001
Page 552

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/23/02 SAS | Memo Review and revise Board minutes and related documents | 4.90 | 2,205.00 |
| 10/23/02 SAS | Correspondence E-mail re conference call | .30 | 135.00 |
| 10/23/02 MAH | Examine Documents Confidential materials for call with co-chairs | .50 | 212.50 |
| 10/23/02 MAH | Telephone Call(s) - Creditor A. Lipkind, K. Newman & G. Shapiro re: investigation | .80 | 340.00 |
| 10/23/02 MAH | Telephone Call(s) - Debtor's Attorney C. walker re: interviews | .20 | 85.00 |
| 10/23/02 MAH | Correspondence (e-mail) committee re: investment banker | .40 | 170.00 |
| 10/23/02 MAH | Correspondence Rotert re: 2000 board documents | .40 | 170.00 |
| 10/23/02 MAH | Correspondence Finalized letters with document demand to c. walker re: 11/7/02 interview w/ document request | 1.80 | 765.00 |
| 10/23/02 MAH | Examine Documents Anonymous letter | .20 | 85.00 |
| 10/23/02 MAH | Correspondence Revised e-mail to committee re: investment bankers | .20 | 85.00 |
| 10/23/02 MAH | Memo Updated index | .30 | 127.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 553

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/23/02 MAH | Telephone Call(s) - Debtor's Attorney C. Walker re: document request | .20 | 85.00 |
| 10/23/02 MAH | Examine Documents Confidential materials in preparation for interviews | 1.30 | 552.50 |
| 10/24/02 GBR | Review of Documents Jan 2002 Board Minutes & Packages | .70 | 437.50 |
| 10/24/02 GBR | Review of Documents TESP & KERP Recommendations | .60 | 375.00 |
| 10/24/02 PF | Telephone Call(s) re: Legal Papers W/COMMITTEES; DEBTORS: D&O POLICY | 1.50 | 802.50 |
| 10/24/02 PF | Examine Documents D&O | .60 | 321.00 |
| 10/24/02 PF | Examine Documents DRAFT FACTS AND CIRCUMSTANCE LETTER | 1.20 | 642.00 |
| 10/24/02 JSF | Telephone Call(s) J. Feltman re: Work Product Letter | .10 | 39.50 |
| 10/24/02 SMP | Examine Documents D/O policy issues | .30 | 75.00 |
| 10/24/02 TAP | Telephone Call(s) - Debtor's Attorney DEBTORS, COMMITTEE RE: D&O POLICY | 1.50 | 412.50 |
| 10/24/02 TAP | Memo RE: D&O POLICY CALL | 2.20 | 605.00 |
| 10/24/02 TAP | Examine Documents DRAFT FACTS AND CIRCUMSTANCES LETTER | .60 | 165.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 554

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/24/02 SAS | Memo<br>Revise memo re Board minutes | 2.70 | 1,215.00 |
| 10/24/02 SAS | Examine Documents<br>Review 2004 Orders, prepare chart | .90 | 405.00 |
| 10/24/02 SAS | Correspondence<br>Correspondence w/ J. Feltman, M. Rotert | .20 | 90.00 |
| 10/24/02 SAS | Telephone Call(s) - Debtor's Attorney<br>T/C C. Smith re 2004 orders | .20 | 90.00 |
| 10/24/02 SAS | Examine Documents<br>Review of January minutes, briefing materials | .90 | 405.00 |
| 10/24/02 SAS | Examine Documents<br>Review facts and circumstances letter re D&O policy, | .60 | 270.00 |
| 10/24/02 MAH | Examine Documents<br>Anonymous letters | .30 | 127.50 |
| 10/24/02 MAH | Memo<br>Updated index of documents | .60 | 255.00 |
| 10/24/02 MAH | Correspondence<br>Committees, debtors re: anonymous letters | .40 | 170.00 |
| 10/24/02 MAH | Correspondence<br>D&O materials | .50 | 212.50 |
| 10/24/02 MAH | Examine Documents<br>Summary board materials | .40 | 170.00 |
| 10/24/02 MAH | Memo<br>Re: summary of confidential information | .60 | 255.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 555

JANUARY 27, 2003

BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/24/02 MAH | Memo Summary of briefings | .80 | 340.00 |
| 10/24/02 MAH | Correct Papers Chart 2004 exams | .30 | 127.50 |
| 10/24/02 MAH | Examine Documents 2004 subpoenas | .60 | 255.00 |
| 10/24/02 MAH | Examine Documents Confidential materials | 1.90 | 807.50 |
| 10/24/02 MAH | Examine Documents D&O policies | .30 | 127.50 |
| 10/24/02 MAH | Examine Documents Briefing materials | 1.40 | 595.00 |
| 10/24/02 MAH | Memo Revised memo re: confidential materials | .20 | 85.00 |
| 10/24/02 MIR | Examine Documents stewardship investigation correspondence | .60 | 99.00 |
| 10/25/02 SLH | Examine Documents POST-PETITION BOARD PACKAGE | .20 | 125.00 |
| 10/25/02 SLH | Examine Documents PAIK ANONYMOUS LETTER | .10 | 62.50 |
| 10/25/02 GBR | Prepare Papers D&O Carrier Letter | .40 | 250.00 |
| 10/25/02 GBR | Review of Documents confidential information | .40 | 250.00 |
| 10/25/02 GBR | Telephone Call(s) J. Feltman re: claims | .30 | 187.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 556

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/25/02<br>GBR | Telephone Call(s)<br>M. Botica re: Director Interviews | .40 | 250.00 |
| 10/25/02<br>PF | Telephone Call(s) re: Legal Papers<br>COMMITTEES, DEBTOR/D&O | 1.10 | 588.50 |
| 10/25/02<br>PF | Examine Documents<br>RE: NOTICE LETTER; D&O INC. EMAILS<br>(FELTMAN) RE: CLAIMS | 1.60 | 856.00 |
| 10/25/02<br>PF | Review/correct Correspondence<br>DOC. DEMAND | .30 | 160.50 |
| 10/25/02<br>JSF | Examine Documents<br>Update on D&O Policy and Potential<br>Claims | .50 | 197.50 |
| 10/25/02<br>TAP | Memo<br>RE: 10/24 D&O CALL | .70 | 192.50 |
| 10/25/02<br>SAS | Telephone Call(s) - Debtor's Attorney<br>Weekly conference call w/Skadden,<br>committees | .50 | 225.00 |
| 10/25/02<br>SAS | Examine Documents<br>Attention to D&O issues | .70 | 315.00 |
| 10/25/02<br>SAS | Examine Documents<br>Attention to 1/14/02 retention plan | .30 | 135.00 |
| 10/25/02<br>SAS | Telephone Call(s) - Accountant<br>T/C's J. Feltman re officer and director<br>claims | .40 | 180.00 |
| 10/25/02<br>SAS | Review File<br>Continue w/ facts & circumstances letter | 2.30 | 1,035.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001

Page 557

JANUARY 27, 2003

BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/25/02<br>SAS | Telephone Call(s) - Creditor's Atty/Rep<br>Conference call with other Committees<br>professionals re D&O insurance | 1.10 | 495.00 |
| 10/25/02<br>SAS | Examine Documents<br>Review of executive compensation<br>documents | 3.60 | 1,620.00 |
| 10/25/02<br>SAS | Analyze Adversary Motion Papers<br>Review motion to approve KERP | .60 | 270.00 |
| 10/25/02<br>JAS | Examine Documents<br>Review D&O Policy re discovery tail<br>issues | .60 | 270.00 |
| 10/25/02<br>MAH | Research<br>Re: service requirements for subpoena | .30 | 127.50 |
| 10/25/02<br>MAH | Telephone Call(s) re: Legal Papers<br>Statutory committees | .60 | 255.00 |
| 10/25/02<br>MAH | Examine Documents<br>Facts & circumstances letters | .40 | 170.00 |
| 10/25/02<br>MAH | Telephone Call(s) - Accountant<br>J. Feltman re: D&O issues (2x) | 1.60 | 680.00 |
| 10/25/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>A. Sabrin re: investigation | .20 | 85.00 |
| 10/25/02<br>MAH | Examine Documents<br>Confidential matters in connection with<br>D&O | 2.40 | 1,020.00 |
| 10/25/02<br>MAH | Correspondence<br>J. Feltman re: 2004 exams | .20 | 85.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 558

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/25/02 MAH | Examine Documents<br>Memo re: D&O claims | .20 | 85.00 |
| 10/25/02 MAH | Telephone Call(s) re: Legal Papers<br>Professionals for debtors & committees &<br>the company re: D&O policies | 1.10 | 467.50 |
| 10/25/02 MAH | Memo<br>Revised memo re: confidential materials | .40 | 170.00 |
| 10/25/02 MAH | Memo<br>2004 subpoena | .60 | 255.00 |
| 10/26/02 SAS | Examine Documents<br>Review potential causes of action, facts<br>and circumstances letter | 5.10 | 2,295.00 |
| 10/27/02 SAS | Examine Documents<br>Review of documents re facts and<br>circumstances letter | 3.10 | 1,395.00 |
| 10/27/02 SAS | Examine Documents<br>Review of Board minutes | 1.40 | 630.00 |
| 10/27/02 MAH | Examine Documents<br>Briefing materials re: D&O claims | 2.20 | 935.00 |
| 10/27/02 MAH | Examine Documents<br>Time lines re: D&O claims | 2.30 | 977.50 |
| 10/28/02 SLH | Examine Documents<br>GBR/PF - DISCOVERY | .30 | 187.50 |
| 10/28/02 SLH | Examine Documents<br>2004 SCHEDULE | .20 | 125.00 |
| 10/28/02 SLH | Examine Documents<br>D&O MOTION | .20 | 125.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:   90302/0001
Page 559

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/28/02 GBR | Review of Documents 2002 Board Minutes & Packages | .60 | 375.00 |
| 10/28/02 GBR | Review of Documents Motion to Pay D&O Premiums | .40 | 250.00 |
| 10/28/02 GBR | Review of Documents Director Liability Analysis | .70 | 437.50 |
| 10/28/02 PF | Examine Documents DRAFTS/POTENTIAL CLAIMS (INC. T/C W/TRUST) | .70 | 374.50 |
| 10/28/02 PF | Telephone Call(s) re: Legal Papers COMMITTEE/DEBTOR COUNSEL/W&S: D&O COVERAGE | .60 | 321.00 |
| 10/28/02 PF | Examine Documents D&O MOTION | .30 | 160.50 |
| 10/28/02 PF | Conference(s) re Legal Papers W/FELTMAN/POTENTIAL CLAIMS | .40 | 214.00 |
| 10/28/02 SAS | Examine Documents Review Board and Comm meeting minutes | 2.40 | 1,080.00 |
| 10/28/02 SAS | Memo Revise notices of claim | 1.80 | 810.00 |
| 10/28/02 SAS | Examination of Claims Meeting with Jim Feltman re director claims | .40 | 180.00 |
| 10/28/02 SAS | Analyze Adversary Motion Papers Review motion to extend D&O insurance | .40 | 180.00 |
| 10/28/02 SAS | Examine Documents Review documents re TESP | .80 | 360.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:   90302/0001
Page 560

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/28/02 SAS | Memo<br>Memo re notice of claims | .30 | 135.00 |
| 10/28/02 MAH | Conference(s) in Office<br>J. Feltman re: D&O | .90 | 382.50 |
| 10/28/02 MAH | Telephone Call(s) - Accountant<br>L. Clendening re: documents | .20 | 85.00 |
| 10/28/02 MAH | Examine Documents<br>Debtors motion re: D&O insurance | .20 | 85.00 |
| 10/28/02 MAH | Examine Documents<br>Notice of claims - directors | .20 | 85.00 |
| 10/28/02 MAH | Examine Documents<br>Confidential materials in preparation of<br>notice & circumstances letter | 2.60 | 1,105.00 |
| 10/28/02 MAH | Telephone Call(s) - Debtor's Attorney<br>C. Smith (3x) /re: status of D&O<br>insurance | .20 | 85.00 |
| 10/28/02 MAH | Correct Papers<br>Claims under D&O policy | 2.90 | 1,232.50 |
| 10/29/02 SLH | Examine Documents<br>D&O ISSUES | .20 | 125.00 |
| 10/29/02 PF | Examine Documents<br>POTENTIAL CLAIMS: INSERTS INTO DEMAND<br>LETTER | 1.80 | 963.00 |
| 10/29/02 PF | Telephone Call(s) re: Legal Papers<br>RE: STATUS OF D&O COVERAGE; SKADDEN;<br>COMMITTEE COUNSEL | .60 | 321.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:   90302/0001
Page 561

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/29/02 PF | Telephone Call(s) re: Legal Papers WINSTON/STRAWN; EQUITY COMMITTEE: 11/1 MEETING | .50 | 267.50 |
| 10/29/02 PF | Examine Documents POTENTIAL CLAIM WRITE UPS | .60 | 321.00 |
| 10/29/02 PF | Examine Documents RE: D&O POLICY: NEW COVERAGE | 1.10 | 588.50 |
| 10/29/02 JSF | Memo D&O Motion | .50 | 197.50 |
| 10/29/02 SMP | Examine Documents D/O policy issues | .20 | 50.00 |
| 10/29/02 SMP | Examine Documents Attention to Stewardship investigation matter | .30 | 75.00 |
| 10/29/02 SMP | Examine Documents Prepare for stewardship invest. conference call with Shawn Hubbard | .70 | 175.00 |
| 10/29/02 SMP | Examine Documents Review Debtors presentation/report | .60 | 150.00 |
| 10/29/02 SMP | Telephone Call(s) Attend meeting/interview with Shawn Hubbard (via teleconference) | 2.60 | 650.00 |
| 10/29/02 SAS | Memo Memo re TESP | 1.30 | 585.00 |
| 10/29/02 SAS | Memo D&O facts and circumstances letter | 5.70 | 2,565.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 562

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/29/02 SAS | Letter-Debtor's Attorney Correspondence from E. Gorman re documents | .10 | 45.00 |
| 10/29/02 SAS | Correspondence Review correspondence re D&O policy | .10 | 45.00 |
| 10/29/02 SAS | Review Proposed Order(s) Review proposed order re D&O insurance | .30 | 135.00 |
| 10/29/02 SAS | Examine Documents Review of documents in connection with D&O letter | .60 | 270.00 |
| 10/29/02 SAS | Memo Review memo re Michigan law on Director liability | .40 | 180.00 |
| 10/29/02 SAS | Telephone Call(s) - Debtor's Attorney T/C's with Chuck Smith, MAH re D & O insurance | .40 | 180.00 |
| 10/29/02 MAH | Correspondence E. Gorman re: confidential materials | .10 | 42.50 |
| 10/29/02 MAH | Telephone Call(s) - Debtor's Attorney C. Smith re: D&O | .20 | 85.00 |
| 10/29/02 MAH | Examine Documents Revised JIA from B. Meyers | .30 | 127.50 |
| 10/29/02 MAH | Correspondence (e-mail) B. Meyers re: JIA w/committees | .10 | 42.50 |
| 10/29/02 MAH | Telephone Call(s) - Debtor's Attorney C. Walker re: 11/7/02 interview | .20 | 85.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 563                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/29/02 MAH | Telephone Call(s) - Accountant L. Clendening re: interviews | .20 | 85.00 |
| 10/29/02 MAH | Telephone Call(s) - Debtor's Attorney E. Gorman re: meeting & materials | .10 | 42.50 |
| 10/29/02 MAH | Examine Documents Presentation materials - 10/29/02 | .60 | 255.00 |
| 10/29/02 MAH | Examine Documents D&O polices | 2.20 | 935.00 |
| 10/29/02 MAH | Correct Papers Facts & circumstances letter | 3.80 | 1,615.00 |
| 10/29/02 MAH | Correspondence B. Meyers re: interviews | .10 | 42.50 |
| 10/29/02 MAH | Telephone Call(s) re: Legal Papers M. Rotert & T. Reynolds re: investigation strategy | .80 | 340.00 |
| 10/29/02 MAH | Correspondence M. McDermott re: D&O order | .10 | 42.50 |
| 10/29/02 MAH | Telephone Call(s) - Creditor's Atty/Rep C. Smith re: D&O investigations | .30 | 127.50 |
| 10/29/02 MAH | Telephone Call(s) - Creditor's Atty/Rep J. Hartmann re: production of documents | .20 | 85.00 |
| 10/29/02 MAH | Telephone Call(s) - Creditor's Atty/Rep R. Klein re: D&O | .20 | 85.00 |
| 10/29/02 MAH | Correspondence (e-mails) re: interviews | .20 | 85.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

| | |
|---|---|
| Client/Matter:   90302/0001 | JANUARY 27, 2003 |
| Page 564 | BILL NO. 119008 |

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/29/02 MAH | Examine Documents<br>Confidential information | .80 | 340.00 |
| 10/29/02 MIR | Examine Documents<br>stewardship investigation documents | .40 | 66.00 |
| 10/30/02 PF | Examine Documents<br>RE: MEETINGS IN CHICAGO/DL RE:<br>INVESTIGATION: WITNESS INTERVIEW | .50 | 267.50 |
| 10/30/02 TAP | Correspondence<br>W. MEYERS EMAIL RE: D&O INVESTIGATION | .30 | 82.50 |
| 10/30/02 TAP | Research<br>RE: 5TH AMENDMENT/CORPORATE DOCUMENTS | 2.20 | 605.00 |
| 10/30/02 TAP | Correspondence<br>RE: MICHIGAN LAW RE: PARTNERSHIP<br>LIABILITY | 1.40 | 385.00 |
| 10/30/02 SAS | Memo<br>Draft and revise memo re TESP | 2.90 | 1,305.00 |
| 10/30/02 SAS | Telephone Call(s) - Creditor's Atty/Rep<br>Weekly conference call w/committee<br>professionals | .80 | 360.00 |
| 10/30/02 SAS | Letter-Creditor's Attorney<br>Correspondence from attorney re subpoena | .10 | 45.00 |
| 10/30/02 SAS | Correspondence<br>Emails re D&O claims | .20 | 90.00 |
| 10/30/02 SAS | Examine Documents<br>Review subpoena riders to 2004 demands | .40 | 180.00 |
| 10/30/02 SAS | Examine Documents<br>Review witness interview documents | 2.60 | 1,170.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:    90302/0001
Page 565

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/30/02<br>SAS | Examination of Officers<br>Attention to Rule 2004 exams | .20 | 90.00 |
| 10/30/02<br>SAS | Examination of Officers<br>Attention to Director interviews | .10 | 45.00 |
| 10/30/02<br>SAS | Examine Documents<br>Review documents re potential director<br>claims | .90 | 405.00 |
| 10/30/02<br>SAS | Examine Documents<br>Review documents re executive<br>compensation | .40 | 180.00 |
| 10/30/02<br>MAH | Correspondence<br>Atty for respondent re: 2004 | .20 | 85.00 |
| 10/30/02<br>MAH | Memo<br>Updated 2004 chart | .30 | 127.50 |
| 10/30/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>C. Smith re: D&O | .10 | 42.50 |
| 10/30/02<br>MAH | Telephone Call(s) re: Legal Papers<br>Professionals to the Committee re:<br>status & strategy | .80 | 340.00 |
| 10/30/02<br>MAH | Correspondence<br>E-mail re: conference call | .30 | 127.50 |
| 10/30/02<br>MAH | Examine Documents<br>Materials re: 11/7/02 interview | .40 | 170.00 |
| 10/30/02<br>MAH | Memo<br>Updated investigation roster | .40 | 170.00 |
| 10/30/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>Tim Reynolds re: D&O (2x) | .20 | 85.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:   90302/0001
Page 566

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/30/02 MAH | Correct Papers<br>Finalized joint interest agreement | 1.10 | 467.50 |
| 10/30/02 MAH | Correspondence<br>Counsel for Committees re: joint interest agreement | .20 | 85.00 |
| 10/30/02 MAH | Examine Documents<br>2004 document request | .80 | 340.00 |
| 10/30/02 MAH | Correspondence<br>Meyers re: 2004 exams | .10 | 42.50 |
| 10/30/02 MAH | Correspondence<br>Meyers re: D&O insurance and meetings | .20 | 85.00 |
| 10/30/02 MAH | Correspondence<br>E. Gorman re: use of confidential materials | .40 | 170.00 |
| 10/30/02 MAH | Examine Documents<br>Confidential materials re: 11/7/02 interview | 2.80 | 1,190.00 |
| 10/30/02 MAH | Memo<br>Chart of pertinent dates for 11/7/02 interview | .90 | 382.50 |
| 10/30/02 MAH | Examine Documents<br>Memo re: TESP programs | .20 | 85.00 |
| 10/30/02 MIR | Examine Documents<br>stewardship investigation correspondence | .20 | 33.00 |
| 10/31/02 PF | Examine Documents<br>EMAILS RE: 11/1 MEETING | .20 | 107.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                              JANUARY 27, 2003
Page 567                                                    BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/31/02 PF | Review/correct Correspondence TO GORMAN/KPMG ACCESS TO INFO. | .10 | 53.50 |
| 10/31/02 TAP | Research RE: 5TH AMENDMENT PRIVILEGE/CORPORATE DOCS | 2.20 | 605.00 |
| 10/31/02 SAS | Examine Documents Review inventory purchase timeline and doucments | 2.30 | 1,035.00 |
| 10/31/02 SAS | Examine Documents Review BLA timeline and documents | 1.70 | 765.00 |
| 10/31/02 SAS | Correspondence E-mails from J. Feltman re documents | .20 | 90.00 |
| 10/31/02 SAS | Examine Documents Review conference call agenda | .10 | 45.00 |
| 10/31/02 SAS | Examine Documents Attention to interview of witness | .10 | 45.00 |
| 10/31/02 SAS | Telephone Call(s) - Creditor's Atty/Rep Attention to conference call | .10 | 45.00 |
| 10/31/02 SAS | Examine Documents Attn to D & O letter | .30 | 135.00 |
| 10/31/02 MAH | Telephone Call(s) - Creditor's Atty/Rep M. Rotert re: status & strategy for upcoming week | .30 | 127.50 |
| 10/31/02 MAH | Telephone Call(s) - Debtor's Attorney C. Smith re: D&O | .20 | 85.00 |
| 10/31/02 MAH | Telephone Call(s) - Accountant J. Feltman re: D&O | .20 | 85.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                          JANUARY 27, 2003
Page 568                                                BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/31/02 MAH | Correspondence<br>Revised letter to Gorman | .30 | 127.50 |
| 10/31/02 MAH | Telephone Call(s) - Accountant<br>L. Clendening re: conference call | .30 | 127.50 |
| 10/31/02 MAH | Telephone Call(s) - Creditor's Atty/Rep<br>B. Meyers re: investigation | .30 | 127.50 |
| 10/31/02 MAH | Examine Documents<br>Anonymous letters | .30 | 127.50 |
| 10/31/02 MAH | Examine Documents<br>Agenda - committees meeting | .20 | 85.00 |
| 10/31/02 MAH | Telephone Call(s) - Creditor's Atty/Rep<br>J. Hartmann re: production of documents | .20 | 85.00 |
| 10/31/02 MAH | Telephone Call(s) - Creditor's Atty/Rep<br>D. Boldissor re: investigation | .10 | 42.50 |
| 10/31/02 MAH | Examine Documents<br>Confidential materials for 11/7/02<br>interview | 3.30 | 1,402.50 |
| 10/31/02 MAH | Memo<br>Chart of pertinent dates for 11/7/02<br>interview | 1.70 | 722.50 |
| 10/31/02 MAH | Examine Documents<br>Chart of allegations from D. Boldissor | 1.10 | 467.50 |
| 10/31/02 MAH | Correspondence<br>(e-mail) re: interviews | .30 | 127.50 |
| 10/31/02 MAH | Examine Documents<br>Proposed 2004 calendar | .10 | 42.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 569

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/31/02 MAH | Memo<br>Outline 11/7/02 interview | .70 | 297.50 |
| 10/31/02 MIR | Examine Documents<br>joint interest agreement documents | .40 | 66.00 |
| 10/31/02 MIR | Examine Documents<br>investigation: allegations and<br>correspondence | .60 | 99.00 |
| 11/01/02 PF | Examine Documents<br>CLAIMS ANALYSIS (ISSUE CHARTS) | 1.60 | 856.00 |
| 11/01/02 PF | Attendance at Conference<br>TELCON/COMMITTEES (INVESTIGATION<br>STRATEGY) | 4.70 | 2,514.50 |
| 11/01/02 PF | Examine Documents<br>RE: EMAILS RE: D&O EXTENSION AND BINDERS | .30 | 160.50 |
| 11/01/02 PF | Examine Documents<br>ANONYMOUS LETTERS | .30 | 160.50 |
| 11/01/02 PF | Examine Documents<br>D&O/INVESTIGATION | .60 | 321.00 |
| 11/01/02 PF | Examine Documents<br>D&O EXTENSION BINDERS | .30 | 160.50 |
| 11/01/02 BEK | Preparation of Legal Papers<br>Scan and distribute letter | .20 | 35.00 |
| 11/01/02 TAP | Examine Documents<br>D&O extension binders | .60 | 165.00 |
| 11/01/02 SAS | Telephone Call(s) - Debtor's Attorney<br>Weekly conference call w/Skadden and<br>other professionals | .30 | 135.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 570

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/01/02 SAS | Telephone Call(s) - Creditor's Atty/Rep Conference call w/ other Comm's re Stewardship investigation | 1.60 | 720.00 |
| 11/01/02 SAS | Examine Documents Review of documents re Rule 2004 exams | 4.40 | 1,980.00 |
| 11/01/02 MAH | Telephone Call(s) re: Legal Papers Attorneys for Committees re upcoming presentations, investigations, workload and strategy | 4.60 | 1,955.00 |
| 11/01/02 MAH | Correspondence D&O insurance | .30 | 127.50 |
| 11/01/02 MAH | Examine Documents Charts from D. Boldissor | .70 | 297.50 |
| 11/01/02 MAH | Examine Documents anonymous letter | .20 | 85.00 |
| 11/01/02 MAH | Correspondence Committees re anonymous letters | .10 | 42.50 |
| 11/01/02 MAH | Examine Documents D&O binders | .20 | 85.00 |
| 11/01/02 MAH | Correspondence (e-mail) M. Rotert re: documents for examination | .20 | 85.00 |
| 11/01/02 MAH | Telephone Call(s) - Debtor's Attorney J. Feltman re investigation and interviews | .10 | 42.50 |
| 11/01/02 MAH | Examine Documents Confidential Materials | 1.70 | 722.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 571

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/01/02<br>MAH | Memo<br>chart of pertinent dates for 11/7/02<br>interview | .80 | 340.00 |
| 11/01/02<br>MIR | Examine Documents<br>d&o insurance pleadings | .70 | 115.50 |
| 11/01/02<br>MIR | Examine Documents<br>investigation memos and correspondence | .70 | 115.50 |
| 11/03/02<br>MAH | Examine Documents<br>Confidential information for 11/7/02<br>interview | 2.40 | 1,020.00 |
| 11/03/02<br>MAH | Memo<br>drafted timeline of pertinent dates for<br>11/7/02 interview | 2.60 | 1,105.00 |
| 11/03/02<br>MAH | Memo<br>Outline for 11/7/02 interview | .40 | 170.00 |
| 11/04/02<br>GBR | Review of Documents<br>Doc Prod. by witness | 3.30 | 2,062.50 |
| 11/04/02<br>PF | Examine Documents<br>PREP WITNESS INTERVIEW: REVIEW REQUESTS | 2.40 | 1,284.00 |
| 11/04/02<br>PF | Telephone Call(s) re: Legal Papers<br>ROTERT/PREP. FOR 11/6-7 MEETINGS | .30 | 160.50 |
| 11/04/02<br>PF | Examine Documents<br>WITNESS INTERVIEW PREP. TIMELINE,<br>WITNESS REPORTS | 1.70 | 909.50 |
| 11/04/02<br>PF | Examine Documents<br>PREP. FOR WITNESS INTERVIEW/REVIEW<br>WITNESS DOC. PRODUCTION | 3.70 | 1,979.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 572

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/04/02 SMP | Review File 2000 Confidentiality Agreements | .90 | 225.00 |
| 11/04/02 SMP | Review File Reports dated 2/02 | .40 | 100.00 |
| 11/04/02 SMP | Review File KPMG binder re: Interview witness | .70 | 175.00 |
| 11/04/02 SMP | Examine Documents Review 2000 Confidentiality Agreements, 2001 Retention Loans/PF | .40 | 100.00 |
| 11/04/02 SMP | Examine Documents Review confidential information | .30 | 75.00 |
| 11/04/02 SMP | Prepare Chart(s) Create chart re: payments to executives in 2000 and 2001 | .60 | 150.00 |
| 11/04/02 SMP | Telephone Call(s) - Accountant D. Thomas re: Confidentiality Agreements | .20 | 50.00 |
| 11/04/02 SMP | Examine Documents Review chart w/MAH | .20 | 50.00 |
| 11/04/02 SMP | Prepare Chart(s) Revise chart re: Interview of witness | .30 | 75.00 |
| 11/04/02 SMP | Review File Confidentiality Agreements | .20 | 50.00 |
| 11/04/02 SMP | Review File Chart re: loan recipients | .30 | 75.00 |
| 11/04/02 SMP | Correspondence Letter to Feltman/Rotert re: Witness documents | .30 | 75.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                       JANUARY 27, 2003
Page 573                                                           BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/04/02<br>SMP | Examine Documents<br>Review documents produced by witness | .60 | 150.00 |
| 11/04/02<br>SMP | Examine Documents<br>Prepare documents for distribution | .30 | 75.00 |
| 11/04/02<br>SMP | Examine Documents<br>Drafts of documents produced by witness | .20 | 50.00 |
| 11/04/02<br>SMP | Review File<br>Review of drafts of documents produced<br>by witness | .40 | 100.00 |
| 11/04/02<br>SAS | Examine Documents<br>Review employee interviews and documents<br>of Rule 2004 deponents | 3.10 | 1,395.00 |
| 11/04/02<br>SAS | Examine Documents<br>Review documents re December 2000 non-<br>compete agreements | 2.80 | 1,260.00 |
| 11/04/02<br>SAS | Examine Documents<br>Review documents re investigation | 2.60 | 1,170.00 |
| 11/04/02<br>MAH | Telephone Call(s) - Creditor's Atty/Rep<br>R. Upton RE: 11/7/02 Interview | .10 | 42.50 |
| 11/04/02<br>MAH | Telephone Call(s) - Creditor's Atty/Rep<br>M. ROTERT RE: 11/6/02 MEETING | .30 | 127.50 |
| 11/04/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>J. FELTMAN RE: 11/6/02 Meeting & 11/7/02<br>interview | .20 | 85.00 |
| 11/04/02<br>MAH | Telephone Call(s) - Creditor's Atty/Rep<br>J. Boland Re: Documents | .20 | 85.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 574

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/04/02 MAH | Correspondence 2004 Examinations | .20 | 85.00 |
| 11/04/02 MAH | Telephone Call(s) - Debtor's Attorney J. Feltman & L. Clendending Re: Status and strategy | .40 | 170.00 |
| 11/04/02 MAH | Examine Documents Documents produced by witness | 3.60 | 1,530.00 |
| 11/04/02 MAH | Memo Drafted timeline of pertinent Dates for interview | 2.70 | 1,147.50 |
| 11/04/02 MAH | Memo Revised Timeline | 1.20 | 510.00 |
| 11/04/02 MAH | Memo Prepared outline for 11/7/02 interview | 2.80 | 1,190.00 |
| 11/04/02 MAH | Correspondence To A. Sabrin re: documents | .10 | 42.50 |
| 11/04/02 MAH | Correspondence Feltman re: documents provided by witness | .10 | 42.50 |
| 11/04/02 MIR | Examine Documents d&o policy documents | .70 | 115.50 |
| 11/04/02 MIR | Examine Documents BoD meeting memos | .50 | 82.50 |
| 11/05/02 PF | Examine Documents MEYER'S LETTER TO STEINGART RE: DEPOSITION | .10 | 53.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 575                                         BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/05/02 PF | Examine Documents<br>REVIEW DOCUMENTS PROVIDED BY WITNESS FOR INTERVIEW | 3.60 | 1,926.00 |
| 11/05/02 PF | Telephone Call(s) re: Legal Papers<br>W/WALKER (2X) AND W/HARTMANN (1X) RE: INTERVIEW OF WITNESS | .50 | 267.50 |
| 11/05/02 PF | Preparation of Correspondence<br>EMAIL TO COMMITTEE COUNSEL RE: RESCHEDULING OF WITNESS INTERVIEW | .30 | 160.50 |
| 11/05/02 PF | Review/correct Correspondence<br>TO WALKER: 2004 SUBPOENA OF WITNESS | .20 | 107.00 |
| 11/05/02 PF | Examine Documents<br>PREP. FOR 11/6-11/7 MEETINGS: REVIEW OF TOPIC SHEET; DEP. SCHEDULE | 1.80 | 963.00 |
| 11/05/02 PF | Preparation of Memorandum<br>INTERVIEW NOTES RE: WITNESS INTERVIEW | 1.70 | 909.50 |
| 11/05/02 JSF | Correspondence<br>Revise Letter to KPMG re: Work Product | .40 | 158.00 |
| 11/05/02 SMP | Review File<br>Documents produced by witness | .70 | 175.00 |
| 11/05/02 SMP | Review File<br>Review and compare documents produced by witness | 1.30 | 325.00 |
| 11/05/02 SMP | Review File<br>compare documents produced by witness | .90 | 225.00 |
| 11/05/02 SMP | Review File<br>Documents produced by witness | .20 | 50.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 576                                               BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/05/02 SMP | Review File<br>Documents produced by witness | .80 | 200.00 |
| 11/05/02 SMP | Memo<br>Documents produced by witness | 1.70 | 425.00 |
| 11/05/02 SMP | Review File<br>Employment Agreement | .30 | 75.00 |
| 11/05/02 SMP | Review File<br>Amendment to Employment Agreement | .20 | 50.00 |
| 11/05/02 SMP | Examine Documents<br>Review Employment Agreements | .30 | 75.00 |
| 11/05/02 SMP | Examine Documents<br>Review executive retention loan program | .40 | 100.00 |
| 11/05/02 TAP | Review File<br>RE: EXECUTIVE COMPENSATION | .80 | 220.00 |
| 11/05/02 SAS | Examine Documents<br>Interview preparation | 3.10 | 1,395.00 |
| 11/05/02 SAS | Examine Documents<br>Review documents and Board and Committee minutes | 3.40 | 1,530.00 |
| 11/05/02 SAS | Telephone Call(s) - Accountant<br>T/C L. Clendening re interviews | .20 | 90.00 |
| 11/05/02 SAS | Letter-Debtor's Attorney<br>Correspondence re Rule 2004 exams | .10 | 45.00 |
| 11/05/02 SAS | Memo<br>Memo re Rule 2004 deponents | 1.40 | 630.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 577

JANUARY 27, 2003
BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/05/02<br>MAH | Memo<br>Outline - witness interview | 3.70 | 1,572.50 |
| 11/05/02<br>MAH | Memo<br>Revised interview outline | 1.60 | 680.00 |
| 11/05/02<br>MAH | Correct Papers<br>Revised timeline for witness interview | 1.80 | 765.00 |
| 11/05/02<br>MAH | Telephone Call(s) re: Legal Papers<br>J. Hartmann, C. Smith & C. Walker re<br>interview | .30 | 127.50 |
| 11/05/02<br>MAH | Correspondence<br>C. Walker re 2004 examination request | .70 | 297.50 |
| 11/05/02<br>MAH | Examine Documents<br>KPMG Documents re: interview of witness | 1.20 | 510.00 |
| 11/05/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>J. Feltman re interview | .10 | 42.50 |
| 11/05/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>L. Clendening re interview and<br>rescheduling | .10 | 42.50 |
| 11/05/02<br>MAH | Correspondence<br>A. Sabrin re 2004 examinations | .10 | 42.50 |
| 11/05/02<br>MIR | Examine Documents<br>memos re: interviews and investigation | .80 | 132.00 |
| 11/06/02<br>GBR | Review of Documents<br>KPMG Stewardship Report | 2.70 | 1,687.50 |
| 11/06/02<br>GBR | Conference Out of Office<br>W/M. Rotert, T. Reynolds, J. Feltman Re:<br>Stewardship Claims | 2.20 | 1,375.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:    90302/0001
Page 578

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/06/02 GBR | Conference Out of Office W/Jones, Day, Traub, FTI et al Re: Stewardship Claims | 3.90 | 2,437.50 |
| 11/06/02 PF | Preparation for Conference REVIEW TIMELINE, MEMOS; PREP. FOR CONFERENCE W/COMMITTEE AND DEBTOR COUNSEL: 11/7 | 2.30 | 1,230.50 |
| 11/06/02 PF | Service of Conference TO WASHINGTON, D.C. | 1.50 | 802.50 |
| 11/06/02 PF | Attendance at Conference PRE-MEETING: RE: 11/7 | 3.10 | 1,658.50 |
| 11/06/02 JSF | Examine Documents Revise KPMG Work Product Memo | .30 | 118.50 |
| 11/06/02 SMP | Review File reports and related documents re: examination of witness | 2.70 | 675.00 |
| 11/06/02 SMP | Examine Documents Article re: executive expenses/executive loans | .20 | 50.00 |
| 11/06/02 SMP | Memo Revise chart on payments | .40 | 100.00 |
| 11/06/02 SMP | Examine Documents Review of employment agreements, analysis of payments | .90 | 225.00 |
| 11/06/02 TAP | Examine Documents TRAUB LETTER RE: DOCUMENT REQUEST | .10 | 27.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 579                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/06/02 SAS | Memo<br>Draft and revise memo re Rule 2004 deponents | 2.80 | 1,260.00 |
| 11/06/02 MAH | Travel time/conference<br>Non-working travel time (billed at ½) | 1.70 | 722.50 |
| 11/06/02 MAH | Attendance at Conference<br>M. Rotert, J. Feltman, L. Clendening, T. Reynolds and M. Botica re: 11/13/02 presentation, strategy, status and delegation of duties re Investigation | 4.00 | 1,700.00 |
| 11/06/02 MAH | Attendance at Conference<br>Professionals for the FIC and Equity Committee re status, strategy and delegation of duties re Investigation | 4.10 | 1,742.50 |
| 11/06/02 MAH | Examine Documents<br>Time lines | .60 | 255.00 |
| 11/07/02 GBR | Review of Documents<br>Prep For Skadden Stewardship Mtg. | 1.40 | 875.00 |
| 11/07/02 GBR | Conference Out of Office<br>Skadden Stewardship Mtg. | 6.00 | 3,750.00 |
| 11/07/02 GBR | Review of Documents<br>Class Action Complaint vs. PWC et al. | 1.60 | 1,000.00 |
| 11/07/02 GBR | Review of Documents<br>KPMG Stewardship Report | 1.70 | 1,062.50 |
| 11/07/02 PF | Attendance at Conference<br>W/COMMITTEE AND DEBTOR COUNSEL/STATUS OF INVESTIGATION | 6.10 | 3,263.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001
Page 580

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/07/02 PF | Attendance at Conference FROM WASHINGTON, DC TO NY (HALF TIME) | 1.80 | 963.00 |
| 11/07/02 JSF | Correspondence Revise Letter to Walker re: examination of witness | .80 | 316.00 |
| 11/07/02 SAS | Memo Draft and revise memo re Rule 2004 deponents | 3.10 | 1,395.00 |
| 11/07/02 MAH | Attendance at Conference Non-working travel time - (billed at ½) | 1.70 | 722.50 |
| 11/07/02 MAH | Attendance at Conference Committee & Debtors Professionals re: status, strategy and course of investigation | 6.10 | 2,592.50 |
| 11/07/02 MAH | Examine Documents KPMG stewardship report | .90 | 382.50 |
| 11/08/02 PF | Examine Documents TIMELINE/KPMG | 1.70 | 909.50 |
| 11/08/02 PF | Examine Documents EMAILS RE: DEPS./INTERVIEWS | .40 | 214.00 |
| 11/08/02 BEK | Obtaining Copies of Court Records re: Scanned Letter | .30 | 52.50 |
| 11/08/02 JSF | Telephone Call(s) E. Ivester re: Investigation Meeting | .20 | 79.00 |
| 11/08/02 SMP | Examine Documents Attention to stewardship investigation issues | .40 | 100.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 581                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/08/02<br>MAH | Correspondence<br>J. Hartmann re: interview | .20 | 85.00 |
| 11/08/02<br>MAH | Telephone Call(s) - Creditor's Atty/Rep<br>C. Smith re: claims | .20 | 85.00 |
| 11/08/02<br>MAH | Examine Documents<br>Class action consolidation complaint | .60 | 255.00 |
| 11/08/02<br>MAH | Correspondence<br>(e-mail) re: interviews/documents &<br>schedule | .40 | 170.00 |
| 11/08/02<br>MAH | Correspondence<br>Letters re: rescheduling of witness<br>interview | .20 | 85.00 |
| 11/08/02<br>MAH | Correspondence<br>C. Connors re: reviewing parties | .20 | 85.00 |
| 11/08/02<br>MAH | Examine Documents<br>Updated list of interview memos | .20 | 85.00 |
| 11/08/02<br>MAH | Examine Documents<br>Background information for upcoming<br>interviews | .30 | 127.50 |
| 11/08/02<br>MAH | Examine Documents<br>2000 proxy statements | .80 | 340.00 |
| 11/08/02<br>MAH | Examine Documents<br>Interview summary re: upcoming<br>interviews | .60 | 255.00 |
| 11/08/02<br>MAH | Correspondence<br>(e-mail) re: interview & documents | .20 | 85.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 582                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/08/02 MAH | Examine Documents 2001 proxy statements | .80 | 340.00 |
| 11/08/02 MAH | Examine Documents Documents for witness interview | 1.60 | 680.00 |
| 11/08/02 MAH | Memo Calendar of 2004 exams | .20 | 85.00 |
| 11/11/02 SLH | Examine Documents ANONYMOUS LETTER | .20 | 125.00 |
| 11/11/02 GBR | Review of Documents 2004 Witness Background | 1.20 | 750.00 |
| 11/11/02 GBR | Telephone Call(s) M. Rotert Re: 2004 DEP Outlines | .20 | 125.00 |
| 11/11/02 GBR | Review of Documents Anonymous Letters | .20 | 125.00 |
| 11/11/02 PF | Examine Documents FROM HARTMANN RE: INTERVIEW OF WITNESS | .10 | 53.50 |
| 11/11/02 SMP | Research BACKGROUND INFORMATION FOR EXAMINATION OF WITNESS | .20 | 50.00 |
| 11/11/02 SMP | Telephone Call(s) - Accountant D. Thomas re: Background information for examination of witness | .20 | 50.00 |
| 11/11/02 SMP | Review File Certain documents re: examination of witness | 1.20 | 300.00 |
| 11/11/02 SMP | Examine Documents Stewardship investigation status | .20 | 50.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 583

JANUARY 27, 2003

BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/11/02 SMP | Review File Analysis of Agreements | 1.10 | 275.00 |
| 11/11/02 MAH | Correspondence (e-mail) E. Gorman re status of document production | .10 | 42.50 |
| 11/11/02 MAH | Telephone Call(s) - Creditor's Atty/Rep M. Rotert re: Committee Meeting and presentation | .20 | 85.00 |
| 11/11/02 MAH | Research Committee's standing to bring fraudulent conveyance action | .70 | 297.50 |
| 11/11/02 MAH | Examine Documents Anonymous Letter | .20 | 85.00 |
| 11/11/02 MAH | Telephone Call(s) re: Legal Papers Professionals for the Committee re: presentation and division of labor. | 1.10 | 467.50 |
| 11/11/02 MAH | Examine Documents Confidential information regarding upcoming interviews | .80 | 340.00 |
| 11/11/02 MAH | Correspondence (e-mails) from E. Gorman, J. Feltman & FTI re: document production and status of examinations | .20 | 85.00 |
| 11/11/02 MAH | Correspondence M. Rotert re: strategy and division of labor | .10 | 42.50 |
| 11/11/02 MAH | Examine Documents Chart re Board | .10 | 42.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter: 90302/0001
Page 584

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/11/02 MAH | Examine Documents updated interview list | .10 | 42.50 |
| 11/11/02 MAH | Examine Documents Witness documents/SMP | .30 | 127.50 |
| 11/12/02 SLH | Examine Documents STEWARDSHIP REVIEW | .10 | 62.50 |
| 11/12/02 GBR | Telephone Call(s) M. Botica Re: Stewardship Review | .20 | 125.00 |
| 11/12/02 GBR | Telephone Call(s) M. Bozic Re: 2004 examination | .20 | 125.00 |
| 11/12/02 JSF | Examine Documents Revise Work Product Letter to KPMG | .60 | 237.00 |
| 11/12/02 JSF | Examine Documents Articles re: D&O Duties | .30 | 118.50 |
| 11/12/02 SMP | Examine Documents Re: Director/Officers liability | .20 | 50.00 |
| 11/12/02 SMP | Examine Documents Board Committee Assignments 2000-2002 | .20 | 50.00 |
| 11/12/02 SMP | Examine Documents Interview schedule | .10 | 25.00 |
| 11/12/02 TAP | Review File PROXY STATEMENTS RE: D&O CHANGES | .40 | 110.00 |
| 11/12/02 MAH | Correspondence (e-mail) to professionals for other committees re: potential dates for interview of witness | .30 | 127.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                 JANUARY 27, 2003
Page 585                                                    BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/12/02<br>MAH | Correspondence<br>(e-mails) w/ L. Clendening re documents<br>and confidential information. | .20 | 85.00 |
| 11/12/02<br>MAH | Correspondence<br>(e-mails) re: delegation of issues and<br>status of presentations | .30 | 127.50 |
| 11/12/02<br>MAH | Correct Papers<br>Finalized JIA | .30 | 127.50 |
| 11/12/02<br>MAH | Correspondence<br>B. Meyers, P. Romatowski, P. Traub re:<br>execution of JIA | .30 | 127.50 |
| 11/12/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>E. Gorman re: presentation | .20 | 85.00 |
| 11/12/02<br>MAH | Conference(s) in Office<br>M. Rotert, J. Feltman & T. Reynolds re<br>status of investigation, Committee<br>meeting and delegation of duties | 1.60 | 680.00 |
| 11/12/02<br>MAH | Correspondence<br>P. Romatowski re: delegation of duties | .10 | 42.50 |
| 11/12/02<br>MAH | Examine Documents<br>information and documents produced by<br>witness in preparation for interview of<br>witness | .60 | 255.00 |
| 11/12/02<br>MAH | Conference(s) in Office<br>J. Feltman re status and strategy re<br>Investigation | .20 | 85.00 |
| 11/12/02<br>MAH | Research<br>Committee's standing to bring fraudulent<br>conveyance actions | .20 | 85.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 586

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/13/02 SLH | Conference out of Office STEWARDSHIP REVIEW MEETING | 3.00 | 1,875.00 |
| 11/13/02 GBR | Conference Out of Office Stewardship Review Mtg. | 3.40 | 2,125.00 |
| 11/13/02 PF | Examine Documents EMAILS RE: WITNESS EXAM. DATE | .20 | 107.00 |
| 11/13/02 JSF | Conference out of Office J. Feltman and L. Ashe re: Investigation Update Meeting | .80 | 316.00 |
| 11/13/02 SAS | Telephone Call(s) - Creditor's Atty/Rep Weekly conference call | .20 | 90.00 |
| 11/13/02 SAS | Review File Attention to employee interviews | .20 | 90.00 |
| 11/13/02 MAH | Examine Documents updated chart of allegations | .40 | 170.00 |
| 11/13/02 MAH | Correspondence B. Meyers re availability for examinations | .10 | 42.50 |
| 11/13/02 MAH | Telephone Call(s) re: Legal Papers D. Boldissar, D. Ventricelli and R. Sloane re: investigation | .20 | 85.00 |
| 11/13/02 MAH | Telephone Call(s) - Creditor's Atty/Rep D. Boldissar re: electronic documents | .10 | 42.50 |
| 11/13/02 MAH | Examine Documents Chart re: assignments | .10 | 42.50 |
| 11/13/02 MAH | Telephone Call(s) - Creditor's Atty/Rep R. Upton re investigation | .20 | 85.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JANUARY 27, 2003
Page 587                                                        BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/13/02 MAH | Telephone Call(s) - Creditor's Atty/Rep J. Hartmann regarding interview of witness | .20 | 85.00 |
| 11/13/02 MAH | Memo Created chart of upcoming examinations | .30 | 127.50 |
| 11/13/02 MAH | Examine Documents Electronic documents and information from D. Boldissar | .30 | 127.50 |
| 11/13/02 MAH | Correspondence (e-mail) with attorneys for Committees and Debtors re: interview of witness | .20 | 85.00 |
| 11/14/02 GBR | Telephone Call(s) G. Shapiro Re: Stewardship Review | .20 | 125.00 |
| 11/14/02 GBR | Telephone Call(s) E. Ivester Re: Stewardship Review | .20 | 125.00 |
| 11/14/02 GBR | Telephone Call(s) E. Ivester Re: Adamson Representation | .20 | 125.00 |
| 11/14/02 PF | Telephone Call(s) re: Legal Papers GBR/11/13 PRESENTATION | .20 | 107.00 |
| 11/14/02 PF | Examine Documents RE: SKADDEN PRESENTATION: (EMPLOYEE ISSUES) | 1.60 | 856.00 |
| 11/14/02 TAP | Research RE: MICH. RESTRICTIONS ON DIRECTOR SUITS | 2.10 | 577.50 |
| 11/14/02 MAH | Letter-Creditor's Attorney L. Rothman re: electronic confidential information with hard drive | .20 | 85.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          JANUARY 27, 2003
Page 588                                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/14/02 MAH | Letter-Creditor's Attorney (e-mails) from professionals for creditors' committee re interview schedule | .10 | 42.50 |
| 11/14/02 MAH | Examine Documents confirmed dates for 2004 examinations | .10 | 42.50 |
| 11/14/02 MAH | Memo updated calendar re: 2004 examinations | .10 | 42.50 |
| 11/14/02 MAH | Letter-Debtor's Attorney Confirming examinations of witnesses | .20 | 85.00 |
| 11/14/02 MAH | Correspondence (e-mail) C. Smith re: insurance issues | .10 | 42.50 |
| 11/15/02 GBR | Research Re: Limited Purpose Trustee | .60 | 375.00 |
| 11/15/02 GBR | Telephone Call(s) G. Shapiro Re: Stewardship Disc. | .20 | 125.00 |
| 11/15/02 GBR | Telephone Call(s) J. Feltman Re: Stewardship Timeline | .40 | 250.00 |
| 11/15/02 PF | Examine Documents EMAILS/DEPO. LOGISTICS | .20 | 107.00 |
| 11/15/02 PF | Research re Legal Papers RESEARCH/MEMO REVIEW: LIMITED PURPOSE TRUSTEE | .60 | 321.00 |
| 11/15/02 PF | Examine Documents RE: D&O COVERAGE | .10 | 53.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                    JANUARY 27, 2003
Page 589                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/15/02 PF | Examine Documents EMAIL REPORTS: WITNESS INTERVIEWS, TROY D&O INSURANCE, 2004 EXAMS | .60 | 321.00 |
| 11/15/02 JSF | Telephone Call(s) J. Feltman re: Investigations | .40 | 158.00 |
| 11/15/02 TAP | Memo re: Standards for director liability | .80 | 220.00 |
| 11/15/02 SAS | Telephone Call(s) - Debtor's Attorney Weekly conference call | .40 | 180.00 |
| 11/15/02 SAS | Review File Attention to D&O insurance | .10 | 45.00 |
| 11/15/02 SAS | Review File Attention to Rules 2004 exams | .10 | 45.00 |
| 11/15/02 SAS | Review File Attention to interview | .10 | 45.00 |
| 11/15/02 MAH | Telephone Call(s) re: Legal Papers conference call with professionals for committees and debtors re investigation | .40 | 170.00 |
| 11/15/02 MAH | Examine Documents updated calendar of 2004 examinations | .20 | 85.00 |
| 11/15/02 MAH | Examine Documents Executed JIA from M. Rotert. | .10 | 42.50 |
| 11/15/02 MAH | Telephone Call(s) - Creditor's Atty/Rep J. Hartmann re: availability of witness for interview (2x) | .30 | 127.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 590                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/15/02 MAH | Correspondence (e-mail) Committees re availability of witness for interview | .30 | 127.50 |
| 11/15/02 MAH | Correspondence C. Smith re D&O insurance | .20 | 85.00 |
| 11/15/02 MAH | Memo Updated 2004 examination chart | .40 | 170.00 |
| 11/15/02 MAH | Correspondence (e-mail) Debtors re: interview of witness & scheduling of same | .40 | 170.00 |
| 11/15/02 MAH | Telephone Call(s) - Creditor's Atty/Rep C. Walker re: 2004 examination of witness | .20 | 85.00 |
| 11/15/02 MAH | Correspondence (e-mail) attorneys for the committees re witness schedule | .10 | 42.50 |
| 11/15/02 MAH | Research Authority to appoint limited purpose Chapter 11 trustee | .30 | 127.50 |
| 11/15/02 MAH | Examine Documents file re document production re interview of witness | .20 | 85.00 |
| 11/15/02 HJD | Research RE: APPOINTMENT OF EXAMINER | 2.70 | 675.00 |
| 11/15/02 HJD | Memo DRAFT, REVIEW AND REVISE MEMO RE: APPOINTMENT OF EXAMINER | 2.20 | 550.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 591                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/18/02<br>SLH | Examine Documents<br>D&O ORDER | .20 | 125.00 |
| 11/18/02<br>PF | Telephone Call(s) re: Legal Papers<br>D&O POLICY/DEBTORS; COMMITTEES, WILLIS | .70 | 374.50 |
| 11/18/02<br>PF | Examine Documents<br>RE: EXAMINATIONS OF WITNESSES;<br>SCHEDULING; SUBPOENA | .60 | 321.00 |
| 11/18/02<br>TAP | Telephone Call(s) - Debtor's Attorney<br>W/DEBTORS, COMMITEE RE: D&O POLICIES | .70 | 192.50 |
| 11/18/02<br>SAS | Examine Documents<br>Attention to Board minutes | .30 | 135.00 |
| 11/18/02<br>MAH | Telephone Call(s) - Creditor's Atty/Rep<br>M. Rotert re interview and examination<br>schedule | .20 | 85.00 |
| 11/18/02<br>MAH | Telephone Call(s) - Accountant<br>J. Feltman re: upcoming interview of<br>witnesses | .20 | 85.00 |
| 11/18/02<br>MAH | Correspondence<br>(e-mail) from A. Sabrin & M. Rotert re<br>interview schedules and delegation of<br>duties | .20 | 85.00 |
| 11/18/02<br>MAH | Examine Documents<br>proposed 2004 subpoena of witness | .10 | 42.50 |
| 11/18/02<br>MAH | Correct Papers<br>proposed 2004 subpoena | .20 | 85.00 |
| 11/18/02<br>HJD | Research<br>RESEARCH RE: APPOINTMENT OF TRUSTEE | 1.00 | 250.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                JANUARY 27, 2003
Page 592                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/18/02 HJD | Memo REVIEW AND REVISE MEMO RE: APPOINTMENT OF TRUSTEE AS PER NEW RESEARCH AND PF COMMENTS | 2.10 | 525.00 |
| 11/19/02 SLH | Examine Documents 2004 EXAMINATION RE: DEPOSITIONS | .20 | 125.00 |
| 11/19/02 GBR | Telephone Call(s) J. Feltman Re: E-mail Retrieval | .40 | 250.00 |
| 11/19/02 PF | Review/correct Legal Papers SUBPOENA/WITNESS | .30 | 160.50 |
| 11/19/02 PF | Examine Documents EMAILS RE: 2004 EXAMINATIONS | .20 | 107.00 |
| 11/19/02 JSF | Examine Documents D&O Insurance Orders | .40 | 158.00 |
| 11/19/02 SAS | Examine Documents Review 11/12/02 anonymous letter | .30 | 135.00 |
| 11/19/02 SAS | Telephone Call(s) - Accountant T/C T. Martin re board minutes | .10 | 45.00 |
| 11/19/02 SAS | Examine Documents Attention to board minutes | .30 | 135.00 |
| 11/19/02 SAS | Review File Attention to Rule 2004 exams | .10 | 45.00 |
| 11/19/02 MAH | Examine Documents Anonymous Letter | .20 | 85.00 |
| 11/19/02 MAH | Research F.R.C.P. 45 re: service of subpoena | .30 | 127.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 593                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/19/02 MAH | Correspondence C. Walker re revisions to subpoena | .30 | 127.50 |
| 11/19/02 MAH | Telephone Call(s) - Debtor's Attorney C. Walker re: 2004 subpoena | .10 | 42.50 |
| 11/19/02 MAH | Examine Documents 2004 Subpoenas | .40 | 170.00 |
| 11/19/02 MAH | Examine Documents Drafts of outlines for 2004 examinations | .60 | 255.00 |
| 11/19/02 MAH | Examine Documents Memo re authority to appoint a limited purpose trustee | .20 | 85.00 |
| 11/19/02 MAH | Memo updated 2004 examination chart | .30 | 127.50 |
| 11/20/02 SLH | Examine Documents 2004 SUBPOENA | .20 | 125.00 |
| 11/20/02 GBR | Telephone Call(s) J. Feltman re: Interviews | .30 | 187.50 |
| 11/20/02 GBR | Telephone Call(s) M. Bozic Re: 2004 Deposition | .30 | 187.50 |
| 11/20/02 GBR | Telephone Call(s) M. Rotert Re: Depositions | .20 | 125.00 |
| 11/20/02 GBR | Telephone Call(s) J. Feltman Re: Deposition | .20 | 125.00 |
| 11/20/02 GBR | Review of Documents Anonymous Letter | .20 | 125.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 594                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/20/02 GBR | Conference(s) In Office w/Feltman Re: Depo Outlines | 1.40 | 875.00 |
| 11/20/02 PF | Review/correct Legal Papers STIP RE: PAYMENT OF ADAMSON'S COUNSEL'S FEES | .50 | 267.50 |
| 11/20/02 PF | Telephone Call(s) re: Legal Papers COMMITTEE PROFESSIONALS; EMAIL DISCOVERY | .50 | 267.50 |
| 11/20/02 PF | Telephone Call(s) re: Legal Papers W/EQUITY COMMITTEE; DEBTOR/COUNSEL/RE: D&O POLICY ISSUES (2X) | .60 | 321.00 |
| 11/20/02 PF | Examine Documents REVIEW OF PROPOSED ORDER/D&O POLICY | .20 | 107.00 |
| 11/20/02 SAS | Examine Documents Attention to Rule 2004 exams | .20 | 90.00 |
| 11/20/02 MAH | Examine Documents JIA executed by B. Meyers | .10 | 42.50 |
| 11/20/02 MAH | Telephone Call(s) - Creditor's Atty/Rep M. Rotert re: potential interviews and examinations. | .60 | 255.00 |
| 11/20/02 MAH | Correspondence M. Rotert re: confidential information | .20 | 85.00 |
| 11/20/02 MAH | Telephone Call(s) re: Legal Papers professionals for committee re: receipt of confidential information & upcoming 2004 examinations | 1.00 | 425.00 |
| 11/20/02 MAH | Telephone Call(s) - Debtor's Attorney J. Feltman re: recent review of confidential materials | .20 | 85.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 595                                                        BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/20/02<br>MAH | Correspondence<br>attorney for 2004 witnesses re:<br>examination and request for fees | .20 | 85.00 |
| 11/21/02<br>SLH | Examine Documents<br>D&O SETTLEMENT | .20 | 125.00 |
| 11/21/02<br>PF | Analysis of Correspondence<br>FROM C. WALKER/DEP. OF WITNESS | .10 | 53.50 |
| 11/21/02<br>PF | Preparation of Correspondence<br>TO L. WALKER/DEP. OF WITNESS | .20 | 107.00 |
| 11/21/02<br>PF | Examine Documents<br>RE: 2004 EXAMS | .20 | 107.00 |
| 11/21/02<br>PF | Examine Documents<br>RE: D&O ORDER | .30 | 160.50 |
| 11/21/02<br>PF | Preparation of Correspondence<br>RE: SAME/ISSUES IN ORDER | .30 | 160.50 |
| 11/21/02<br>PF | Preparation of Correspondence<br>WALKER RE: EXAM. OF WITNESS | .50 | 267.50 |
| 11/21/02<br>PF | Examine Documents<br>EMAILS RE: EXAM. OF WITNESS | .30 | 160.50 |
| 11/21/02<br>PF | Examine Documents<br>W/SMITH/D&O ORDER | .30 | 160.50 |
| 11/21/02<br>PF | Examine Documents<br>D&O POLICY | .20 | 107.00 |
| 11/21/02<br>PF | Telephone Call(s) re: Legal Papers<br>SMITH/D&O ORDER/ON CONSENT ISSUE | .20 | 107.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 596                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/21/02 SMP | Examine Documents<br>Status of interview | .10 | 25.00 |
| 11/21/02 TAP | Review Proposed Order(s)<br>PROPOSED D&O INSURANCE ORDER | .30 | 82.50 |
| 11/21/02 SAS | Telephone Call(s) - Accountant<br>T/C's J. Feltman re Board minutes | .20 | 90.00 |
| 11/21/02 SAS | Examine Documents<br>Review of 2001 Board minutes | .70 | 315.00 |
| 11/21/02 SAS | Correspondence<br>E-mails re Rule 2004 exams | .10 | 45.00 |
| 11/21/02 MAH | Correspondence<br>P. Romatowski and P. Traub re: JIA | .20 | 85.00 |
| 11/21/02 MAH | Examine Documents<br>2004 subpoenas of additional witnesses | .50 | 212.50 |
| 11/21/02 MAH | Correct Papers<br>Updated 2004 subpoena chart | .30 | 127.50 |
| 11/21/02 MAH | Correspondence<br>B. Meyers re: 2004 exams | .10 | 42.50 |
| 11/21/02 MAH | Correspondence<br>from E. Gorman re: production of<br>documents | .10 | 42.50 |
| 11/21/02 MAH | Correspondence<br>C. Walker re: 12/12/02 examination of<br>witness | .10 | 42.50 |
| 11/21/02 MAH | Correspondence<br>Rotert, Romatowski, Meyers re: response<br>to Walker re: 12/12/02 examination | .30 | 127.50 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 597                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/21/02 MAH | Correspondence<br>C. Smith re: D&O coverage & proposed order | .30 | 127.50 |
| 11/21/02 MAH | Examine Documents<br>Outline for 2004 examinations | .90 | 382.50 |
| 11/21/02 MAH | Examine Documents<br>Confidential information and potential exhibits for upcoming 2004 examinations | .80 | 340.00 |
| 11/21/02 MIR | Examine Documents<br>investigation | .60 | 99.00 |
| 11/22/02 SLH | Examine Documents<br>2004 SCHEDULES | .10 | 62.50 |
| 11/22/02 PF | Telephone Call(s) re: Legal Papers<br>RE: DEP. OF WITNESS | .10 | 53.50 |
| 11/22/02 SAS | Examine Documents<br>Attention to revised Rule 2004 examination schedule | .20 | 90.00 |
| 11/22/02 SAS | Examine Documents<br>Review of additional Board documents and packages | 4.60 | 2,070.00 |
| 11/22/02 MAH | Telephone Call(s) re: Legal Papers<br>Professionals for Committees and Debtors re: upcoming examinations and status of investigation | .30 | 127.50 |
| 11/22/02 MAH | Correspondence<br>A. Sabrin re: confirmation of examinations on 12/5/02 | .20 | 85.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

| | |
|---|---|
| Client/Matter:   90302/0001 | JANUARY 27, 2003 |
| Page 598 | BILL NO. 119008 |

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/22/02<br>MAH | Correspondence<br>B. Meyers re: coordination of efforts<br>re: 2004 examinations | .20 | 85.00 |
| 11/22/02<br>MAH | Correspondence<br>C. Walker re: 2004 examination | .20 | 85.00 |
| 11/22/02<br>MAH | Memo<br>Upcoming interviews | .60 | 255.00 |
| 11/22/02<br>MAH | Examine Documents<br>Confidential Information - potential<br>exhibits to examinations | 2.60 | 1,105.00 |
| 11/22/02<br>MAH | Correspondence<br>M. Rotert re: interview of witnesses | .10 | 42.50 |
| 11/22/02<br>MAH | Telephone Call(s) - Creditor's Atty/Rep<br>M. Rotert re: examination of witnesses | .20 | 85.00 |
| 11/22/02<br>MAH | Telephone Call(s) - Accountant<br>J. Feltman re: investigation and<br>potential claims (2x) | .40 | 170.00 |
| 11/22/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>E. Gorman re: investigation | .20 | 85.00 |
| 11/22/02<br>MAH | Memo<br>Re: extension of attorney-client<br>privilege | .30 | 127.50 |
| 11/22/02<br>MAH | Examine Documents<br>2004 Examinations | .40 | 170.00 |
| 11/22/02<br>MAH | Memo<br>Time line of significant events for<br>interview of witness | .70 | 297.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 599                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/22/02 MAH | Memo<br>Updated calendar | .30 | 127.50 |
| 11/22/02 MAH | Correspondence<br>Professionals for Debtors and Committees<br>re: witness calendar, issues and<br>strategy | .40 | 170.00 |
| 11/25/02 SLH | Examine Documents<br>2004 SUBPOENAS | .10 | 62.50 |
| 11/25/02 SAS | Examine Documents<br>Review additional board packages and<br>documents | 2.80 | 1,260.00 |
| 11/25/02 MAH | Correspondence<br>Changes to 2004 examination dates | .20 | 85.00 |
| 11/25/02 MAH | Examine Documents<br>2004 subpoenas re: examinations | .30 | 127.50 |
| 11/25/02 MAH | Memo<br>Updated 2004 subpoena chart | .20 | 85.00 |
| 11/25/02 MAH | Memo<br>Revised Chart of examinations | .30 | 127.50 |
| 11/25/02 MAH | Correspondence<br>Exhibits for witness examinations | .10 | 42.50 |
| 11/25/02 MAH | Examine Documents<br>Potential exhibits for examination of<br>witnesses | 1.90 | 807.50 |
| 11/25/02 MAH | Telephone Call(s) - Creditor's Atty/Rep<br>C. Walker re: service of subpoena | .10 | 42.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 600                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/25/02<br>MIR | Examine Documents<br>investigation | .60 | 99.00 |
| 11/26/02<br>PF | Examine Documents<br>PREP. RE: INTERVIEW | 1.20 | 642.00 |
| 11/26/02<br>MAH | Correspondence<br>from L. Clendening re: potential exhibit<br>for upcoming examinations | .10 | 42.50 |
| 11/26/02<br>MAH | Correspondence<br>D. Boldissar re: preparation for 2004<br>examinations | .10 | 42.50 |
| 11/26/02<br>MAH | Telephone Call(s) - Creditor's Atty/Rep<br>D. Boldissar re: investigation | .20 | 85.00 |
| 11/26/02<br>MAH | Memo<br>Updated 2004 examination chart | .10 | 42.50 |
| 11/26/02<br>MAH | Telephone Call(s) - Creditor's Atty/Rep<br>C. Walker re: service of subpoena | .10 | 42.50 |
| 11/26/02<br>MAH | Correspondence<br>to L. Clendening re: preparation for and<br>pertinent documents re: 2004<br>examinations | .20 | 85.00 |
| 11/26/02<br>MAH | Examine Documents<br>Electronic information re: potential<br>exhibits | .30 | 127.50 |
| 11/26/02<br>MAH | Correspondence<br>P. Romatowski re: JIA | .10 | 42.50 |
| 11/26/02<br>MAH | Examine Documents<br>Executed JIA | .10 | 42.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                              JANUARY 27, 2003
Page 601                                                    BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/26/02<br>MAH | Correspondence<br>D. Boldissar re: Confidential<br>Information | .10 | 42.50 |
| 11/26/02<br>MAH | Memo<br>From J. Feltman re: investigation and<br>potential claims | .60 | 255.00 |
| 11/26/02<br>MAH | Examine Documents<br>Potential exhibits to 2004 examinations | .80 | 340.00 |
| 11/26/02<br>MAH | Examine Documents<br>Drafts of outlines for 2004 examinations | .90 | 382.50 |
| 11/26/02<br>MIR | Examine Documents<br>re: investigation | .60 | 99.00 |
| 11/27/02<br>PF | Examine Documents<br>RE: ANALYSIS OF POTENTIAL CLAIMS | .80 | 428.00 |
| 11/27/02<br>JSF | Memo<br>Protective Order re: Mobius | .50 | 197.50 |
| 11/27/02<br>SAS | Examine Documents<br>Attention to Board documents | .70 | 315.00 |
| 11/27/02<br>SAS | Examine Documents<br>Attention to Rule 2004 exams | .30 | 135.00 |
| 11/27/02<br>SAS | Examine Documents<br>Review of documents from Jones Day | .50 | 225.00 |
| 11/27/02<br>MAH | Correspondence<br>re JIA from P. Traub | .10 | 42.50 |
| 11/27/02<br>MAH | Examine Documents<br>Indices of confidential materials for<br>2004 examinations of witnesses | 1.10 | 467.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001

Page 602

JANUARY 27, 2003

BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/27/02<br>MAH | Telephone Call(s) re: Legal Papers<br>professionals for the Committees re:<br>investigation status and strategy | .50 | 212.50 |
| 11/27/02<br>MAH | Memo<br>Status of investigation and review of<br>confidential material | 1.60 | 680.00 |
| 11/27/02<br>MAH | Telephone Call(s) - Debtor's Attorney<br>P. Traub's office re: JIA | .10 | 42.50 |
| 11/27/02<br>MAH | Analysis of Deposition transcript<br>re: examinations | 3.70 | 1,572.50 |
| 11/27/02<br>MAH | Correspondence<br>re chart of allegations | .10 | 42.50 |
| 11/27/02<br>MAH | Memo<br>updated 2004 examination chart | .10 | 42.50 |
| 11/27/02<br>MAH | Correspondence<br>scheduling of 2004 examinations | .20 | 85.00 |
| 11/27/02<br>MAH | Correspondence<br>2004 examinations scheduled for week of<br>December 2nd | .20 | 85.00 |
| 11/27/02<br>MIR | Examine Documents<br>investigation | .50 | 82.50 |
| 11/29/02<br>MAH | Examine Documents<br>Potential exhibits for 2004 examinations | 1.30 | 552.50 |
| 11/29/02<br>MAH | Examine Documents<br>Deposition outlines | .70 | 297.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 603                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/29/02 MAH | Examine Documents<br>Memo from KPMG re investigation with confidential information | 1.20 | 510.00 |
| 12/02/02 WMS | Exam. of Documents<br>Investigation Memos | .30 | 187.50 |
| 12/02/02 SLH | Telephone Call(s) - Creditors Committee with Botica re: stewardship | .10 | 62.50 |
| 12/02/02 GBR | Prepare Papers<br>Deposition Outline - 12/6/02 examination | .30 | 187.50 |
| 12/02/02 GBR | Prepare Papers<br>Deposition Outline - 12/5/02 examination | .40 | 250.00 |
| 12/02/02 DJL | Examine Documents<br>Review of Board packages and related materials | 2.10 | 577.50 |
| 12/02/02 DJL | Memo<br>Index Board documents | 2.80 | 770.00 |
| 12/02/02 SAS | Examine Documents<br>Attention to documents | .30 | 135.00 |
| 12/02/02 MAH | Telephone Call(s) - Accountant<br>T. Martin re: investigation | .10 | 42.50 |
| 12/02/02 MAH | Telephone Call(s) re: Legal Papers<br>Professionals for the Debtors and the Committees re: investigation | .40 | 170.00 |
| 12/02/02 MAH | Correspondence<br>C. Cook re: JIA | .10 | 42.50 |
| 12/02/02 MAH | Correspondence<br>E. Gorman re: 2004 examination dates | .20 | 85.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001

Page 604

JANUARY 27, 2003

BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/02/02 MAH | Memo<br>Updated 2004 examination calendar | .20 | 85.00 |
| 12/02/02 MAH | Examine Documents<br>Confidential materials in connection<br>with examinations | .80 | 340.00 |
| 12/02/02 MAH | Memo<br>Status of investigation and review of<br>electronic material | .30 | 127.50 |
| 12/02/02 MAH | Examine Documents<br>2001 Board materials | .40 | 170.00 |
| 12/02/02 MAH | Telephone Call(s) - Creditor's Atty/Rep<br>J. Feltman re: investigation | .30 | 127.50 |
| 12/02/02 MAH | Correspondence<br>P. Romatowski re: examination schedule | .10 | 42.50 |
| 12/02/02 MAH | Telephone Call(s) - Creditor's Atty/Rep<br>C. Walker & J. Hartmann re: 12/12/02<br>examination | .20 | 85.00 |
| 12/02/02 MAH | Examine Documents<br>Interview summaries | .40 | 170.00 |
| 12/02/02 MAH | Correspondence<br>D. Boldissar re: examination dates | .10 | 42.50 |
| 12/02/02 MAH | Memo<br>Updated examination calendar | .20 | 85.00 |
| 12/02/02 MAH | Examine Documents<br>examination outlines | .70 | 297.50 |
| 12/02/02 MAH | Analysis of Exhibits for deposition<br>on 12/12/02 | 1.20 | 510.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001
Page 605

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/02/02 MAH | Preparation for Deposition on 12/12/02 | 1.10 | 467.50 |
| 12/02/02 MIR | Examine Documents rule 2004 pleadings | .60 | 99.00 |
| 12/02/02 MIR | Examine Documents investigation | .70 | 115.50 |
| 12/03/02 SLH | Examine Documents SKADDEN 2004 NOTICE /ACTION | .20 | 125.00 |
| 12/03/02 SMP | Memo Comparative analysis of PWC Report on Executive Retention Plan | 1.80 | 450.00 |
| 12/03/02 SMP | Examine Documents Preparation in connection with examination on 12/12/02 | .90 | 225.00 |
| 12/03/02 DJL | Memo re Index of Board Documents | 1.10 | 302.50 |
| 12/03/02 DJL | Examine Documents Review of Board Packages | 1.20 | 330.00 |
| 12/03/02 DJL | Review/correct Memorandum Revisions to Board Index | 1.30 | 357.50 |
| 12/03/02 MAH | Analyze Adversary Pleadings Re: Motion for Protective Order re: 2004 discovery | .30 | 127.50 |
| 12/03/02 MAH | Examine Documents Deposition outlines | 1.80 | 765.00 |
| 12/03/02 MAH | Analysis of Exhibits for deposition on 12/12/02 | 2.30 | 977.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:   90302/0001
Page 606

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/03/02 MAH | Examine Documents Interview summaries | 1.40 | 595.00 |
| 12/03/02 MAH | Memo 2004 examination schedule | .20 | 85.00 |
| 12/03/02 MAH | Preparation for Deposition | 1.40 | 595.00 |
| 12/03/02 MIR | Examine Documents memos re: interviews | .70 | 115.50 |
| 12/03/02 MIR | Examine Documents rule 2004 documents | .60 | 99.00 |
| 12/04/02 GBR | Telephone Call(s) J. Feltman Re: Depo Outline - 12/12/02 examination | .30 | 187.50 |
| 12/04/02 DJL | Review/correct Memorandum Revise Index of Board Documents | 2.70 | 742.50 |
| 12/04/02 DJL | Examine Documents Review of Various Board Documents | 1.60 | 440.00 |
| 12/04/02 MAH | Telephone Call(s) - Accountant J. Feltman re: depositions | .10 | 42.50 |
| 12/04/02 MAH | Telephone Call(s) re: Legal Papers professionals for statutory committees re: investigation and strategy | .30 | 127.50 |
| 12/04/02 MAH | Telephone Call(s) B. Meyers, C. Cook & R. Upton re: investigation and motion for protective order | .20 | 85.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 607

JANUARY 27, 2003
BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/04/02 MAH | Correspondence Committees re: JIA | .20 | 85.00 |
| 12/04/02 MAH | Memo Updated timeline of events for 12/12/02 deposition | 1.20 | 510.00 |
| 12/04/02 MAH | Preparation for Deposition 12/12/02 examination | 3.80 | 1,615.00 |
| 12/04/02 MAH | Preparation of Exhibits for deposition for 12/12/02 examination | 2.10 | 892.50 |
| 12/04/02 MIR | Examine Documents rule 2004 pleadings | .40 | 66.00 |
| 12/05/02 GBR | Telephone Call(s) J. Feltman Re: Depo Outline - 12/12/02 | .40 | 250.00 |
| 12/05/02 PF | Examine Documents EXAM. ON 12/12/02 | .30 | 160.50 |
| 12/05/02 SMP | Memo Comparative analysis of drafts of PWC Report on the Execution Retention Plan | 2.10 | 525.00 |
| 12/05/02 SMP | Examine Documents Working drafts of the PWC Report | 1.40 | 350.00 |
| 12/05/02 MAH | Correspondence C. Smith & C. Walker re: 12/12/02 examination | .10 | 42.50 |
| 12/05/02 MAH | Telephone Call(s) KPMG, L. Rothman re: 12/12/02 examination | .20 | 85.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

JANUARY 27, 2003
BILL NO. 119008

Client/Matter:   90302/0001
Page 608

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/05/02 MAH | Telephone Call(s) - Creditor's Atty/Rep M. Rotert re: investigation | .20 | 85.00 |
| 12/05/02 MAH | Telephone Call(s) - Debtor's Attorney G. da Bearn re: Documents for examinations | .20 | 85.00 |
| 12/05/02 MAH | Telephone Call(s) - Accountant M. Greenblatt re: examinations | .10 | 42.50 |
| 12/05/02 MAH | Preparation of Deposition transcript Deposition Outline for 12/12/02 examination | 4.30 | 1,827.50 |
| 12/05/02 MAH | Memo Prepared time line of pertinent events for 12/12/02 examination | 1.10 | 467.50 |
| 12/05/02 MAH | Correspondence E. Gorman re: changes to examination schedules | .10 | 42.50 |
| 12/05/02 MAH | Correspondence B. Meyers, A. Sabrin, M. Rotert re: examination schedule | .20 | 85.00 |
| 12/05/02 MAH | Examine Documents Confidential information in preparation of 12/12/02 examination | 2.70 | 1,147.50 |
| 12/06/02 PF | Examine Documents DEPOSITION SCHEDULE | .40 | 214.00 |
| 12/06/02 SMP | Memo Revise memo on PwC report regarding the Executive Retention Plan | 1.60 | 400.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 609                                                         BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/06/02<br>SMP | Examine Documents<br>Review re: witness examination/analysis<br>of PwC reports/MAH | .20 | 50.00 |
| 12/06/02<br>SAS | Review File<br>Attention to Rule 2004 exams | .40 | 180.00 |
| 12/06/02<br>SAS | Review File<br>Attention to examinations | .20 | 90.00 |
| 12/06/02<br>MAH | Telephone Call(s) re: Legal Papers<br>Professionals for the Committees and<br>Debtors re: investigation | .50 | 212.50 |
| 12/06/02<br>MAH | Correspondence<br>M. Greenblatt re: documents for 12/10/02<br>depositions | .20 | 85.00 |
| 12/06/02<br>MAH | Telephone Call(s) re: Legal Papers<br>J. Hartmann & C. Walker re: 12/12/02<br>examination | .20 | 85.00 |
| 12/06/02<br>MAH | Correspondence<br>T. Martin re: examination documents and<br>outlines | .20 | 85.00 |
| 12/06/02<br>MAH | Examine Documents<br>Order re: protective order | .10 | 42.50 |
| 12/06/02<br>MAH | Examine Documents<br>2004 subpoenas | .30 | 127.50 |
| 12/06/02<br>MAH | Memo<br>updated 2004 examination chart | .20 | 85.00 |
| 12/06/02<br>MAH | Analysis of Deposition transcript | .60 | 255.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 610                                             BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/06/02<br>MAH | Correct Papers<br>index of additional board minutes | .40 | 170.00 |
| 12/06/02<br>MAH | Examine Documents<br>Deposition outlines | 1.40 | 595.00 |
| 12/06/02<br>MAH | Telephone Call(s) - Accountant<br>M. Greenblatt re: documents for<br>examinations | .20 | 85.00 |
| 12/06/02<br>MAH | Examine Documents<br>potential exhibits for 2004 examinations | 1.90 | 807.50 |
| 12/06/02<br>MAH | Correct Papers<br>Summary of various drafts of reports for<br>deposition | .60 | 255.00 |
| 12/06/02<br>MAH | Correspondence<br>KPMG, FTI re: deposition outlines | .30 | 127.50 |
| 12/06/02<br>MAH | Correspondence<br>M. Rotert re: depositions | .10 | 42.50 |
| 12/06/02<br>MAH | Telephone Call(s) - Accountant<br>A. Vidal re: review of documents and<br>preparation for examinations (2x) | .20 | 85.00 |
| 12/06/02<br>MIR | Examine Documents<br>joint interest agreement documents | .80 | 132.00 |
| 12/07/02<br>SLH | Examine Documents<br>2004'S | .20 | 125.00 |
| 12/09/02<br>SLH | Examine Documents<br>BOARD MINUTES | .20 | 125.00 |
| 12/09/02<br>GBR | Review of Documents<br>Transcript - 12/5/02 examination | .60 | 375.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 611                                             BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/09/02 PF | Telephone Call(s) re: Deposition LOGISTICS | .10 | 53.50 |
| 12/09/02 DJL | Review/correct Memorandum Further Revisions to Document Index | 1.60 | 440.00 |
| 12/09/02 MAH | Correspondence C. Cook to Debtors' re: confidential information relevant to investigation | .20 | 85.00 |
| 12/09/02 MAH | Telephone Call(s) re: Legal Papers C. Walker, T. O'Brien re: 12/12/02 examination | .20 | 85.00 |
| 12/09/02 MAH | Telephone Call(s) - Creditor's Atty/Rep re: examination | .10 | 42.50 |
| 12/09/02 MAH | Correspondence A. Sabrin re: 2004 examinations | .10 | 42.50 |
| 12/09/02 MAH | Memo updated 2004 examination chart | .30 | 127.50 |
| 12/09/02 MAH | Correspondence professionals for Committee re: confirmation of 12/12/02 examination and issues re: same | .20 | 85.00 |
| 12/09/02 MAH | Analysis of Deposition transcript from 11/22/02 examination | 1.10 | 467.50 |
| 12/09/02 MAH | Examine Documents deposition summary | .30 | 127.50 |
| 12/09/02 MAH | Correspondence E. Gorman re: re: Board materials | .10 | 42.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                               JANUARY 27, 2003
Page 612                                                 BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/09/02 MAH | Telephone Call(s) re: Legal Papers professionals for the statutory committees re: investigation & examinations | 1.80 | 765.00 |
| 12/09/02 MAH | Telephone Call(s) - Creditor's Atty/Rep T. O'Brien re: 12/12/02 examination (2x) | .20 | 85.00 |
| 12/09/02 MIR | Examine Documents D&O liability policy pleadings | .70 | 115.50 |
| 12/10/02 GBR | Review of Documents Prep For 2004 Depo. on 12/12/02 | .60 | 375.00 |
| 12/10/02 PF | Examine Documents DEP. SUMMARY - 12/5/02 EXAMINATION | .20 | 107.00 |
| 12/10/02 PF | Examine Documents LETTER RE: INFO NEEDS TO SKADDEN | .10 | 53.50 |
| 12/10/02 MAH | Examine Documents Deposition outlines | .90 | 382.50 |
| 12/10/02 MAH | Examine Documents Documents produced by 12/12/02 examination witness | 2.70 | 1,147.50 |
| 12/10/02 MAH | Analysis of Exhibits for deposition 12/12/02 examination | .80 | 340.00 |
| 12/10/02 MAH | Correspondence Committees: re: documents produced by witness for 12/12/02 examination | .20 | 85.00 |
| 12/10/02 MAH | Correspondence M. Rotert & K. Quirk re: investigation | .20 | 85.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 613                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/10/02 MAH | Telephone Call(s) M. Rotert re: interview process | .10 | 42.50 |
| 12/10/02 MAH | Preparation for Deposition on 12/12/02 | 2.20 | 935.00 |
| 12/10/02 MIR | Examine Documents investigation | .60 | 99.00 |
| 12/11/02 PF | Examine Documents PRODUCED DOCS. RE: 12/12/02 EXAMINATION | 3.40 | 1,819.00 |
| 12/11/02 PF | Preparation for Deposition OUTLINE; DOCS. - 12/12/02 EXAMINATION | 4.60 | 2,461.00 |
| 12/11/02 PF | Examine Documents EMAILS:  ATTENDANCE AT DEP. INTERVIEW VS. DEPO., SCHEDULING | .50 | 267.50 |
| 12/11/02 DJL | Examine Documents Review Document Production in Preparation of Witness Examination | 3.40 | 935.00 |
| 12/11/02 DJL | Examine Documents Comparison of Second Production of Documents Produced by Witness | 2.10 | 577.50 |
| 12/11/02 MAH | Correspondence professionals for committees re: format for 12/12/02 examination | .20 | 85.00 |
| 12/11/02 MAH | Telephone Call(s) J. Boland, B. Meyers, C. Walker and C. Cook re: 12/12/02 examination | .70 | 297.50 |
| 12/11/02 MAH | Analysis of Exhibits for deposition potential exhibits for 12/12/02 examination produced by witness | 3.80 | 1,615.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 614                                                       BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/11/02 MAH | Memo<br>Revised outline for 12/12/02 examination | 2.90 | 1,232.50 |
| 12/11/02 MAH | Memo<br>Chart of pertinent events for 12/12/02 examination | 1.90 | 807.50 |
| 12/11/02 MAH | Preparation for Deposition<br>12/12/02 examination | 4.70 | 1,997.50 |
| 12/11/02 MIR | Examine Documents<br>investigation documents | .60 | 99.00 |
| 12/12/02 PF | Preparation for Deposition<br>on 12/12/02 | 1.50 | 802.50 |
| 12/12/02 PF | Attendance at Deposition | 6.20 | 3,317.00 |
| 12/12/02 MAH | Preparation for Deposition<br>12/12/02 deposition | 4.60 | 1,955.00 |
| 12/12/02 MAH | Attendance at Deposition<br>12/12/02 deposition of witness | 6.50 | 2,762.50 |
| 12/12/02 MAH | Letter-creditor<br>C. Cook re: inconsistency re: document production | .20 | 85.00 |
| 12/12/02 MIR | Examine Documents<br>investigation documents | .80 | 132.00 |
| 12/12/02 MIR | Examine Documents<br>board minutes and packages | .50 | 82.50 |
| 12/13/02 PF | Examine Documents<br>EMAILS RE: SCHEDULES, DEPOSITION TRANSCRIPTS | .40 | 214.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 615                                              BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/13/02 MAH | Telephone Call(s) re: Legal Papers Counsel for the Committees re: investigation status and strategy | .20 | 85.00 |
| 12/13/02 MAH | Telephone Call(s) re: Legal Papers professionals for the Debtors and the Committees re: examination scheduling and procedures | .60 | 255.00 |
| 12/13/02 MAH | Letter-creditor T. O'Brien re: order concerning investigation | .10 | 42.50 |
| 12/13/02 MAH | Letter-creditor Counsel for witnesses re: investigation | .20 | 85.00 |
| 12/13/02 MAH | Telephone Call(s) M. Rotert re: investigation | .20 | 85.00 |
| 12/13/02 MAH | Analysis of Exhibits for deposition for upcoming examinations | 1.40 | 595.00 |
| 12/13/02 MAH | Analysis of Deposition transcript from 12/12/02 | .60 | 255.00 |
| 12/13/02 MAH | Letter-creditor professionals for the Committees and debtors re: exhibits from 12/12/02 examination | .30 | 127.50 |
| 12/13/02 MAH | Examine Documents Deposition outlines | 2.20 | 935.00 |
| 12/13/02 MAH | Correspondence from counsel for the committees and debtors e: schedule for deposition | .60 | 255.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 616                                              BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/13/02<br>MAH | Memo<br>Updated 2004 calendar | .30 | 127.50 |
| 12/13/02<br>MIR | Examine Documents<br>rule 2004 statements | .70 | 115.50 |
| 12/13/02<br>MIR | Examine Documents<br>various joint interest agreement<br>documents | .70 | 115.50 |
| 12/16/02<br>SLH | Examine Documents<br>2004 Subpoena | .10 | 62.50 |
| 12/16/02<br>GBR | Review of Documents<br>Transcript - 12/12/02 | .60 | 375.00 |
| 12/16/02<br>PF | Telephone Call(s) re: Legal Papers<br>GBR/STATUS OF INVESTIGATION; D&O POLICY | .30 | 160.50 |
| 12/16/02<br>TAP | Research<br>RE: D&O LITIGATION IN CHAPTER 11 | 1.20 | 330.00 |
| 12/16/02<br>MAH | Analysis of Deposition transcript<br>12/12/02 examination | .40 | 170.00 |
| 12/16/02<br>MAH | Correspondence<br>T. O'Brien re: review, correction and<br>return of transcript | .20 | 85.00 |
| 12/16/02<br>MIR | Examine Documents<br>investigation | .70 | 115.50 |
| 12/17/02<br>PF | Examine Documents<br>RE: DEP.; SCHEDULING PRIVILEGED DOCS. | .40 | 214.00 |
| 12/17/02<br>PF | Memo<br>RE: CONFLICT ISSUES | .20 | 107.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                    JANUARY 27, 2003
Page 617                                       BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/17/02<br>MAH | Correspondence<br>J. Walker re: interview memoranda | .10 | 42.50 |
| 12/17/02<br>MAH | Memo<br>Updated 2004 chart | .30 | 127.50 |
| 12/17/02<br>MAH | Examine Documents<br>Witness binders and exhibits | .80 | 340.00 |
| 12/17/02<br>MAH | Correspondence<br>A. Sabrin re: changes to 2004<br>examination schedules | .10 | 42.50 |
| 12/17/02<br>MAH | Analysis of Deposition transcript<br>and deposition summary from 12/5/2002<br>examination | .60 | 255.00 |
| 12/17/02<br>MAH | Telephone Call(s) - Creditor's Atty/Rep<br>C. Walker re: documents produced by<br>witness re: 12/12/02 examination | .20 | 85.00 |
| 12/17/02<br>MAH | Examine Documents<br>Revised 2004 examination notices | .20 | 85.00 |
| 12/17/02<br>MAH | Analysis of Deposition transcript<br>12/12/02 examination | .60 | 255.00 |
| 12/18/02<br>SLH | Examine Documents<br>GBR/STEWARDSHIP ISSUES | .20 | 125.00 |
| 12/18/02<br>SLH | Examine Documents<br>PF/STEWARDSHIP ISSUES | .20 | 125.00 |
| 12/18/02<br>SLH | Examine Documents<br>MULTIPLE 2004 NOTICES | .20 | 125.00 |
| 12/18/02<br>GBR | Prepare Papers<br>Depo Outline | .40 | 250.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 618                                            BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/18/02 MAH | Correspondence<br>A. Sabrin re: Board minutes | .10 | 42.50 |
| 12/18/02 MAH | Correspondence<br>C. Cook re: additional documents<br>regarding investigation | .10 | 42.50 |
| 12/18/02 MAH | Memo<br>Updated 2004 examination chart | .10 | 42.50 |
| 12/18/02 MAH | Analysis of Deposition transcript<br>12/12/02 transcript | 2.60 | 1,105.00 |
| 12/18/02 MAH | Telephone Call(s) - Accountant<br>L. Clendening re: status of<br>investigation and examinations | .30 | 127.50 |
| 12/18/02 MAH | Memo<br>re: summary of testimony from 12/12/02<br>examination | 2.80 | 1,190.00 |
| 12/18/02 MAH | Correspondence<br>P. Romatowski re: status of<br>investigation | .10 | 42.50 |
| 12/18/02 MAH | Analysis of Exhibits for deposition<br>12/12/02 examination | .60 | 255.00 |
| 12/18/02 MAH | Examine Documents<br>Witness binders | .70 | 297.50 |
| 12/18/02 MIR | Examine Documents<br>rule 2004 depositions | .60 | 99.00 |
| 12/19/02 MAH | Memo<br>Summary of 12/12/02 examination | 2.90 | 1,232.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                        JANUARY 27, 2003
Page 619                                           BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/19/02 MAH | Analysis of Deposition transcript from 12/12/02 examination | .90 | 382.50 |
| 12/19/02 MIR | Examine Documents investigation | .40 | 66.00 |
| 12/19/02 MIR | Examine Documents rule 2004 depositions | .70 | 115.50 |
| 12/20/02 SLH | Examine Documents 2004 - SUBPOENA | .10 | 62.50 |
| 12/20/02 GBR | Telephone Call(s) CC Stewardship Conf Call | 1.10 | 687.50 |
| 12/20/02 PF | Telephone Call(s) re: Legal Papers COMMITTEE CALL, COMMITTEE & DEBTORS; RE: INVESTIGATION | 1.00 | 535.00 |
| 12/20/02 MAH | Telephone Call(s) re: Legal Papers professionals for Committees re: status of investigation & strategy | .60 | 255.00 |
| 12/20/02 MAH | Telephone Call(s) re: Legal Papers professionals for Committees and Debtors re: status of examination, scheduling and related issues | .60 | 255.00 |
| 12/20/02 MAH | Telephone Call(s) re: Legal Papers M. Rotert re: investigation, status of plan discussions and effect on investigation | .60 | 255.00 |
| 12/20/02 MAH | Correspondence A. Sabrin, E. Gorman & P. Romatowski re: scheduling and changes to 2004 examination schedules | .20 | 85.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                JANUARY 27, 2003
Page 620                                                  BILL NO. 119008

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/20/02 MIR | Examine Documents investigation | .40 | 66.00 |
| 12/23/02 SAS | Examine Documents Attention to Rule 2004 exams | .40 | 180.00 |
| 12/23/02 MAH | Memo Updated and circulated 2004 examination chart | .30 | 127.50 |
| 12/23/02 MAH | Correspondence C. Walker re: 12/12/02 examination | .20 | 85.00 |
| 12/23/02 MAH | Examine Documents Deposition outline re: January 6th & 7th examinations | .90 | 382.50 |
| 12/23/02 MAH | Analysis of Deposition transcript Re: January 6th | .80 | 340.00 |
| 12/24/02 GBR | Review of Documents Transcript - 12/5/02 examination | .60 | 375.00 |
| 12/24/02 GBR | Review of Documents Transcript - 12/12/02 examination | .30 | 187.50 |
| 12/24/02 MAH | Examine Documents summary of examination on 12/11/02 | .30 | 127.50 |
| 12/24/02 MAH | Examine Documents Board Materials | 2.60 | 1,105.00 |
| 12/24/02 MAH | Analysis of Deposition transcript 2004 examinations | 1.90 | 807.50 |
| 12/24/02 MAH | Memo Created chart of confidential information related to examinations | .60 | 255.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 621                                                       BILL NO. 119008

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/26/02<br>GBR | Telephone Call(s)<br>J. Feltman Re: Depo Outlines | .10 | 62.50 |
| 12/26/02<br>MAH | Analysis of Exhibits for deposition<br>examinations | .60 | 255.00 |
| 12/26/02<br>MIR | Examine Documents<br>rule 2004 pleadings | .40 | 66.00 |
| 12/27/02<br>MAH | Telephone Call(s) re: Legal Papers<br>professionals for the committees re:<br>scheduling of examinations | .20 | 85.00 |
| 12/30/02<br>MAH | Memo<br>Summarized 12/12/02 examination | 3.70 | 1,572.50 |
| 12/30/02<br>MAH | Correspondence<br>A. Sabrin re: changes to 2004<br>examination schedule | .10 | 42.50 |
| 12/30/02<br>MAH | Analysis of Deposition transcript<br>12/12/02 examination | 1.40 | 595.00 |
| 12/31/02<br>SLH | Examine Documents<br>2004 SCHEDULES | .20 | 125.00 |
| 12/31/02<br>PF | Review/correct Memorandum<br>SUMMARY OF 12/12/02 EXAMINATIONS | .50 | 267.50 |
| 12/31/02<br>PF | Telephone Call(s) w/CoCounsel - Other<br>ROTERT: STATUS OF INVESTIGATION | .50 | 267.50 |
| 12/31/02<br>MAH | Analysis of Exhibits for deposition<br>Examinations | 1.20 | 510.00 |
| 12/31/02<br>MAH | Analysis of Deposition transcript<br>12/12/02 | 1.30 | 552.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 622                                                        BILL NO. 119008


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/31/02 MAH | Memo<br>Revised summary of 12/12/02 examination | 1.90 | 807.50 |
| TOTAL PHASE 41 | | 1,273.20 | $ 552,503.50 |

|  | TOTAL FOR SERVICES | $ 1,740,587.50 |
|---|---|---|

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| KMART CORPORATION, <u>et al.</u>, | ) | Case No. 02-B02474 |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Honorable Susan Pierson Sonderby |

**APPLICATION FOR THIRD INTERIM ALLOWANCE OF COMPENSATION OF**
**OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C., COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**VOLUME 2 OF 2**

*Filed*
**RECEIVED**
UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

MAR 1 7 2003    *KS*

KENNETH S. GARDNER, CLERK
PS REP. - KS

CHI:1179611.1

## Summary of Attorneys and Paraprofessionals Billing Per Project Code

| Plan of Reorganization | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| Scott L. Hazan | $595.00/$625.00 | 27.6 | $17,220.00 |
| Glenn B. Rice | $595.00/$625.00 | 105.2 | $65,615.00 |
| Peter Feldman | $515.00/$535.00 | 5.3 | $2,835.50 |
| Enid N. Stuart | $475.00/$495.00 | 4.6 | $2,277.00 |
| Melissa A. Hager | $395.00/$425.00 | 5.6 | $2,380.00 |
| Jennifer S. Feeney | $350.00/$395.00 | 70.2 | $27,702.00 |
| John Bougiamas | $375.00/$395.00 | 1.5 | $592.50 |
| Myron T. Moore | $295.00/$325.00 | 2.7 | $877.50 |
| Thomas A. Pitta | $225.00/$275.00 | 51.8 | $14,245.00 |
| David J. Levine | $195.00/$275.00 | 7.0 | $1,925.00 |
| Stephanie M. Powers | $195.00/$250.00 | 3.9 | $876.00 |
| Joseph T. Makseyn | $155.00/$175.00 | 0.2 | $35.00 |
| Martin I. Reznick | $155.00/$165.00 | 2.0 | $326.00 |
| | **Total** | **287.6** | **$136,906.50** |

204832-2

| Avoidance Power Work & Other Litigation | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| William M. Silverman | $595.00/$625.00 | 0.2 | $119.00 |
| Scott L. Hazan | $595.00/$625.00 | 4.2 | $2,577.00 |
| Glenn B. Rice | $595.00/$625.00 | 9.4 | $5,791.00 |
| Peter Feldman | $515.00/$535.00 | 4.9 | $2,621.50 |
| Peter H. Stolzar | $495.00/$510.00 | 7.9 | $3,999.00 |
| James A. Sarna | $395.00/$450.00 | 200.7 | $87,042.50 |
| Jennifer S. Feeney | $350.00/$395.00 | 7.3 | $2,739.50 |
| Thomas A. Pitta | $225.00/$275.00 | 23.7 | $6,347.50 |
| David J. Levine | $195.00/$275.00 | 11.5 | $2,874.50 |
| Stephanie M. Powers | $195.00/$250.00 | 29.3 | $7,325.00 |
| Martin I. Reznick | $155.00/$165.00 | 6.2 | $1,011.00 |
|  | **Total** | **305.3** | **$122,447.50** |

204832-2

| Review of Financial Information | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| William M. Silverman | $595.00/$625.00 | 3.2 | $2,000.00 |
| Scott L. Hazan | $595.00/$625.00 | 38.9 | $24,120.50 |
| Glenn B. Rice | $595.00/$625.00 | 36.5 | $22,578.50 |
| Peter Feldman | $515.00/$535.00 | 0.9 | $481.50 |
| Enid N. Stuart | $475.00/$495.00 | 1.0 | $491.00 |
| James A. Sarna | $395.00/$450.00 | 4.5 | $1,777.50 |
| Jennifer S. Feeney | $350.00/$395.00 | 77.1 | $29,613.00 |
| Thomas A. Pitta | $225.00/$275.00 | 56.8 | $14,020.00 |
| David J. Levine | $195.00/$275.00 | 21.7 | $4,671.50 |
| Stephanie M. Powers | $195.00/$250.00 | 4.1 | $1,003.00 |
| Ellen M. Allen | $155.00/$175.00 | 0.6 | $105.00 |
| Joseph T. Makseyn | $155.00/$175.00 | 0.6 | $105.00 |
| Martin I. Reznick | $155.00/$165.00 | 20.7 | $3,344.50 |
| | **Total** | **266.6** | **$104,311.00** |

204832-2

| Investigatory Work | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| William M. Silverman | $595.00/$625.00 | 0.8 | $500.00 |
| Scott L. Hazan | $595.00/$625.00 | 35.4 | $21,969.00 |
| Glenn B. Rice | $595.00/$625.00 | 82.7 | $51,252.50 |
| Peter Feldman | $515.00/$535.00 | 9.6 | $5,136.00 |
| Enid N. Stuart | $475.00/$495.00 | 0.6 | $293.00 |
| James A. Sarna | $395.00/$450.00 | 2.9 | $1,305.00 |
| Jennifer S. Feeney | $350.00/$395.00 | 86.9 | $33,857.50 |
| Thomas A. Pitta | $225.00/$275.00 | 98.1 | $26,637.50 |
| David J. Levine | $195.00/$275.00 | 132.7 | $34,100.50 |
| Stephanie M. Powers | $195.00/$250.00 | 124.1 | $29,820.50 |
| Jessica M. Ward | $195.00/$225.00 | 32.8 | $7,359.00 |
| Todd M. Goren | $195.00/$225.00 | 2.5 | $487.50 |
| Brian E. Keating | $155.00/$175.00 | 26.4 | $4,482.00 |
| Anthony Williams | $155.00/$175.00 | 19.5 | $3,356.50 |
| Ellen M. Allen | $155.00/$175.00 | 62.4 | $10,626.00 |
| Joseph T. Makseyn | $155.00/$175.00 | 0.3 | $52.50 |
| Martin I. Reznick | $155.00/$165.00 | 101.2 | $16,498.00 |
| | Total | 818.9 | $247,733.00 |

204832-2

| Debtor-in-Possession Financing | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| William M. Silverman | $595.00/$625.00 | 0.3 | $187.50 |
| Scott L. Hazan | $595.00/$625.00 | 0.2 | $125.00 |
| Glenn B. Rice | $595.00/$625.00 | 0.9 | $556.50 |
| Jennifer S. Feeney | $350.00/$395.00 | 1.1 | $412.00 |
| Thomas A. Pitta | $225.00/$275.00 | 0.8 | $180.00 |
| | **Total** | **3.3** | **$1,461.00** |

| Committee Meeting Attendance and Preparation | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| William M. Silverman | $595.00/$625.00 | 0.9 | $556.50 |
| Scott L. Hazan | $595.00/$625.00 | 61.4 | $37,988.00 |
| Glenn B. Rice | $595.00/$625.00 | 48.6 | $30,006.00 |
| Peter Feldman | $515.00/$535.00 | 16.4 | $8,692.00 |
| Enid N. Stuart | $475.00/$495.00 | 4.5 | $2,227.50 |
| Jennifer S. Feeney | $350.00/$395.00 | 113.0 | $43,811.50 |
| Thomas A. Pitta | $225.00/$275.00 | 18.7 | $4,887.50 |
| David J. Levine | $195.00/$275.00 | 69.1 | $17,554.50 |
| Stephanie M. Powers | $195.00/$250.00 | 8.1 | $1,909.50 |
| Ellen M. Allen | $155.00/$175.00 | 2.2 | $341.00 |
| Joseph T. Makseyn | $155.00/$175.00 | 0.8 | $140.00 |
| Martin I. Reznick | $155.00/$165.00 | 15.0 | $2,431.00 |
| | Total | 358.7 | $150,545.00 |

204832-2

| Communications with Creditors' Committee and Creditors | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| William M. Silverman | $595.00/$625.00 | 0.8 | $500.00 |
| Scott L. Hazan | $595.00/$625.00 | 42.5 | $26,361.50 |
| Glenn B. Rice | $595.00/$625.00 | 4.9 | $3,026.50 |
| Peter Feldman | $515.00/$535.00 | 3.5 | $1,872.50 |
| Enid N. Stuart | $475.00/$495.00 | 1.7 | $807.50 |
| Jennifer S. Feeney | $350.00/$395.00 | 60.6 | $23,374.50 |
| Thomas A. Pitta | $225.00/$275.00 | 11.3 | $3,017.50 |
| David J. Levine | $195.00/$275.00 | 12.9 | $3,091.50 |
| Stephanie M. Powers | $195.00/$250.00 | 0.6 | $150.00 |
| Ellen M. Allen | $155.00/$175.00 | 15.6 | $2,650.00 |
| Joseph T. Makseyn | $155.00/$175.00 | 0.3 | $52.50 |
| Martin I. Reznick | $155.00/$165.00 | 32.8 | $5,375.00 |
| | Total | 187.5 | $70,279.00 |

204832-2

| Lease and Real Estate Analysis | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| Scott L. Hazan | $595.00/$625.00 | 20.6 | $12,707.00 |
| Glenn B. Rice | $595.00/$625.00 | 24.2 | $14,888.00 |
| James A. Sarna | $395.00/$450.00 | 0.6 | $270.00 |
| Jennifer S. Feeney | $350.00/$395.00 | 32.9 | $12,478.00 |
| Myron T. Moore | $295.00/$325.00 | 1.6 | $472.00 |
| Thomas A. Pitta | $225.00/$275.00 | 65.7 | $15,807.50 |
| David J. Levine | $195.00/$275.00 | 39.5 | $9,350.50 |
| Stephanie M. Powers | $195.00/$250.00 | 11.8 | $2,697.00 |
| Ellen M. Allen | $155.00/$175.00 | 0.6 | $105.00 |
| Martin I. Reznick | $155.00/$165.00 | 45.5 | $7,406.50 |
| Linda Plants | $155.00 | 0.6 | $93.00 |
| | Total | 243.6 | $76,274.50 |

| Preparation of Applications for Allowance/Employment | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| Scott L. Hazan | $595.00/$625.00 | 1.7 | $1,062.50 |
| Melissa A. Hager | $395.00/$425.00 | 6.8 | $2,842.00 |
| Jennifer S. Feeney | $350.00/$395.00 | 15.1 | $5,897.00 |
| Thomas A. Pitta | $225.00/$275.00 | 2.3 | $617.50 |
| David J. Levine | $195.00/$275.00 | 119.0 | $29,941.00 |
| Stephanie M. Powers | $195.00/$250.00 | 1.4 | $350.00 |
| Ellen M. Allen | $155.00/$175.00 | 3.9 | $668.50 |
| Martin I. Reznick | $155.00/$165.00 | 1.8 | $287.00 |
| | Total | 152.0 | $41,665.50 |

204832-2

| Acquisition/Divestiture Work/Asset Disposition | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| Scott L. Hazan | $595.00/$625.00 | 2.2 | $1,369.00 |
| Glenn B. Rice | $595.00/$625.00 | 5.9 | $3,687.50 |
| Jennifer S. Feeney | $350.00/$395.00 | 19.0 | $7,464.50 |
| Thomas A. Pitta | $225.00/$275.00 | 9.9 | $2,672.50 |
| David J. Levine | $195.00/$275.00 | 4.9 | $1,347.50 |
| Stephanie M. Powers | $195.00/$250.00 | 0.4 | $100.00 |
| Martin I. Reznick | $155.00/$165.00 | 12.3 | $2,019.50 |
| Total | | 54.6 | $18,660.50 |

204832-2

| Claims Objection Work/Claims Administration | | | |
|---|---|---|---|
| Name | Hourly Billing Rate | Hours Billed | Compensation |
| Scott L. Hazan | $595.00/$625.00 | 29.6 | $18,089.00 |
| Glenn B. Rice | $595.00/$625.00 | 27.8 | $17,141.00 |
| Stanley L. Lane | $495.00/$510.00 | 5.2 | $2,574.00 |
| Enid N. Stuart | $475.00/$495.00 | 9.1 | $4,322.50 |
| Remy J. Ferrario | $375.00/$425.00 | 0.4 | $150.00 |
| Jennifer S. Feeney | $350.00/$395.00 | 63.7 | $23,969.00 |
| Thomas A. Pitta | $225.00/$275.00 | 54.0 | $13,315.00 |
| David J. Levine | $195.00/$275.00 | 37.9 | $9,902.50 |
| Stephanie M. Powers | $195.00/$250.00 | 11.2 | $2,745.00 |
| Brian E. Keating | $155.00/$175.00 | 0.2 | $31.00 |
| Cathleen A. Pellegrino | $155.00/$175.00 | 0.3 | $52.50 |
| Ellen M. Allen | $155.00/$175.00 | 38.2 | $6,457.00 |
| Joseph T. Makseyn | $155.00/$175.00 | 1.0 | $167.00 |
| Martin I. Reznick | $155.00/$165.00 | 43.2 | $7,098.00 |
| Linda Plants | $155.00 | 1.0 | $155.00 |
| | Total | 322.8 | $106,168.50 |

| Fee/Employment Objections | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| Scott L. Hazan | $595.00/$625.00 | 8.6 | $5,333.00 |
| Glenn B. Rice | $595.00/$625.00 | 11.8 | $7,282.00 |
| Peter Feldman | $515.00/$535.00 | 0.9 | $481.50 |
| Enid N. Stuart | $475.00/$495.00 | 0.3 | $148.50 |
| Jennifer S. Feeney | $350.00/$395.00 | 30.4 | $11,801.00 |
| Thomas A. Pitta | $225.00/$275.00 | 14.9 | $3,957.50 |
| David J. Levine | $195.00/$275.00 | 157.3 | $40,097.50 |
| Stephanie M. Powers | $195.00/$250.00 | 4.6 | $1,111.50 |
| Brian E. Keating | $155.00/$175.00 | 0.2 | $35.00 |
| Ellen M. Allen | $155.00/$175.00 | 23.0 | $3,949.00 |
| Martin I. Reznick | $155.00/$165.00 | 46.0 | $7,500.00 |
| | **Total** | **298.0** | **$81,696.50** |

| Employee Benefits/Pension/General Labor | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| Scott L. Hazan | $595.00/$625.00 | 4.1 | $2,550.50 |
| Glenn B. Rice | $595.00/$625.00 | 10.2 | $6,225.00 |
| Jennifer S. Feeney | $350.00/$395.00 | 13.3 | $5,105.00 |
| Thomas A. Pitta | $225.00/$275.00 | 4.9 | $1,317.00 |
| Stephanie M. Powers | $195.00/$250.00 | 12.3 | $2,789.00 |
| Martin I. Reznick | $155.00/$165.00 | 6.5 | $1,059.50 |
| | **Total** | **51.3** | **$19,046.00** |

204832-2

| Relief from Stay | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| Scott L. Hazan | $595.00/$625.00 | 0.6 | $363.00 |
| Glenn B. Rice | $595.00/$625.00 | 0.9 | $562.50 |
| Jennifer S. Feeney | $350.00/$395.00 | 3.0 | $1,131.00 |
| Thomas A. Pitta | $225.00/$275.00 | 18.4 | $4,350.00 |
| David J. Levine | $195.00/$275.00 | 4.0 | $1,060.00 |
| Stephanie M. Powers | $195.00/$250.00 | 1.3 | $325.00 |
| Martin I. Reznick | $155.00/$165.00 | 19.1 | $3,097.50 |
| | **Total** | **47.3** | **$10,889.00** |

204832-2

| Special Litigation | | | |
|---|---|---|---|
| **Name** | **Hourly Billing Rate** | **Hours Billed** | **Compensation** |
| William M. Silverman | $595.00/$625.00 | 0.3 | $187.50 |
| Scott L. Hazan | $595.00/$625.00 | 18.0 | $11,040.00 |
| Glenn B. Rice | $595.00/$625.00 | 109.4 | $67,439.00 |
| Peter Feldman | $515.00/$535.00 | 143.8 | $76,569.00 |
| Scott A. Steinberg | $415.00/$450.00 | 279.3 | $121,415.00 |
| James A. Sarna | $395.00/$450.00 | 12.4 | $5,580.00 |
| Melissa A. Hager | $395.00/$425.00 | 537.0 | $224,961.00 |
| Jennifer S. Feeney | $350.00/$395.00 | 20.3 | $7,762.00 |
| Thomas A. Pitta | $225.00/$275.00 | 53.6 | $14,660.00 |
| David J. Levine | $195.00/$275.00 | 25.1 | $6,902.50 |
| Stephanie M. Powers | $195.00/$250.00 | 36.8 | $9,194.50 |
| Harris J. Diamond | $250.00 | 8.0 | $2,000.00 |
| Brian E. Keating | $155.00/$175.00 | 1.2 | $210.00 |
| Martin I. Reznick | $155.00/$165.00 | 28.0 | $4,583.00 |
| | **Total** | **1,273.2** | **$552,503.50** |

204832-2

## EXPENSE SUMMARY

| Expense Category | Total Expenses[1] |
|---|---|
| Air Freight | $4,168.40 |
| Meals, Chargeable | $659.37 |
| Food Service - Conference | $3,969.66 |
| Messenger Cost | $153.00 |
| Overtime - Clerical | $672.00 |
| Overtime - Secretarial | $1,188.00 |
| Photocopies[2] | $14,452.20 |
| Outside Photocopy | $3,882.52 |
| Postage, Excess | $8.05 |
| Business Meals | $1,199.24 |
| Telephone Calls (tolls only) | $3,641.77 |
| Transportation and Local Fares | $4,740.99 |
| Electronic Research | $2,877.00 |
| Travel - Air Fare[3] | $18,645.88 |
| Travel - Out-of-Town - Lodging, Etc. | $10,060.97 |
| **TOTALS:** | **$70,319.05** |

---

[1] The date that appears on the annexed disbursement detail for a particular disbursement is, as to certain disbursements (e.g., Air Freight), the date the disbursement is recorded in the computer records and not the date of actual incurrence.

[2] Photocopies billed at $.10 per page.

[3] Only coach fares are billed.

204832-2

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 623                                                 BILL NO. 119008


DISBURSEMENTS FOR YOUR ACCOUNT

| | | |
|---|---|---|
| Photocopies | 09/03/02 | 9.80 |
| Photocopies | 09/03/02 | 6.00 |
| Photocopies | 09/03/02 | .10 |
| Photocopies | 09/03/02 | 3.10 |
| Photocopies | 09/03/02 | 2.10 |
| Photocopies | 09/03/02 | 2.70 |
| Photocopies | 09/03/02 | .70 |
| Photocopies | 09/03/02 | .60 |
| Photocopies | 09/03/02 | 28.90 |
| Photocopies | 09/03/02 | .60 |
| Photocopies | 09/03/02 | 3.40 |
| Photocopies | 09/03/02 | 3.20 |
| Photocopies | 09/03/02 | 12.60 |
| Photocopies | 09/03/02 | 1.20 |
| Photocopies | 09/03/02 | 8.40 |
| Photocopies | 09/03/02 | 19.80 |
| Telephone Calls (tolls only) | 09/03/02 | 350.70 |
| Telephone Calls (tolls only) | 09/03/02 | 1.00 |
| Telephone Calls (tolls only) | 09/03/02 | 1.00 |
| Telephone Calls (tolls only) | 09/03/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 624                                             BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 09/03/02 | 1.00 |
| Telephone Calls (tolls only) | 09/03/02 | 1.00 |
| Telephone Calls (tolls only) | 09/03/02 | 1.00 |
| Telephone Calls (tolls only) | 09/03/02 | 2.00 |
| Telephone Calls (tolls only) | 09/03/02 | 1.00 |
| Telephone Calls (tolls only) | 09/03/02 | 1.00 |
| Telephone Calls (tolls only) | 09/03/02 | 1.00 |
| Telephone Calls (tolls only) | 09/03/02 | 1.00 |
| Telephone Calls (tolls only) | 09/03/02 | 1.00 |
| Telephone Calls (tolls only) | 09/03/02 | 1.00 |
| Telephone Calls (tolls only) | 09/03/02 | 1.00 |
| Telephone Calls (tolls only) | 09/03/02 | 1.00 |
| Air Freight | 09/03/02 | 14.85 |
| Air Freight | 09/03/02 | 12.48 |
| Air Freight | 09/03/02 | 26.06 |
| Air Freight | 09/03/02 | 16.61 |
| Air Freight | 09/03/02 | 16.61 |
| Air Freight | 09/03/02 | 24.21 |
| Air Freight | 09/03/02 | 16.61 |
| Air Freight | 09/03/02 | 26.06 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 625                                                   BILL NO. 119008


| | | |
|---|---|---|
| Air Freight | 09/03/02 | 16.61 |
| Air Freight | 09/03/02 | 26.06 |
| Air Freight | 09/03/02 | 26.06 |
| Air Freight | 09/03/02 | 26.06 |
| Air Freight | 09/03/02 | 24.21 |
| Travel-Out of Town-lodging,etc | 09/04/02 | 508.16 |
| Travel - Air Fare | 09/04/02 | 1,507.00 |
| Photocopies | 09/04/02 | .80 |
| Photocopies | 09/04/02 | 2.90 |
| Photocopies | 09/04/02 | 1.20 |
| Photocopies | 09/04/02 | .60 |
| Photocopies | 09/04/02 | .10 |
| Photocopies | 09/04/02 | .20 |
| Photocopies | 09/04/02 | 9.50 |
| Photocopies | 09/04/02 | 43.20 |
| Photocopies | 09/04/02 | 1.10 |
| Photocopies | 09/04/02 | 35.70 |
| Photocopies | 09/04/02 | 20.40 |
| Telephone Calls (tolls only) | 09/04/02 | 58.70 |
| Telephone Calls (tolls only) | 09/04/02 | 73.98 |
| Telephone Calls (tolls only) | 09/04/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                          JANUARY 27, 2003
Page 626                                                BILL NO. 119008

| Telephone Calls (tolls only) | 09/04/02 | 1.00 |
|---|---|---|
| Telephone Calls (tolls only) | 09/04/02 | 1.00 |
| Telephone Calls (tolls only) | 09/04/02 | 1.00 |
| Telephone Calls (tolls only) | 09/04/02 | 1.00 |
| Telephone Calls (tolls only) | 09/04/02 | 1.00 |
| Telephone Calls (tolls only) | 09/04/02 | 1.00 |
| Photocopies | 09/05/02 | 3.20 |
| Photocopies | 09/05/02 | 3.40 |
| Photocopies | 09/05/02 | 2.10 |
| Photocopies | 09/05/02 | 3.60 |
| Photocopies | 09/05/02 | 4.50 |
| Photocopies | 09/05/02 | .60 |
| Photocopies | 09/05/02 | 7.80 |
| Photocopies | 09/05/02 | .60 |
| Photocopies | 09/05/02 | .50 |
| Photocopies | 09/05/02 | 2.50 |
| Photocopies | 09/05/02 | 3.70 |
| Photocopies | 09/05/02 | .10 |
| Photocopies | 09/05/02 | 5.80 |
| Photocopies | 09/05/02 | .60 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169 0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 627                                             BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 09/05/02 | 2.40 |
| Telephone Calls (tolls only) | 09/05/02 | 1.00 |
| Telephone Calls (tolls only) | 09/05/02 | 1.00 |
| Telephone Calls (tolls only) | 09/05/02 | 1.00 |
| Telephone Calls (tolls only) | 09/05/02 | 1.00 |
| Telephone Calls (tolls only) | 09/05/02 | 1.00 |
| Telephone Calls (tolls only) | 09/05/02 | 1.00 |
| Telephone Calls (tolls only) | 09/05/02 | 1.00 |
| Telephone Calls (tolls only) | 09/05/02 | 1.00 |
| Telephone Calls (tolls only) | 09/05/02 | 1.00 |
| Telephone Calls (tolls only) | 09/05/02 | 1.00 |
| Telephone Calls (tolls only) | 09/05/02 | 3.00 |
| Photocopies | 09/06/02 | .50 |
| Photocopies | 09/06/02 | .40 |
| Photocopies | 09/06/02 | .20 |
| Photocopies | 09/06/02 | 3.60 |
| Photocopies | 09/06/02 | 11.40 |
| Photocopies | 09/06/02 | .60 |
| Photocopies | 09/06/02 | 7.90 |
| Photocopies | 09/06/02 | .60 |
| Photocopies | 09/06/02 | .50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 628                                             BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 09/06/02 | 7.40 |
| Photocopies | 09/06/02 | 8.50 |
| Photocopies | 09/06/02 | 1.00 |
| Photocopies | 09/06/02 | 4.40 |
| Photocopies | 09/06/02 | 28.10 |
| Photocopies | 09/06/02 | .30 |
| Photocopies | 09/06/02 | .20 |
| Photocopies | 09/06/02 | 9.30 |
| Photocopies | 09/06/02 | 7.80 |
| Telephone Calls (tolls only) | 09/06/02 | 1.00 |
| Telephone Calls (tolls only) | 09/06/02 | 1.00 |
| Telephone Calls (tolls only) | 09/06/02 | 1.00 |
| Telephone Calls (tolls only) | 09/06/02 | 1.00 |
| Telephone Calls (tolls only) | 09/06/02 | 1.00 |
| Telephone Calls (tolls only) | 09/06/02 | 1.00 |
| Telephone Calls (tolls only) | 09/06/02 | 1.00 |
| Telephone Calls (tolls only) | 09/06/02 | 1.00 |
| Telephone Calls (tolls only) | 09/06/02 | 1.00 |
| Telephone Calls (tolls only) | 09/06/02 | 1.00 |
| Air Freight | 09/06/02 | 11.22 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 629                                              BILL NO. 119008

| | | |
|---|---|---|
| Air Freight | 09/06/02 | 13.28 |
| Air Freight | 09/06/02 | 17.21 |
| Air Freight | 09/06/02 | 13.28 |
| Air Freight | 09/06/02 | 13.99 |
| Air Freight | 09/06/02 | 23.41 |
| Air Freight | 09/06/02 | 15.15 |
| Air Freight | 09/06/02 | 17.21 |
| Air Freight | 09/06/02 | 26.62 |
| Air Freight | 09/06/02 | 29.84 |
| Air Freight | 09/06/02 | 13.07 |
| Air Freight | 09/06/02 | 21.34 |
| Air Freight | 09/06/02 | 13.07 |
| Air Freight | 09/06/02 | 13.28 |
| Air Freight | 09/06/02 | 11.22 |
| Air Freight | 09/06/02 | 20.88 |
| Air Freight | 09/06/02 | 22.49 |
| Air Freight | 09/06/02 | 12.42 |
| Air Freight | 09/06/02 | 13.28 |
| Air Freight | 09/06/02 | 20.88 |
| Air Freight | 09/06/02 | 13.99 |
| Air Freight | 09/06/02 | 23.41 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              JANUARY 27, 2003
Page 630                                                 BILL NO. 119008

| | | |
|---|---|---|
| Air Freight | 09/06/02 | 26.62 |
| Air Freight | 09/06/02 | 13.99 |
| Air Freight | 09/06/02 | 13.99 |
| Air Freight | 09/06/02 | 13.71 |
| Air Freight | 09/06/02 | 15.15 |
| Air Freight | 09/06/02 | 15.15 |
| Air Freight | 09/06/02 | 13.28 |
| Air Freight | 09/06/02 | 13.28 |
| Air Freight | 09/06/02 | 13.28 |
| Air Freight | 09/06/02 | 13.28 |
| Transportation | 09/06/02 | 38.25 |
| Photocopies | 09/09/02 | 6.70 |
| Photocopies | 09/09/02 | 2.60 |
| Photocopies | 09/09/02 | 1.60 |
| Photocopies | 09/09/02 | .20 |
| Photocopies | 09/09/02 | .60 |
| Photocopies | 09/09/02 | 3.60 |
| Photocopies | 09/09/02 | 1.20 |
| Photocopies | 09/09/02 | .40 |
| Photocopies | 09/09/02 | .30 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        JANUARY 27, 2003
Page 631                                           BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 09/09/02 | 6.60 |
| Photocopies | 09/09/02 | 3.60 |
| Photocopies | 09/09/02 | 1.10 |
| Photocopies | 09/09/02 | 6.60 |
| Photocopies | 09/09/02 | 145.10 |
| Photocopies | 09/09/02 | 1.70 |
| Photocopies | 09/09/02 | 35.60 |
| Photocopies | 09/09/02 | 1.00 |
| Photocopies | 09/09/02 | 5.60 |
| Photocopies | 09/09/02 | .20 |
| Photocopies | 09/09/02 | .90 |
| Photocopies | 09/09/02 | 4.40 |
| Photocopies | 09/09/02 | 26.40 |
| Telephone Calls (tolls only) | 09/09/02 | 1.00 |
| Telephone Calls (tolls only) | 09/09/02 | 1.00 |
| Telephone Calls (tolls only) | 09/09/02 | 1.00 |
| Telephone Calls (tolls only) | 09/09/02 | 1.00 |
| Telephone Calls (tolls only) | 09/09/02 | 1.00 |
| Transportation | 09/09/02 | 38.25 |
| Photocopies | 09/10/02 | .60 |
| Photocopies | 09/10/02 | .20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:    90302/0001                              JANUARY 27, 2003
Page 632                                                  BILL NO. 119008

| Photocopies | 09/10/02 | .40 |
| Photocopies | 09/10/02 | 8.50 |
| Photocopies | 09/10/02 | 1.30 |
| Photocopies | 09/10/02 | 1.30 |
| Photocopies | 09/10/02 | .40 |
| Photocopies | 09/10/02 | 2.00 |
| Photocopies | 09/10/02 | 11.70 |
| Photocopies | 09/10/02 | 4.20 |
| Photocopies | 09/10/02 | 1.60 |
| Photocopies | 09/10/02 | 1.80 |
| Photocopies | 09/10/02 | .90 |
| Photocopies | 09/10/02 | 1.00 |
| Photocopies | 09/10/02 | 5.70 |
| Photocopies | 09/10/02 | 21.60 |
| Photocopies | 09/10/02 | 4.70 |
| Photocopies | 09/10/02 | 1.30 |
| Photocopies | 09/10/02 | .60 |
| Photocopies | 09/10/02 | 3.00 |
| Photocopies | 09/10/02 | 1.50 |
| Photocopies | 09/10/02 | 55.60 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 633                                             BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 09/10/02 | 1.80 |
| Photocopies | 09/10/02 | 16.20 |
| Photocopies | 09/10/02 | 15.00 |
| Photocopies | 09/10/02 | 70.20 |
| Photocopies | 09/10/02 | 3.00 |
| Photocopies | 09/10/02 | 3.60 |
| Photocopies | 09/10/02 | 1.20 |
| Photocopies | 09/10/02 | 17.40 |
| Telephone Calls (tolls only) | 09/10/02 | 1.00 |
| Telephone Calls (tolls only) | 09/10/02 | 1.00 |
| Telephone Calls (tolls only) | 09/10/02 | 1.00 |
| Telephone Calls (tolls only) | 09/10/02 | 1.00 |
| Telephone Calls (tolls only) | 09/10/02 | 1.00 |
| Telephone Calls (tolls only) | 09/10/02 | 1.00 |
| Telephone Calls (tolls only) | 09/10/02 | 1.00 |
| Telephone Calls (tolls only) | 09/10/02 | 1.00 |
| Telephone Calls (tolls only) | 09/10/02 | 1.00 |
| Photocopies | 09/11/02 | 2.70 |
| Photocopies | 09/11/02 | 7.80 |
| Photocopies | 09/11/02 | 2.50 |
| Photocopies | 09/11/02 | 7.70 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075


Client/Matter:    90302/0001                                JANUARY 27, 2003
Page 634                                                     BILL NO. 119008


| | | |
|---|---|---|
| Photocopies | 09/11/02 | .50 |
| Photocopies | 09/11/02 | 3.30 |
| Photocopies | 09/11/02 | .60 |
| Photocopies | 09/11/02 | .40 |
| Photocopies | 09/11/02 | .80 |
| Photocopies | 09/11/02 | 1.20 |
| Photocopies | 09/11/02 | 3.00 |
| Photocopies | 09/11/02 | 3.00 |
| Telephone Calls (tolls only) | 09/11/02 | 17.00 |
| Telephone Calls (tolls only) | 09/11/02 | 37.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 2.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 635                                                        BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Telephone Calls (tolls only) | 09/11/02 | 1.00 |
| Photocopies | 09/12/02 | 1.80 |
| Photocopies | 09/12/02 | 3.00 |
| Photocopies | 09/12/02 | 4.10 |
| Photocopies | 09/12/02 | .40 |
| Photocopies | 09/12/02 | 1.00 |
| Photocopies | 09/12/02 | 20.00 |
| Photocopies | 09/12/02 | 9.60 |
| Photocopies | 09/12/02 | 4.30 |
| Photocopies | 09/12/02 | 7.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        JANUARY 27, 2003
Page 636                                            BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 09/12/02 | 2.50 |
| Photocopies | 09/12/02 | 31.80 |
| Photocopies | 09/12/02 | .80 |
| Photocopies | 09/12/02 | 10.10 |
| Photocopies | 09/12/02 | .10 |
| Photocopies | 09/12/02 | .90 |
| Photocopies | 09/12/02 | .50 |
| Photocopies | 09/12/02 | .20 |
| Photocopies | 09/12/02 | .40 |
| Photocopies | 09/12/02 | 4.80 |
| Photocopies | 09/12/02 | .30 |
| Photocopies | 09/12/02 | .20 |
| Photocopies | 09/12/02 | 45.10 |
| Photocopies | 09/12/02 | 7.20 |
| Photocopies | 09/12/02 | 329.20 |
| Photocopies | 09/12/02 | 1.50 |
| Photocopies | 09/12/02 | 73.80 |
| Photocopies | 09/12/02 | 52.20 |
| Photocopies | 09/12/02 | 14.40 |
| Telephone Calls (tolls only) | 09/12/02 | 2.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                          JANUARY 27, 2003
Page 637                                              BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 638                                                        BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 4.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Telephone Calls (tolls only) | 09/12/02 | 1.00 |
| Messenger Cost | 09/13/02 | 11.00 |
| Messenger Cost | 09/13/02 | 11.00 |
| Overtime - Secretarial | 09/13/02 | 48.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 639                                                 BILL NO. 119008

| | | |
|---|---|---|
| Overtime - Secretarial | 09/13/02 | 48.00 |
| Overtime - Secretarial | 09/13/02 | 48.00 |
| Overtime - Secretarial | 09/13/02 | 96.00 |
| Photocopies | 09/13/02 | 1.80 |
| Photocopies | 09/13/02 | 4.00 |
| Photocopies | 09/13/02 | .50 |
| Photocopies | 09/13/02 | 13.50 |
| Photocopies | 09/13/02 | 9.30 |
| Photocopies | 09/13/02 | 1.80 |
| Photocopies | 09/13/02 | .30 |
| Photocopies | 09/13/02 | .30 |
| Photocopies | 09/13/02 | .30 |
| Photocopies | 09/13/02 | 1.20 |
| Photocopies | 09/13/02 | .80 |
| Photocopies | 09/13/02 | 1.80 |
| Photocopies | 09/13/02 | .50 |
| Photocopies | 09/13/02 | .20 |
| Photocopies | 09/13/02 | 1.80 |
| Photocopies | 09/13/02 | 4.20 |
| Photocopies | 09/13/02 | 22.20 |
| Telephone Calls (tolls only) | 09/13/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                       JANUARY 27, 2003
Page 640                                                          BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 09/13/02 | 1.00 |
| Telephone Calls (tolls only) | 09/13/02 | 1.00 |
| Telephone Calls (tolls only) | 09/13/02 | 1.00 |
| Telephone Calls (tolls only) | 09/13/02 | 1.00 |
| Telephone Calls (tolls only) | 09/13/02 | 1.00 |
| Telephone Calls (tolls only) | 09/13/02 | 1.00 |
| Transportation | 09/13/02 | 264.80 |
| Photocopies | 09/16/02 | 1.80 |
| Photocopies | 09/16/02 | 2.10 |
| Photocopies | 09/16/02 | 1.00 |
| Photocopies | 09/16/02 | 9.40 |
| Photocopies | 09/16/02 | 4.20 |
| Photocopies | 09/16/02 | 5.80 |
| Photocopies | 09/16/02 | 1.20 |
| Photocopies | 09/16/02 | 4.00 |
| Photocopies | 09/16/02 | 6.90 |
| Photocopies | 09/16/02 | 11.40 |
| Outside Photocopy | 09/16/02 | 1,999.16 |
| Telephone Calls (tolls only) | 09/16/02 | 1.00 |
| Telephone Calls (tolls only) | 09/16/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 641                                             BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 09/16/02 | 1.00 |
| Telephone Calls (tolls only) | 09/16/02 | 1.00 |
| Telephone Calls (tolls only) | 09/16/02 | 1.00 |
| Telephone Calls (tolls only) | 09/16/02 | 1.00 |
| Telephone Calls (tolls only) | 09/16/02 | 1.00 |
| Photocopies | 09/17/02 | 1.00 |
| Photocopies | 09/17/02 | .40 |
| Photocopies | 09/17/02 | 5.40 |
| Photocopies | 09/17/02 | 1.00 |
| Photocopies | 09/17/02 | 1.50 |
| Photocopies | 09/17/02 | 7.00 |
| Photocopies | 09/17/02 | .30 |
| Photocopies | 09/17/02 | .10 |
| Photocopies | 09/17/02 | 3.90 |
| Photocopies | 09/17/02 | 1.30 |
| Photocopies | 09/17/02 | 1.40 |
| Photocopies | 09/17/02 | .50 |
| Photocopies | 09/17/02 | .60 |
| Photocopies | 09/17/02 | 1.20 |
| Photocopies | 09/17/02 | 9.70 |
| Photocopies | 09/17/02 | .20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                JANUARY 27, 2003
Page 642                                                    BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 09/17/02 | 14.50 |
| Photocopies | 09/17/02 | .10 |
| Photocopies | 09/17/02 | 5.40 |
| Photocopies | 09/17/02 | 21.00 |
| Photocopies | 09/17/02 | 35.00 |
| Photocopies | 09/17/02 | 11.10 |
| Photocopies | 09/17/02 | 9.60 |
| Photocopies | 09/17/02 | 7.80 |
| Photocopies | 09/17/02 | 2.40 |
| Photocopies | 09/17/02 | 1.20 |
| Telephone Calls (tolls only) | 09/17/02 | 1.00 |
| Telephone Calls (tolls only) | 09/17/02 | 1.00 |
| Telephone Calls (tolls only) | 09/17/02 | 1.00 |
| Telephone Calls (tolls only) | 09/17/02 | 1.00 |
| Telephone Calls (tolls only) | 09/17/02 | 1.00 |
| Telephone Calls (tolls only) | 09/17/02 | 1.00 |
| Telephone Calls (tolls only) | 09/17/02 | 1.00 |
| Telephone Calls (tolls only) | 09/17/02 | 1.00 |
| Telephone Calls (tolls only) | 09/17/02 | 1.00 |
| Telephone Calls (tolls only) | 09/17/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 643                                             BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 09/17/02 | 1.00 |
| Telephone Calls (tolls only) | 09/17/02 | 1.00 |
| Telephone Calls (tolls only) | 09/17/02 | 1.00 |
| Telephone Calls (tolls only) | 09/17/02 | 1.00 |
| Telephone Calls (tolls only) | 09/17/02 | 1.00 |
| Telephone Calls (tolls only) | 09/17/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 09/17/02 | 18.95 |
| Transportation | 09/17/02 | 34.68 |
| Transportation | 09/17/02 | 48.96 |
| Transportation | 09/17/02 | 77.01 |
| Travel-Out of Town-lodging,etc | 09/18/02 | 294.97 |
| Travel - Air Fare | 09/18/02 | 1,507.50 |
| Photocopies | 09/18/02 | .40 |
| Photocopies | 09/18/02 | 5.50 |
| Photocopies | 09/18/02 | 3.30 |
| Photocopies | 09/18/02 | 2.60 |
| Photocopies | 09/18/02 | .50 |
| Photocopies | 09/18/02 | 8.00 |
| Photocopies | 09/18/02 | 2.80 |
| Photocopies | 09/18/02 | 1.80 |
| Photocopies | 09/18/02 | 2.10 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 644                                              BILL NO. 119008


| | | |
|---|---|---|
| Photocopies | 09/18/02 | .10 |
| Photocopies | 09/18/02 | .30 |
| Photocopies | 09/18/02 | .80 |
| Photocopies | 09/18/02 | 8.40 |
| Photocopies | 09/18/02 | 11.50 |
| Photocopies | 09/18/02 | 6.60 |
| Photocopies | 09/18/02 | .60 |
| Photocopies | 09/18/02 | 4.80 |
| Telephone Calls (tolls only) | 09/18/02 | 1.00 |
| Telephone Calls (tolls only) | 09/18/02 | 1.00 |
| Telephone Calls (tolls only) | 09/18/02 | 1.00 |
| Telephone Calls (tolls only) | 09/18/02 | 1.00 |
| Telephone Calls (tolls only) | 09/18/02 | 1.00 |
| Telephone Calls (tolls only) | 09/18/02 | 1.00 |
| Telephone Calls (tolls only) | 09/18/02 | 1.00 |
| Telephone Calls (tolls only) | 09/18/02 | 1.00 |
| Transportation | 09/18/02 | 16.00 |
| Photocopies | 09/19/02 | .20 |
| Photocopies | 09/19/02 | .40 |
| Photocopies | 09/19/02 | 2.10 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 645                                               BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 09/19/02 | 11.40 |
| Photocopies | 09/19/02 | 9.60 |
| Photocopies | 09/19/02 | 3.20 |
| Photocopies | 09/19/02 | .50 |
| Photocopies | 09/19/02 | 2.00 |
| Photocopies | 09/19/02 | 2.40 |
| Photocopies | 09/19/02 | .40 |
| Photocopies | 09/19/02 | .30 |
| Photocopies | 09/19/02 | 1.80 |
| Photocopies | 09/19/02 | 8.80 |
| Photocopies | 09/19/02 | 43.20 |
| Photocopies | 09/19/02 | 21.60 |
| Photocopies | 09/19/02 | 10.20 |
| Photocopies | 09/19/02 | 13.80 |
| Food Service - Conference | 09/19/02 | 366.28 |
| Food Service - Conference | 09/19/02 | 45.68 |
| Telephone Calls (tolls only) | 09/19/02 | 124.58 |
| Telephone Calls (tolls only) | 09/19/02 | 193.75 |
| Telephone Calls (tolls only) | 09/19/02 | 1.00 |
| Telephone Calls (tolls only) | 09/19/02 | 1.00 |
| Telephone Calls (tolls only) | 09/19/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 646                                             BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 09/19/02 | 1.00 |
| Telephone Calls (tolls only) | 09/19/02 | 1.00 |
| Telephone Calls (tolls only) | 09/19/02 | 1.00 |
| Telephone Calls (tolls only) | 09/19/02 | 1.00 |
| Telephone Calls (tolls only) | 09/19/02 | 1.00 |
| Telephone Calls (tolls only) | 09/19/02 | 1.00 |
| Telephone Calls (tolls only) | 09/19/02 | 1.00 |
| Telephone Calls (tolls only) | 09/19/02 | 1.00 |
| Telephone Calls (tolls only) | 09/19/02 | 1.00 |
| Telephone Calls (tolls only) | 09/19/02 | 1.00 |
| Telephone Calls (tolls only) | 09/19/02 | 1.00 |
| Telephone Calls (tolls only) | 09/19/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 09/19/02 | 8.85 |
| Meals,Chargeable(dinners, lunc | 09/19/02 | 18.13 |
| Meals,Chargeable(dinners, lunc | 09/19/02 | 10.95 |
| Electronic Research | 09/19/02 | 2.00 |
| Electronic Research | 09/19/02 | 211.00 |
| Electronic Research | 09/19/02 | 467.00 |
| Transportation | 09/19/02 | 49.98 |
| Transportation | 09/19/02 | 147.39 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 647                                             BILL NO. 119008

| Transportation | 09/19/02 | 148.41 |
|---|---|---|
| Transportation | 09/19/02 | 20.40 |
| Transportation | 09/19/02 | 17.34 |
| Transportation | 09/19/02 | 30.60 |
| Transportation | 09/19/02 | 17.34 |
| Photocopies | 09/20/02 | 8.40 |
| Photocopies | 09/20/02 | 4.20 |
| Photocopies | 09/20/02 | 4.20 |
| Photocopies | 09/20/02 | 7.20 |
| Photocopies | 09/20/02 | 6.00 |
| Photocopies | 09/20/02 | 4.60 |
| Photocopies | 09/20/02 | 3.40 |
| Photocopies | 09/20/02 | 1.80 |
| Photocopies | 09/20/02 | 2.50 |
| Photocopies | 09/20/02 | .60 |
| Photocopies | 09/20/02 | 5.90 |
| Photocopies | 09/20/02 | .10 |
| Photocopies | 09/20/02 | .90 |
| Photocopies | 09/20/02 | 7.80 |
| Photocopies | 09/20/02 | 3.20 |
| Photocopies | 09/20/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 648                                              BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 09/20/02 | 3.20 |
| Telephone Calls (tolls only) | 09/20/02 | 1.00 |
| Telephone Calls (tolls only) | 09/20/02 | 1.00 |
| Telephone Calls (tolls only) | 09/20/02 | 1.00 |
| Telephone Calls (tolls only) | 09/20/02 | 1.00 |
| Telephone Calls (tolls only) | 09/20/02 | 1.00 |
| Telephone Calls (tolls only) | 09/20/02 | 1.00 |
| Telephone Calls (tolls only) | 09/20/02 | 1.00 |
| Telephone Calls (tolls only) | 09/20/02 | 1.00 |
| Telephone Calls (tolls only) | 09/20/02 | 1.00 |
| Telephone Calls (tolls only) | 09/20/02 | 1.00 |
| Telephone Calls (tolls only) | 09/20/02 | 1.00 |
| Telephone Calls (tolls only) | 09/20/02 | 1.00 |
| Telephone Calls (tolls only) | 09/20/02 | 1.00 |
| Telephone Calls (tolls only) | 09/20/02 | 1.00 |
| Telephone Calls (tolls only) | 09/20/02 | 1.00 |
| Telephone Calls (tolls only) | 09/20/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 09/20/02 | 14.55 |
| Transportation | 09/20/02 | 27.00 |
| Photocopies | 09/23/02 | 24.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 649                                                 BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 09/23/02 | 10.20 |
| Photocopies | 09/23/02 | .40 |
| Photocopies | 09/23/02 | 5.40 |
| Photocopies | 09/23/02 | 13.50 |
| Photocopies | 09/23/02 | 12.30 |
| Photocopies | 09/23/02 | 1.90 |
| Photocopies | 09/23/02 | .40 |
| Photocopies | 09/23/02 | .60 |
| Photocopies | 09/23/02 | 2.60 |
| Photocopies | 09/23/02 | 4.20 |
| Photocopies | 09/23/02 | 1.70 |
| Photocopies | 09/23/02 | 9.80 |
| Photocopies | 09/23/02 | 4.90 |
| Photocopies | 09/23/02 | 4.20 |
| Photocopies | 09/23/02 | 6.00 |
| Photocopies | 09/23/02 | 4.80 |
| Photocopies | 09/23/02 | 3.60 |
| Telephone Calls (tolls only) | 09/23/02 | 1.00 |
| Telephone Calls (tolls only) | 09/23/02 | 1.00 |
| Telephone Calls (tolls only) | 09/23/02 | 1.00 |
| Telephone Calls (tolls only) | 09/23/02 | 1.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 650                                                 BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 09/23/02 | 1.00 |
| Telephone Calls (tolls only) | 09/23/02 | 1.00 |
| Telephone Calls (tolls only) | 09/23/02 | 1.00 |
| Telephone Calls (tolls only) | 09/23/02 | 1.00 |
| Telephone Calls (tolls only) | 09/23/02 | 2.00 |
| Telephone Calls (tolls only) | 09/23/02 | 1.00 |
| Telephone Calls (tolls only) | 09/23/02 | 1.00 |
| Telephone Calls (tolls only) | 09/23/02 | 1.00 |
| Telephone Calls (tolls only) | 09/23/02 | 1.00 |
| Telephone Calls (tolls only) | 09/23/02 | 1.00 |
| Telephone Calls (tolls only) | 09/23/02 | 1.00 |
| Telephone Calls (tolls only) | 09/23/02 | 1.00 |
| Air Freight | 09/23/02 | 9.64 |
| Air Freight | 09/23/02 | 12.17 |
| Air Freight | 09/23/02 | 11.57 |
| Air Freight | 09/23/02 | 9.64 |
| Air Freight | 09/23/02 | 11.57 |
| Air Freight | 09/23/02 | 10.71 |
| Air Freight | 09/23/02 | 24.09 |
| Air Freight | 09/23/02 | 25.93 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 651                                             BILL NO. 119008

| | | |
|---|---|---|
| Air Freight | 09/23/02 | 16.52 |
| Air Freight | 09/23/02 | 16.52 |
| Air Freight | 09/23/02 | 16.52 |
| Air Freight | 09/23/02 | 24.09 |
| Air Freight | 09/23/02 | 16.52 |
| Air Freight | 09/23/02 | 25.93 |
| Air Freight | 09/23/02 | 25.93 |
| Air Freight | 09/23/02 | 25.93 |
| Air Freight | 09/23/02 | 25.93 |
| Messenger Cost | 09/24/02 | 11.00 |
| Photocopies | 09/24/02 | .70 |
| Photocopies | 09/24/02 | 1.50 |
| Photocopies | 09/24/02 | 4.60 |
| Photocopies | 09/24/02 | 21.30 |
| Photocopies | 09/24/02 | 2.70 |
| Photocopies | 09/24/02 | .20 |
| Photocopies | 09/24/02 | 20.00 |
| Photocopies | 09/24/02 | .60 |
| Photocopies | 09/24/02 | .40 |
| Photocopies | 09/24/02 | 16.20 |
| Photocopies | 09/24/02 | 1.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 652                                             BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 09/24/02 | .10 |
| Photocopies | 09/24/02 | .10 |
| Photocopies | 09/24/02 | 7.90 |
| Photocopies | 09/24/02 | 16.40 |
| Photocopies | 09/24/02 | 4.00 |
| Photocopies | 09/24/02 | 36.60 |
| Photocopies | 09/24/02 | 1.20 |
| Photocopies | 09/24/02 | 8.00 |
| Photocopies | 09/24/02 | 1.80 |
| Photocopies | 09/24/02 | 17.40 |
| Photocopies | 09/24/02 | 4.20 |
| Photocopies | 09/24/02 | 17.40 |
| Photocopies | 09/24/02 | 11.40 |
| Photocopies | 09/24/02 | 12.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                          JANUARY 27, 2003
Page 653                                                             BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Telephone Calls (tolls only) | 09/24/02 | 1.00 |
| Travel-Out of Town-lodging,etc | 09/25/02 | 834.89 |
| Travel - Air Fare | 09/25/02 | 455.00 |
| Photocopies | 09/25/02 | .20 |
| Photocopies | 09/25/02 | 3.00 |
| Photocopies | 09/25/02 | 2.00 |
| Photocopies | 09/25/02 | 19.30 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 654                                             BILL NO. 119008

| | | |
|---|---|---:|
| Photocopies | 09/25/02 | .10 |
| Photocopies | 09/25/02 | .40 |
| Photocopies | 09/25/02 | 14.00 |
| Photocopies | 09/25/02 | .70 |
| Photocopies | 09/25/02 | .30 |
| Photocopies | 09/25/02 | 4.80 |
| Photocopies | 09/25/02 | 3.00 |
| Photocopies | 09/25/02 | 8.80 |
| Photocopies | 09/25/02 | .80 |
| Photocopies | 09/25/02 | .40 |
| Photocopies | 09/25/02 | 4.20 |
| Photocopies | 09/25/02 | 3.00 |
| Photocopies | 09/25/02 | 12.60 |
| Photocopies | 09/25/02 | 2.40 |
| Photocopies | 09/25/02 | 3.00 |
| Telephone Calls (tolls only) | 09/25/02 | 1.00 |
| Telephone Calls (tolls only) | 09/25/02 | 1.00 |
| Telephone Calls (tolls only) | 09/25/02 | 1.00 |
| Telephone Calls (tolls only) | 09/25/02 | 1.00 |
| Telephone Calls (tolls only) | 09/25/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        JANUARY 27, 2003
Page 655                                           BILL NO. 119008


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 09/25/02 | 1.00 |
| Telephone Calls (tolls only) | 09/25/02 | 1.00 |
| Telephone Calls (tolls only) | 09/25/02 | 1.00 |
| Telephone Calls (tolls only) | 09/25/02 | 1.00 |
| Photocopies | 09/26/02 | .70 |
| Photocopies | 09/26/02 | .90 |
| Photocopies | 09/26/02 | 66.10 |
| Photocopies | 09/26/02 | 14.90 |
| Photocopies | 09/26/02 | 49.90 |
| Photocopies | 09/26/02 | 5.60 |
| Photocopies | 09/26/02 | 5.40 |
| Photocopies | 09/26/02 | 5.40 |
| Photocopies | 09/26/02 | 5.40 |
| Photocopies | 09/26/02 | 4.20 |
| Photocopies | 09/26/02 | 39.60 |
| Photocopies | 09/26/02 | 3.60 |
| Photocopies | 09/26/02 | 13.70 |
| Photocopies | 09/26/02 | .20 |
| Photocopies | 09/26/02 | .70 |
| Photocopies | 09/26/02 | .90 |
| Photocopies | 09/26/02 | .60 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 656                                              BILL NO. 119008

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Telephone Calls (tolls only) | 09/26/02 | 1.00 |
| Overtime - Secretarial | 09/27/02 | 96.00 |
| Overtime - Secretarial | 09/27/02 | 120.00 |
| Overtime   Secretarial | 09/27/02 | 24.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:    90302/0001                              JANUARY 27, 2003
Page 657                                                  BILL NO. 119008


| Photocopies | 09/27/02 | 1.80 |
|---|---|---|
| Photocopies | 09/27/02 | .10 |
| Photocopies | 09/27/02 | .80 |
| Photocopies | 09/27/02 | .10 |
| Photocopies | 09/27/02 | 1.00 |
| Photocopies | 09/27/02 | 1.20 |
| Photocopies | 09/27/02 | .40 |
| Photocopies | 09/27/02 | .80 |
| Photocopies | 09/27/02 | .20 |
| Photocopies | 09/27/02 | .20 |
| Photocopies | 09/27/02 | .70 |
| Photocopies | 09/27/02 | 2.00 |
| Photocopies | 09/27/02 | .90 |
| Photocopies | 09/27/02 | 16.00 |
| Photocopies | 09/27/02 | 14.40 |
| Photocopies | 09/27/02 | 80.40 |
| Photocopies | 09/27/02 | 207.40 |
| Photocopies | 09/27/02 | .70 |
| Photocopies | 09/27/02 | 5.40 |
| Photocopies | 09/27/02 | 3.60 |
| Photocopies | 09/27/02 | 6.60 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 658                                             BILL NO. 119008

| | | |
|---|---|---:|
| Travel-Out of Town-lodging,etc | 09/27/02 | 1,131.80 |
| Travel-Out of Town-lodging,etc | 09/27/02 | 153.89 |
| Telephone Calls (tolls only) | 09/27/02 | 1.00 |
| Telephone Calls (tolls only) | 09/27/02 | 1.00 |
| Telephone Calls (tolls only) | 09/27/02 | 1.00 |
| Telephone Calls (tolls only) | 09/27/02 | 1.00 |
| Telephone Calls (tolls only) | 09/27/02 | 1.00 |
| Telephone Calls (tolls only) | 09/27/02 | 1.00 |
| Telephone Calls (tolls only) | 09/27/02 | 1.00 |
| Telephone Calls (tolls only) | 09/27/02 | 1.00 |
| Telephone Calls (tolls only) | 09/27/02 | 1.00 |
| Overtime - Clerical | 09/27/02 | 48.00 |
| Overtime - Clerical | 09/27/02 | 48.00 |
| Meals,Chargeable(dinners, lunc | 09/27/02 | 41.29 |
| Meals,Chargeable(dinners, lunc | 09/27/02 | 24.49 |
| Air Freight | 09/27/02 | 45.90 |
| Air Freight | 09/27/02 | 45.90 |
| Air Freight | 09/27/02 | 39.02 |
| Photocopies | 09/30/02 | 1.00 |
| Photocopies | 09/30/02 | 1.30 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:    90302/0001                          JANUARY 27, 2003
Page 659                                               BILL NO. 119008


| Photocopies | 09/30/02 | 1.40 |
|---|---|---|
| Photocopies | 09/30/02 | .20 |
| Photocopies | 09/30/02 | 2.10 |
| Photocopies | 09/30/02 | 2.60 |
| Photocopies | 09/30/02 | .20 |
| Photocopies | 09/30/02 | .40 |
| Photocopies | 09/30/02 | .50 |
| Photocopies | 09/30/02 | .60 |
| Photocopies | 09/30/02 | 4.90 |
| Photocopies | 09/30/02 | .10 |
| Photocopies | 09/30/02 | .60 |
| Photocopies | 09/30/02 | 2.90 |
| Photocopies | 09/30/02 | 1.20 |
| Photocopies | 09/30/02 | 22.20 |
| Photocopies | 09/30/02 | 8.40 |
| Photocopies | 09/30/02 | 9.30 |
| Photocopies | 09/30/02 | 12.40 |
| Photocopies | 09/30/02 | .30 |
| Photocopies | 09/30/02 | 6.80 |
| Photocopies | 09/30/02 | .30 |
| Photocopies | 09/30/02 | 8.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:    90302/0001                          JANUARY 27, 2003
Page 660                                               BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 09/30/02 | .30 |
| Photocopies | 09/30/02 | 8.40 |
| Photocopies | 09/30/02 | 2.70 |
| Photocopies | 09/30/02 | .10 |
| Travel-Out of Town-lodging,etc | 09/30/02 | 1,871.52 |
| Travel - Air Fare | 09/30/02 | 1,487.00 |
| Telephone Calls (tolls only) | 09/30/02 | 1.00 |
| Telephone Calls (tolls only) | 09/30/02 | 1.00 |
| Telephone Calls (tolls only) | 09/30/02 | 1.00 |
| Telephone Calls (tolls only) | 09/30/02 | 1.00 |
| Telephone Calls (tolls only) | 09/30/02 | 1.00 |
| Telephone Calls (tolls only) | 09/30/02 | 1.00 |
| Telephone Calls (tolls only) | 09/30/02 | 1.00 |
| Telephone Calls (tolls only) | 09/30/02 | 1.00 |
| Telephone Calls (tolls only) | 09/30/02 | 1.00 |
| Photocopies | 10/01/02 | .70 |
| Photocopies | 10/01/02 | .50 |
| Photocopies | 10/01/02 | 4.00 |
| Photocopies | 10/01/02 | 3.30 |
| Photocopies | 10/01/02 | .10 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 661                                              BILL NO. 119008

| Photocopies | 10/01/02 | .80 |
|---|---|---|
| Photocopies | 10/01/02 | .10 |
| Photocopies | 10/01/02 | .50 |
| Photocopies | 10/01/02 | 1.00 |
| Photocopies | 10/01/02 | 1.80 |
| Photocopies | 10/01/02 | .20 |
| Photocopies | 10/01/02 | 3.90 |
| Photocopies | 10/01/02 | 2.40 |
| Photocopies | 10/01/02 | .30 |
| Photocopies | 10/01/02 | 1.20 |
| Photocopies | 10/01/02 | 1.80 |
| Photocopies | 10/01/02 | .40 |
| Photocopies | 10/01/02 | 6.60 |
| Photocopies | 10/01/02 | 10.10 |
| Photocopies | 10/01/02 | 71.00 |
| Photocopies | 10/01/02 | 7.00 |
| Photocopies | 10/01/02 | 2.10 |
| Photocopies | 10/01/02 | 33.80 |
| Photocopies | 10/01/02 | 3.00 |
| Photocopies | 10/01/02 | 1.80 |
| Photocopies | 10/01/02 | 1.80 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                             JANUARY 27, 2003
Page 662                                                BILL NO. 119008


| Telephone Calls (tolls only) | 10/01/02 | 1.00 |
|---|---|---|
| Telephone Calls (tolls only) | 10/01/02 | 1.00 |
| Telephone Calls (tolls only) | 10/01/02 | 1.00 |
| Telephone Calls (tolls only) | 10/01/02 | 1.00 |
| Telephone Calls (tolls only) | 10/01/02 | 1.00 |
| Air Freight | 10/01/02 | 17.29 |
| Air Freight | 10/01/02 | 16.14 |
| Transportation | 10/01/02 | 70.89 |
| Photocopies | 10/02/02 | 1.00 |
| Photocopies | 10/02/02 | .40 |
| Photocopies | 10/02/02 | .20 |
| Photocopies | 10/02/02 | .80 |
| Photocopies | 10/02/02 | 4.90 |
| Photocopies | 10/02/02 | 1.80 |
| Photocopies | 10/02/02 | .20 |
| Photocopies | 10/02/02 | .20 |
| Photocopies | 10/02/02 | 1.20 |
| Photocopies | 10/02/02 | 1.80 |
| Photocopies | 10/02/02 | 3.60 |
| Photocopies | 10/02/02 | .70 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 663                                              BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/02/02 | .50 |
| Photocopies | 10/02/02 | 3.40 |
| Photocopies | 10/02/02 | 7.20 |
| Photocopies | 10/02/02 | 4.20 |
| Photocopies | 10/02/02 | 3.60 |
| Photocopies | 10/02/02 | 4.80 |
| Food Service - Conference | 10/02/02 | 33.05 |
| Food Service - Conference | 10/02/02 | 31.80 |
| Telephone Calls (tolls only) | 10/02/02 | 1.00 |
| Telephone Calls (tolls only) | 10/02/02 | 2.00 |
| Telephone Calls (tolls only) | 10/02/02 | 1.00 |
| Telephone Calls (tolls only) | 10/02/02 | 1.00 |
| Telephone Calls (tolls only) | 10/02/02 | 1.00 |
| Telephone Calls (tolls only) | 10/02/02 | 1.00 |
| Telephone Calls (tolls only) | 10/02/02 | 1.00 |
| Telephone Calls (tolls only) | 10/02/02 | 1.00 |
| Telephone Calls (tolls only) | 10/02/02 | 1.00 |
| Telephone Calls (tolls only) | 10/02/02 | 1.00 |
| Telephone Calls (tolls only) | 10/02/02 | 1.00 |
| Telephone Calls (tolls only) | 10/02/02 | 1.00 |
| Telephone Calls (tolls only) | 10/02/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                   JANUARY 27, 2003
Page 664                                                      BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 10/02/02 | 1.00 |
| Telephone Calls (tolls only) | 10/02/02 | 1.00 |
| Telephone Calls (tolls only) | 10/02/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 10/02/02 | 15.05 |
| Meals,Chargeable(dinners, lunc | 10/02/02 | 15.85 |
| Meals,Chargeable(dinners, lunc | 10/02/02 | 15.50 |
| Transportation | 10/02/02 | 124.95 |
| Transportation | 10/02/02 | 119.85 |
| Transportation | 10/02/02 | 38.25 |
| Photocopies | 10/03/02 | .30 |
| Photocopies | 10/03/02 | 1.70 |
| Photocopies | 10/03/02 | .10 |
| Photocopies | 10/03/02 | .20 |
| Photocopies | 10/03/02 | 2.90 |
| Photocopies | 10/03/02 | 1.00 |
| Photocopies | 10/03/02 | 2.10 |
| Photocopies | 10/03/02 | .10 |
| Photocopies | 10/03/02 | .50 |
| Photocopies | 10/03/02 | 2.10 |
| Photocopies | 10/03/02 | 1.50 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 665                                              BILL NO. 119008

| | | |
|---|---|---:|
| Photocopies | 10/03/02 | 1.00 |
| Photocopies | 10/03/02 | 2.00 |
| Photocopies | 10/03/02 | 1.50 |
| Photocopies | 10/03/02 | 9.90 |
| Photocopies | 10/03/02 | 64.50 |
| Photocopies | 10/03/02 | 46.10 |
| Photocopies | 10/03/02 | .40 |
| Photocopies | 10/03/02 | 3.00 |
| Photocopies | 10/03/02 | 10.80 |
| Photocopies | 10/03/02 | 1.20 |
| Photocopies | 10/03/02 | 3.60 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 666                                             BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 2.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Telephone Calls (tolls only) | 10/03/02 | 1.00 |
| Photocopies | 10/04/02 | .50 |
| Photocopies | 10/04/02 | .30 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                JANUARY 27, 2003
Page 667                                                    BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/04/02 | 5.00 |
| Photocopies | 10/04/02 | 2.40 |
| Photocopies | 10/04/02 | 20.10 |
| Photocopies | 10/04/02 | 1.10 |
| Photocopies | 10/04/02 | .40 |
| Photocopies | 10/04/02 | .10 |
| Photocopies | 10/04/02 | .20 |
| Photocopies | 10/04/02 | .50 |
| Photocopies | 10/04/02 | 1.50 |
| Photocopies | 10/04/02 | .50 |
| Photocopies | 10/04/02 | 2.00 |
| Photocopies | 10/04/02 | 1.50 |
| Photocopies | 10/04/02 | 1.00 |
| Photocopies | 10/04/02 | 1.00 |
| Photocopies | 10/04/02 | .30 |
| Photocopies | 10/04/02 | 10.20 |
| Telephone Calls (tolls only) | 10/04/02 | 1.00 |
| Telephone Calls (tolls only) | 10/04/02 | 1.00 |
| Telephone Calls (tolls only) | 10/04/02 | 1.00 |
| Telephone Calls (tolls only) | 10/04/02 | 1.00 |
| Telephone Calls (tolls only) | 10/04/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 668                                             BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 10/04/02 | 1.00 |
| Telephone Calls (tolls only) | 10/04/02 | 1.00 |
| Telephone Calls (tolls only) | 10/04/02 | 5.00 |
| Telephone Calls (tolls only) | 10/04/02 | 1.00 |
| Telephone Calls (tolls only) | 10/04/02 | 1.00 |
| Telephone Calls (tolls only) | 10/04/02 | 1.00 |
| Photocopies | 10/07/02 | 2.10 |
| Photocopies | 10/07/02 | 4.00 |
| Photocopies | 10/07/02 | 1.80 |
| Photocopies | 10/07/02 | .40 |
| Photocopies | 10/07/02 | 6.20 |
| Photocopies | 10/07/02 | .50 |
| Photocopies | 10/07/02 | .40 |
| Photocopies | 10/07/02 | 2.40 |
| Photocopies | 10/07/02 | 5.10 |
| Photocopies | 10/07/02 | 1.20 |
| Photocopies | 10/07/02 | 1.50 |
| Photocopies | 10/07/02 | 3.60 |
| Photocopies | 10/07/02 | 2.40 |
| Photocopies | 10/07/02 | .50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 669                                              BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/07/02 | 1.20 |
| Photocopies | 10/07/02 | .50 |
| Photocopies | 10/07/02 | .80 |
| Photocopies | 10/07/02 | .30 |
| Photocopies | 10/07/02 | 6.20 |
| Photocopies | 10/07/02 | .80 |
| Photocopies | 10/07/02 | 1.60 |
| Photocopies | 10/07/02 | 1.20 |
| Photocopies | 10/07/02 | 1.30 |
| Photocopies | 10/07/02 | 1.60 |
| Photocopies | 10/07/02 | 2.10 |
| Photocopies | 10/07/02 | 4.00 |
| Photocopies | 10/07/02 | .50 |
| Photocopies | 10/07/02 | .80 |
| Photocopies | 10/07/02 | .60 |
| Photocopies | 10/07/02 | .60 |
| Photocopies | 10/07/02 | 1.80 |
| Photocopies | 10/07/02 | 3.00 |
| Photocopies | 10/07/02 | 10.20 |
| Telephone Calls (tolls only) | 10/07/02 | 1.00 |
| Telephone Calls (tolls only) | 10/07/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:    90302/0001                           JANUARY 27, 2003
Page 670                                               BILL NO. 119008

| Telephone Calls (tolls only) | 10/07/02 | 1.00 |
|---|---|---|
| Telephone Calls (tolls only) | 10/07/02 | 1.00 |
| Telephone Calls (tolls only) | 10/07/02 | 1.00 |
| Telephone Calls (tolls only) | 10/07/02 | 1.00 |
| Telephone Calls (tolls only) | 10/07/02 | 1.00 |
| Telephone Calls (tolls only) | 10/07/02 | 1.00 |
| Telephone Calls (tolls only) | 10/07/02 | 1.00 |
| Telephone Calls (tolls only) | 10/07/02 | 1.00 |
| Photocopies | 10/08/02 | .70 |
| Photocopies | 10/08/02 | .80 |
| Photocopies | 10/08/02 | 1.40 |
| Photocopies | 10/08/02 | 5.50 |
| Photocopies | 10/08/02 | 3.10 |
| Photocopies | 10/08/02 | 3.10 |
| Photocopies | 10/08/02 | 13.40 |
| Photocopies | 10/08/02 | .40 |
| Photocopies | 10/08/02 | .80 |
| Photocopies | 10/08/02 | 1.30 |
| Photocopies | 10/08/02 | 1.40 |
| Photocopies | 10/08/02 | 14.40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                    JANUARY 27, 2003
Page 671                                        BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/08/02 | 3.10 |
| Photocopies | 10/08/02 | 3.00 |
| Photocopies | 10/08/02 | .60 |
| Photocopies | 10/08/02 | .20 |
| Photocopies | 10/08/02 | 3.70 |
| Photocopies | 10/08/02 | 3.10 |
| Photocopies | 10/08/02 | 4.20 |
| Photocopies | 10/08/02 | 2.40 |
| Photocopies | 10/08/02 | 3.00 |
| Photocopies | 10/08/02 | .60 |
| Photocopies | 10/08/02 | .20 |
| Photocopies | 10/08/02 | .50 |
| Photocopies | 10/08/02 | 2.60 |
| Photocopies | 10/08/02 | .10 |
| Photocopies | 10/08/02 | .10 |
| Photocopies | 10/08/02 | 2.00 |
| Photocopies | 10/08/02 | .70 |
| Photocopies | 10/08/02 | .10 |
| Photocopies | 10/08/02 | .60 |
| Photocopies | 10/08/02 | 33.80 |
| Photocopies | 10/08/02 | 3.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 672                                              BILL NO. 119008

| | | |
|---|---|---:|
| Photocopies | 10/08/02 | 2.40 |
| Photocopies | 10/08/02 | 1.80 |
| Photocopies | 10/08/02 | 1.20 |
| Photocopies | 10/08/02 | 2.40 |
| Photocopies | 10/08/02 | 3.00 |
| Telephone Calls (tolls only) | 10/08/02 | 1.00 |
| Telephone Calls (tolls only) | 10/08/02 | 1.00 |
| Telephone Calls (tolls only) | 10/08/02 | 1.00 |
| Telephone Calls (tolls only) | 10/08/02 | 1.00 |
| Telephone Calls (tolls only) | 10/08/02 | 1.00 |
| Telephone Calls (tolls only) | 10/08/02 | 1.00 |
| Telephone Calls (tolls only) | 10/08/02 | 1.00 |
| Photocopies | 10/09/02 | 7.80 |
| Photocopies | 10/09/02 | 17.40 |
| Photocopies | 10/09/02 | 3.60 |
| Photocopies | 10/09/02 | 8.50 |
| Photocopies | 10/09/02 | 79.50 |
| Photocopies | 10/09/02 | 4.40 |
| Photocopies | 10/09/02 | 58.90 |
| Photocopies | 10/09/02 | 4.90 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                            JANUARY 27, 2003
Page 673                                               BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/09/02 | 1.20 |
| Photocopies | 10/09/02 | 2.40 |
| Photocopies | 10/09/02 | .30 |
| Photocopies | 10/09/02 | .20 |
| Photocopies | 10/09/02 | 11.70 |
| Photocopies | 10/09/02 | 5.00 |
| Photocopies | 10/09/02 | .40 |
| Photocopies | 10/09/02 | 5.40 |
| Photocopies | 10/09/02 | 5.50 |
| Photocopies | 10/09/02 | .20 |
| Photocopies | 10/09/02 | .30 |
| Photocopies | 10/09/02 | 28.30 |
| Photocopies | 10/09/02 | 8.40 |
| Photocopies | 10/09/02 | 13.20 |
| Food Service - Conference | 10/09/02 | 121.45 |
| Food Service - Conference | 10/09/02 | 73.35 |
| Telephone Calls (tolls only) | 10/09/02 | 1.00 |
| Telephone Calls (tolls only) | 10/09/02 | 1.00 |
| Telephone Calls (tolls only) | 10/09/02 | 1.00 |
| Telephone Calls (tolls only) | 10/09/02 | 1.00 |
| Telephone Calls (tolls only) | 10/09/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 674                                              BILL NO. 119008


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 10/09/02 | 1.00 |
| Telephone Calls (tolls only) | 10/09/02 | 1.00 |
| Telephone Calls (tolls only) | 10/09/02 | 1.00 |
| Telephone Calls (tolls only) | 10/09/02 | 1.00 |
| Telephone Calls (tolls only) | 10/09/02 | 1.00 |
| Telephone Calls (tolls only) | 10/09/02 | 1.00 |
| Telephone Calls (tolls only) | 10/09/02 | 1.00 |
| Telephone Calls (tolls only) | 10/09/02 | 1.00 |
| Telephone Calls (tolls only) | 10/09/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 10/09/02 | 8.44 |
| Meals,Chargeable(dinners, lunc | 10/09/02 | 11.25 |
| Meals,Chargeable(dinners, lunc | 10/09/02 | 11.75 |
| Air Freight | 10/09/02 | 14.06 |
| Air Freight | 10/09/02 | 14.06 |
| Air Freight | 10/09/02 | 14.06 |
| Air Freight | 10/09/02 | 14.06 |
| Air Freight | 10/09/02 | 19.37 |
| Air Freight | 10/09/02 | 20.98 |
| Air Freight | 10/09/02 | 14.06 |
| Air Freight | 10/09/02 | 14.06 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 675                                                 BILL NO. 119008

| | | |
|---|---|---|
| Air Freight | 10/09/02 | 14.06 |
| Air Freight | 10/09/02 | 23.52 |
| Air Freight | 10/09/02 | 26.75 |
| Air Freight | 10/09/02 | 14.06 |
| Air Freight | 10/09/02 | 26.06 |
| Air Freight | 10/09/02 | 26.75 |
| Air Freight | 10/09/02 | 20.98 |
| Air Freight | 10/09/02 | 12.48 |
| Air Freight | 10/09/02 | 23.52 |
| Air Freight | 10/09/02 | 22.60 |
| Air Freight | 10/09/02 | 23.52 |
| Air Freight | 10/09/02 | 15.22 |
| Air Freight | 10/09/02 | 29.98 |
| Transportation | 10/09/02 | 23.46 |
| Transportation | 10/09/02 | 49.98 |
| Transportation | 10/09/02 | 29.58 |
| Transportation | 10/09/02 | 49.98 |
| Transportation | 10/09/02 | 24.48 |
| Photocopies | 10/10/02 | 3.00 |
| Photocopies | 10/10/02 | 1.80 |
| Photocopies | 10/10/02 | 22.80 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                    JANUARY 27, 2003
Page 676                                                        BILL NO. 119008


| | | |
|---|---|---:|
| Photocopies | 10/10/02 | 15.80 |
| Photocopies | 10/10/02 | 7.90 |
| Photocopies | 10/10/02 | 27.30 |
| Photocopies | 10/10/02 | 6.40 |
| Photocopies | 10/10/02 | .30 |
| Photocopies | 10/10/02 | .90 |
| Photocopies | 10/10/02 | 13.20 |
| Photocopies | 10/10/02 | 5.50 |
| Photocopies | 10/10/02 | 1.00 |
| Photocopies | 10/10/02 | 1.50 |
| Photocopies | 10/10/02 | 1.20 |
| Photocopies | 10/10/02 | 2.10 |
| Photocopies | 10/10/02 | .70 |
| Photocopies | 10/10/02 | 3.20 |
| Photocopies | 10/10/02 | .50 |
| Photocopies | 10/10/02 | 1.00 |
| Photocopies | 10/10/02 | .80 |
| Photocopies | 10/10/02 | .50 |
| Photocopies | 10/10/02 | 3.10 |
| Photocopies | 10/10/02 | 5.70 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 677                                              BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/10/02 | .30 |
| Photocopies | 10/10/02 | 13.20 |
| Photocopies | 10/10/02 | 1.80 |
| Photocopies | 10/10/02 | .30 |
| Photocopies | 10/10/02 | 16.50 |
| Photocopies | 10/10/02 | .10 |
| Food Service - Conference | 10/10/02 | 337.20 |
| Food Service - Conference | 10/10/02 | 620.35 |
| Food Service - Conference | 10/10/02 | 241.48 |
| Telephone Calls (tolls only) | 10/10/02 | 1.00 |
| Telephone Calls (tolls only) | 10/10/02 | 4.00 |
| Telephone Calls (tolls only) | 10/10/02 | 1.00 |
| Telephone Calls (tolls only) | 10/10/02 | 1.00 |
| Telephone Calls (tolls only) | 10/10/02 | 1.00 |
| Telephone Calls (tolls only) | 10/10/02 | 1.00 |
| Telephone Calls (tolls only) | 10/10/02 | 1.00 |
| Telephone Calls (tolls only) | 10/10/02 | 4.00 |
| Telephone Calls (tolls only) | 10/10/02 | 1.00 |
| Telephone Calls (tolls only) | 10/10/02 | 298.90 |
| Telephone Calls (tolls only) | 10/10/02 | 23.00 |
| Meals,Chargeable(dinners, lunc | 10/10/02 | 12.77 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 678                                             BILL NO. 119008

| | | |
|---|---|---|
| Transportation | 10/10/02 | 20.40 |
| Messenger Cost | 10/11/02 | 11.00 |
| Photocopies | 10/11/02 | 4.80 |
| Photocopies | 10/11/02 | 6.00 |
| Photocopies | 10/11/02 | 38.60 |
| Photocopies | 10/11/02 | 99.30 |
| Photocopies | 10/11/02 | 2.40 |
| Photocopies | 10/11/02 | 7.80 |
| Photocopies | 10/11/02 | 6.60 |
| Photocopies | 10/11/02 | .40 |
| Photocopies | 10/11/02 | .20 |
| Photocopies | 10/11/02 | 9.60 |
| Photocopies | 10/11/02 | 8.40 |
| Photocopies | 10/11/02 | .60 |
| Photocopies | 10/11/02 | 4.50 |
| Photocopies | 10/11/02 | .50 |
| Photocopies | 10/11/02 | 24.30 |
| Photocopies | 10/11/02 | 4.20 |
| Photocopies | 10/11/02 | 2.40 |
| Photocopies | 10/11/02 | 15.30 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              JANUARY 27, 2003
Page 679                                                 BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/11/02 | .30 |
| Photocopies | 10/11/02 | 20.40 |
| Photocopies | 10/11/02 | 2.00 |
| Photocopies | 10/11/02 | 2.50 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Postage, Excess | 10/11/02 | 8.05 |
| Telephone Calls (tolls only) | 10/11/02 | 15.00 |
| Telephone Calls (tolls only) | 10/11/02 | 73.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 680                                                 BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Telephone Calls (tolls only) | 10/11/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 10/11/02 | 3.50 |
| Meals,Chargeable(dinners, lunc | 10/11/02 | 7.40 |
| Transportation | 10/11/02 | 120.87 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                    JANUARY 27, 2003
Page 681                                                        BILL NO. 119008

| Transportation | 10/11/02 | 124.95 |
|----------------|----------|--------|
| Transportation | 10/11/02 | 38.25 |
| Transportation | 10/11/02 | 14.00 |
| Transportation | 10/11/02 | 7.00 |
| Transportation | 10/11/02 | 5.00 |
| Transportation | 10/11/02 | 30.00 |
| Transportation | 10/11/02 | 10.00 |
| Photocopies | 10/14/02 | 6.00 |
| Photocopies | 10/14/02 | 6.00 |
| Photocopies | 10/14/02 | 21.00 |
| Photocopies | 10/14/02 | 18.00 |
| Photocopies | 10/14/02 | 2.00 |
| Photocopies | 10/14/02 | .90 |
| Photocopies | 10/14/02 | 3.60 |
| Photocopies | 10/14/02 | .60 |
| Photocopies | 10/14/02 | 2.10 |
| Photocopies | 10/14/02 | 3.50 |
| Photocopies | 10/14/02 | 52.00 |
| Photocopies | 10/14/02 | .90 |
| Photocopies | 10/14/02 | .80 |
| Photocopies | 10/14/02 | 24.60 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 682                                                 BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/14/02 | 1.60 |
| Photocopies | 10/14/02 | 6.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 683                                                        BILL NO. 119008


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Telephone Calls (tolls only) | 10/14/02 | 1.00 |
| Transportation | 10/14/02 | 38.25 |
| Transportation | 10/14/02 | 41.31 |
| Transportation | 10/14/02 | 46.41 |
| Transportation | 10/14/02 | 49.98 |
| Transportation | 10/14/02 | 48.96 |
| Photocopies | 10/15/02 | 3.00 |
| Photocopies | 10/15/02 | 3.00 |
| Photocopies | 10/15/02 | .30 |
| Photocopies | 10/15/02 | 67.30 |
| Photocopies | 10/15/02 | 4.80 |
| Photocopies | 10/15/02 | 33.00 |
| Photocopies | 10/15/02 | 30.00 |
| Photocopies | 10/15/02 | 29.90 |
| Photocopies | 10/15/02 | 25.60 |
| Photocopies | 10/15/02 | 3.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 684                                             BILL NO.  119008

| | | |
|---|---|---:|
| Photocopies | 10/15/02 | 23.70 |
| Photocopies | 10/15/02 | .90 |
| Photocopies | 10/15/02 | .60 |
| Photocopies | 10/15/02 | .10 |
| Photocopies | 10/15/02 | 1.30 |
| Photocopies | 10/15/02 | .90 |
| Photocopies | 10/15/02 | .20 |
| Photocopies | 10/15/02 | 6.00 |
| Photocopies | 10/15/02 | .40 |
| Photocopies | 10/15/02 | 2.40 |
| Photocopies | 10/15/02 | 2.60 |
| Photocopies | 10/15/02 | .40 |
| Photocopies | 10/15/02 | 1.10 |
| Photocopies | 10/15/02 | 2.40 |
| Photocopies | 10/15/02 | 2.10 |
| Photocopies | 10/15/02 | 7.60 |
| Photocopies | 10/15/02 | 11.60 |
| Photocopies | 10/15/02 | .20 |
| Photocopies | 10/15/02 | .10 |
| Photocopies | 10/15/02 | 1.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169 0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 685                                                 BILL NO. 119008


| | | |
|---|---|---|
| Photocopies | 10/15/02 | 1.20 |
| Photocopies | 10/15/02 | 1.20 |
| Photocopies | 10/15/02 | .70 |
| Photocopies | 10/15/02 | .30 |
| Photocopies | 10/15/02 | .30 |
| Photocopies | 10/15/02 | .60 |
| Telephone Calls (tolls only) | 10/15/02 | 1.00 |
| Telephone Calls (tolls only) | 10/15/02 | 1.00 |
| Telephone Calls (tolls only) | 10/15/02 | 1.00 |
| Telephone Calls (tolls only) | 10/15/02 | 1.00 |
| Telephone Calls (tolls only) | 10/15/02 | 1.00 |
| Telephone Calls (tolls only) | 10/15/02 | 1.00 |
| Overtime - Clerical | 10/15/02 | 48.00 |
| Photocopies | 10/16/02 | 2.40 |
| Photocopies | 10/16/02 | 2.40 |
| Photocopies | 10/16/02 | 2.40 |
| Photocopies | 10/16/02 | .30 |
| Photocopies | 10/16/02 | .30 |
| Photocopies | 10/16/02 | 3.00 |
| Photocopies | 10/16/02 | 1.20 |
| Photocopies | 10/16/02 | 3.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                      JANUARY 27, 2003
Page 686                                           BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/16/02 | .30 |
| Photocopies | 10/16/02 | .40 |
| Photocopies | 10/16/02 | .30 |
| Photocopies | 10/16/02 | .40 |
| Photocopies | 10/16/02 | 2.10 |
| Photocopies | 10/16/02 | .40 |
| Photocopies | 10/16/02 | .80 |
| Photocopies | 10/16/02 | .60 |
| Photocopies | 10/16/02 | .80 |
| Photocopies | 10/16/02 | .70 |
| Photocopies | 10/16/02 | 35.20 |
| Photocopies | 10/16/02 | .10 |
| Telephone Calls (tolls only) | 10/16/02 | 1.00 |
| Telephone Calls (tolls only) | 10/16/02 | 1.00 |
| Telephone Calls (tolls only) | 10/16/02 | 1.00 |
| Telephone Calls (tolls only) | 10/16/02 | 1.00 |
| Telephone Calls (tolls only) | 10/16/02 | 1.00 |
| Telephone Calls (tolls only) | 10/16/02 | 1.00 |
| Telephone Calls (tolls only) | 10/16/02 | 1.00 |
| Photocopies | 10/17/02 | 6.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 687                                                    BILL NO. 119008


| | | |
|---|---|---|
| Photocopies | 10/17/02 | 2.10 |
| Photocopies | 10/17/02 | 3.90 |
| Photocopies | 10/17/02 | 31.00 |
| Photocopies | 10/17/02 | 72.80 |
| Photocopies | 10/17/02 | 1.00 |
| Photocopies | 10/17/02 | .90 |
| Photocopies | 10/17/02 | .30 |
| Photocopies | 10/17/02 | 8.00 |
| Photocopies | 10/17/02 | 2.40 |
| Photocopies | 10/17/02 | 1.50 |
| Photocopies | 10/17/02 | 2.40 |
| Photocopies | 10/17/02 | 1.50 |
| Photocopies | 10/17/02 | .80 |
| Photocopies | 10/17/02 | 11.10 |
| Photocopies | 10/17/02 | 383.20 |
| Photocopies | 10/17/02 | 33.30 |
| Photocopies | 10/17/02 | 85.40 |
| Photocopies | 10/17/02 | .40 |
| Photocopies | 10/17/02 | 4.80 |
| Photocopies | 10/17/02 | 1.80 |
| Travel-Out of Town-lodging,etc | 10/17/02 | 35.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 688                                            BILL NO. 119008

| | | |
|---|---|---:|
| Travel-Out of Town-lodging,etc | 10/17/02 | 26.00 |
| Travel-Out of Town-lodging,etc | 10/17/02 | -35.00 |
| Travel-Out of Town-lodging,etc | 10/17/02 | -26.00 |
| Travel-Out of Town-lodging,etc | 10/17/02 | 35.00 |
| Travel-Out of Town-lodging,etc | 10/17/02 | 26.00 |
| Travel - Air Fare | 10/17/02 | 1,487.00 |
| Travel - Air Fare | 10/17/02 | 274.61 |
| Travel - Air Fare | 10/17/02 | -1,487.00 |
| Travel - Air Fare | 10/17/02 | -274.61 |
| Travel - Air Fare | 10/17/02 | 1,487.00 |
| Travel - Air Fare | 10/17/02 | 274.61 |
| Telephone Calls (tolls only) | 10/17/02 | 306.75 |
| Telephone Calls (tolls only) | 10/17/02 | 3.00 |
| Telephone Calls (tolls only) | 10/17/02 | 1.00 |
| Telephone Calls (tolls only) | 10/17/02 | 1.00 |
| Telephone Calls (tolls only) | 10/17/02 | 1.00 |
| Telephone Calls (tolls only) | 10/17/02 | 1.00 |
| Telephone Calls (tolls only) | 10/17/02 | 1.00 |
| Telephone Calls (tolls only) | 10/17/02 | 1.00 |
| Telephone Calls (tolls only) | 10/17/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 689                                                       BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 10/17/02 | 1.00 |
| Telephone Calls (tolls only) | 10/17/02 | 1.00 |
| Telephone Calls (tolls only) | 10/17/02 | 1.00 |
| Telephone Calls (tolls only) | 10/17/02 | 1.00 |
| Telephone Calls (tolls only) | 10/17/02 | 1.00 |
| Telephone Calls (tolls only) | 10/17/02 | 1.00 |
| Food Service - Conference | 10/17/02 | 92.45 |
| Meals,Chargeable(dinners, lunc | 10/17/02 | 15.53 |
| Meals,Chargeable(dinners, lunc | 10/17/02 | 23.77 |
| Meals,Chargeable(dinners, lunc | 10/17/02 | 14.24 |
| Electronic Research | 10/17/02 | 97.00 |
| Electronic Research | 10/17/02 | 187.00 |
| Electronic Research | 10/17/02 | 35.00 |
| Photocopies | 10/18/02 | 6.00 |
| Photocopies | 10/18/02 | 4.80 |
| Photocopies | 10/18/02 | 3.00 |
| Photocopies | 10/18/02 | 3.70 |
| Photocopies | 10/18/02 | 3.00 |
| Photocopies | 10/18/02 | 1.50 |
| Photocopies | 10/18/02 | 4.20 |
| Photocopies | 10/18/02 | .80 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                        JANUARY 27, 2003
Page 690                                                            BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/18/02 | .80 |
| Photocopies | 10/18/02 | 8.10 |
| Photocopies | 10/18/02 | 1.10 |
| Photocopies | 10/18/02 | .20 |
| Photocopies | 10/18/02 | 5.80 |
| Photocopies | 10/18/02 | .50 |
| Photocopies | 10/18/02 | 2.10 |
| Photocopies | 10/18/02 | 8.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 3.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JANUARY 27, 2003
Page 691                                                      BILL NO. 119008


| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Telephone Calls (tolls only) | 10/18/02 | 1.00 |
| Transportation | 10/18/02 | 9.00 |
| Photocopies | 10/21/02 | 1.50 |
| Photocopies | 10/21/02 | 9.30 |
| Photocopies | 10/21/02 | .40 |
| Photocopies | 10/21/02 | .60 |
| Photocopies | 10/21/02 | 2.10 |
| Photocopies | 10/21/02 | .20 |
| Photocopies | 10/21/02 | .20 |
| Photocopies | 10/21/02 | 6.80 |
| Photocopies | 10/21/02 | .30 |
| Photocopies | 10/21/02 | 1.70 |
| Photocopies | 10/21/02 | .40 |
| Photocopies | 10/21/02 | .20 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 692                                                        BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/21/02 | 2.60 |
| Photocopies | 10/21/02 | .20 |
| Photocopies | 10/21/02 | 1.50 |
| Photocopies | 10/21/02 | 2.40 |
| Photocopies | 10/21/02 | 2.20 |
| Photocopies | 10/21/02 | .20 |
| Photocopies | 10/21/02 | 1.50 |
| Photocopies | 10/21/02 | 18.80 |
| Photocopies | 10/21/02 | .30 |
| Photocopies | 10/21/02 | 1.30 |
| Photocopies | 10/21/02 | .20 |
| Photocopies | 10/21/02 | 4.90 |
| Photocopies | 10/21/02 | 28.80 |
| Photocopies | 10/21/02 | 110.70 |
| Photocopies | 10/21/02 | 83.10 |
| Photocopies | 10/21/02 | 62.50 |
| Photocopies | 10/21/02 | 36.80 |
| Photocopies | 10/21/02 | 47.00 |
| Photocopies | 10/21/02 | 5.60 |
| Photocopies | 10/21/02 | 2.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 693                                       BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/21/02 | 1.10 |
| Photocopies | 10/21/02 | .20 |
| Photocopies | 10/21/02 | 20.40 |
| Photocopies | 10/21/02 | 1.20 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                          JANUARY 27, 2003
Page 694                                              BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 2.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Telephone Calls (tolls only) | 10/21/02 | 1.00 |
| Air Freight | 10/21/02 | 11.28 |
| Air Freight | 10/21/02 | 27.29 |
| Air Freight | 10/21/02 | 23.52 |
| Air Freight | 10/21/02 | 20.98 |
| Air Freight | 10/21/02 | 13.13 |
| Air Freight | 10/21/02 | 22.60 |
| Air Freight | 10/21/02 | 15.22 |
| Air Freight | 10/21/02 | 14.06 |
| Air Freight | 10/21/02 | 11.82 |
| Air Freight | 10/21/02 | 13.13 |
| Photocopies | 10/22/02 | 108.10 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                          JANUARY 27, 2003
Page 695                                               BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/22/02 | .60 |
| Photocopies | 10/22/02 | 10.50 |
| Photocopies | 10/22/02 | 1.40 |
| Photocopies | 10/22/02 | 2.20 |
| Photocopies | 10/22/02 | 2.60 |
| Photocopies | 10/22/02 | 1.20 |
| Photocopies | 10/22/02 | 1.00 |
| Photocopies | 10/22/02 | .50 |
| Photocopies | 10/22/02 | 2.40 |
| Photocopies | 10/22/02 | 3.00 |
| Photocopies | 10/22/02 | 1.80 |
| Photocopies | 10/22/02 | 3.00 |
| Photocopies | 10/22/02 | 3.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 696                                              BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Telephone Calls (tolls only) | 10/22/02 | 1.00 |
| Food Service - Conference | 10/22/02 | 23.60 |
| Meals,Chargeable(dinners, lunc | 10/22/02 | 16.25 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                    JANUARY 27, 2003
Page 697                                                        BILL NO. 119008

| Photocopies | 10/23/02 | 1.60 |
|-------------|----------|------|
| Photocopies | 10/23/02 | .10 |
| Photocopies | 10/23/02 | 16.00 |
| Photocopies | 10/23/02 | 1.20 |
| Photocopies | 10/23/02 | 1.00 |
| Photocopies | 10/23/02 | 1.10 |
| Photocopies | 10/23/02 | 1.50 |
| Photocopies | 10/23/02 | .30 |
| Photocopies | 10/23/02 | .90 |
| Photocopies | 10/23/02 | 4.80 |
| Photocopies | 10/23/02 | 4.00 |
| Photocopies | 10/23/02 | 1.60 |
| Photocopies | 10/23/02 | 131.00 |
| Photocopies | 10/23/02 | 8.40 |
| Photocopies | 10/23/02 | 1.80 |
| Photocopies | 10/23/02 | 1.80 |
| Photocopies | 10/23/02 | 5.20 |
| Travel - Air Fare | 10/23/02 | 1,220.00 |
| Telephone Calls (tolls only) | 10/23/02 | 1.00 |
| Telephone Calls (tolls only) | 10/23/02 | 1.00 |
| Telephone Calls (tolls only) | 10/23/02 | 1.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 698                                                   BILL NO. 119008

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 10/23/02 | 1.00 |
| Telephone Calls (tolls only) | 10/23/02 | 1.00 |
| Telephone Calls (tolls only) | 10/23/02 | 1.00 |
| Telephone Calls (tolls only) | 10/23/02 | 1.00 |
| Telephone Calls (tolls only) | 10/23/02 | 1.00 |
| Telephone Calls (tolls only) | 10/23/02 | 1.00 |
| Telephone Calls (tolls only) | 10/23/02 | 1.00 |
| Telephone Calls (tolls only) | 10/23/02 | 1.00 |
| Telephone Calls (tolls only) | 10/23/02 | 1.00 |
| Telephone Calls (tolls only) | 10/23/02 | 1.00 |
| Telephone Calls (tolls only) | 10/23/02 | 1.00 |
| Food Service - Conference | 10/23/02 | 74.82 |
| Food Service - Conference | 10/23/02 | 72.89 |
| Air Freight | 10/23/02 | 47.05 |
| Air Freight | 10/23/02 | 37.54 |
| Air Freight | 10/23/02 | 18.30 |
| Transportation | 10/23/02 | 23.46 |
| Photocopies | 10/24/02 | 13.40 |
| Photocopies | 10/24/02 | 2.00 |
| Photocopies | 10/24/02 | 19.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 699                                              BILL NO. 119008

| | | |
|---|---|---:|
| Photocopies | 10/24/02 | 1.80 |
| Photocopies | 10/24/02 | .90 |
| Photocopies | 10/24/02 | 4.60 |
| Photocopies | 10/24/02 | 46.80 |
| Photocopies | 10/24/02 | .20 |
| Photocopies | 10/24/02 | 1.30 |
| Photocopies | 10/24/02 | 1.60 |
| Photocopies | 10/24/02 | 4.20 |
| Photocopies | 10/24/02 | .90 |
| Photocopies | 10/24/02 | 2.40 |
| Photocopies | 10/24/02 | 9.90 |
| Photocopies | 10/24/02 | 10.20 |
| Photocopies | 10/24/02 | .90 |
| Photocopies | 10/24/02 | 14.40 |
| Photocopies | 10/24/02 | .40 |
| Photocopies | 10/24/02 | .60 |
| Photocopies | 10/24/02 | 2.10 |
| Photocopies | 10/24/02 | 1.20 |
| Photocopies | 10/24/02 | 1.70 |
| Photocopies | 10/24/02 | 2.40 |
| Photocopies | 10/24/02 | 3.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 700                                                   BILL NO. 119008

| | | |
|---|---|---:|
| Photocopies | 10/24/02 | 3.00 |
| Telephone Calls (tolls only) | 10/24/02 | 1.00 |
| Telephone Calls (tolls only) | 10/24/02 | 1.00 |
| Telephone Calls (tolls only) | 10/24/02 | 1.00 |
| Telephone Calls (tolls only) | 10/24/02 | 1.00 |
| Telephone Calls (tolls only) | 10/24/02 | 1.00 |
| Telephone Calls (tolls only) | 10/24/02 | 1.00 |
| Telephone Calls (tolls only) | 10/24/02 | 1.00 |
| Telephone Calls (tolls only) | 10/24/02 | 1.00 |
| Telephone Calls (tolls only) | 10/24/02 | 1.00 |
| Telephone Calls (tolls only) | 10/24/02 | 1.00 |
| Telephone Calls (tolls only) | 10/24/02 | 1.00 |
| Transportation | 10/24/02 | 21.42 |
| Transportation | 10/24/02 | 17.34 |
| Photocopies | 10/25/02 | 1.00 |
| Photocopies | 10/25/02 | 1.00 |
| Photocopies | 10/25/02 | .30 |
| Photocopies | 10/25/02 | 8.30 |
| Photocopies | 10/25/02 | 2.70 |
| Photocopies | 10/25/02 | 4.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                      JANUARY 27, 2003
Page 701                                          BILL NO. 119008


| Photocopies | 10/25/02 | 1.50 |
|---|---|---|
| Photocopies | 10/25/02 | .30 |
| Photocopies | 10/25/02 | 5.00 |
| Photocopies | 10/25/02 | 38.80 |
| Photocopies | 10/25/02 | 415.70 |
| Photocopies | 10/25/02 | 5.40 |
| Photocopies | 10/25/02 | 4.80 |
| Photocopies | 10/25/02 | 12.00 |
| Photocopies | 10/25/02 | 4.20 |
| Photocopies | 10/25/02 | 1.20 |
| Photocopies | 10/25/02 | 1.80 |
| Photocopies | 10/25/02 | 10.20 |
| Photocopies | 10/25/02 | 39.00 |
| Telephone Calls (tolls only) | 10/25/02 | 1.00 |
| Telephone Calls (tolls only) | 10/25/02 | 3.00 |
| Telephone Calls (tolls only) | 10/25/02 | 1.00 |
| Telephone Calls (tolls only) | 10/25/02 | 2.00 |
| Telephone Calls (tolls only) | 10/25/02 | 1.00 |
| Telephone Calls (tolls only) | 10/25/02 | 1.00 |
| Telephone Calls (tolls only) | 10/25/02 | 1.00 |
| Telephone Calls (tolls only) | 10/25/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 702                                              BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 10/25/02 | 1.00 |
| Telephone Calls (tolls only) | 10/25/02 | 1.00 |
| Telephone Calls (tolls only) | 10/25/02 | 1.00 |
| Telephone Calls (tolls only) | 10/25/02 | 1.00 |
| Telephone Calls (tolls only) | 10/25/02 | 1.00 |
| Telephone Calls (tolls only) | 10/26/02 | 1.00 |
| Photocopies | 10/28/02 | .50 |
| Photocopies | 10/28/02 | 9.70 |
| Photocopies | 10/28/02 | 2.10 |
| Photocopies | 10/28/02 | 1.60 |
| Photocopies | 10/28/02 | 3.20 |
| Photocopies | 10/28/02 | 2.40 |
| Photocopies | 10/28/02 | 2.50 |
| Photocopies | 10/28/02 | 3.20 |
| Photocopies | 10/28/02 | 5.00 |
| Photocopies | 10/28/02 | 1.40 |
| Photocopies | 10/28/02 | .30 |
| Photocopies | 10/28/02 | 2.30 |
| Photocopies | 10/28/02 | 1.50 |
| Photocopies | 10/28/02 | 4.80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 703                                                       BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/28/02 | 3.00 |
| Photocopies | 10/28/02 | 4.80 |
| Photocopies | 10/28/02 | 7.80 |
| Photocopies | 10/28/02 | 4.20 |
| Photocopies | 10/28/02 | 4.20 |
| Photocopies | 10/28/02 | 5.40 |
| Photocopies | 10/28/02 | 1.80 |
| Telephone Calls (tolls only) | 10/28/02 | 1.00 |
| Telephone Calls (tolls only) | 10/28/02 | 1.00 |
| Telephone Calls (tolls only) | 10/28/02 | 1.00 |
| Telephone Calls (tolls only) | 10/28/02 | 1.00 |
| Telephone Calls (tolls only) | 10/28/02 | 1.00 |
| Telephone Calls (tolls only) | 10/28/02 | 1.00 |
| Telephone Calls (tolls only) | 10/28/02 | 1.00 |
| Telephone Calls (tolls only) | 10/28/02 | 1.00 |
| Telephone Calls (tolls only) | 10/28/02 | 1.00 |
| Telephone Calls (tolls only) | 10/28/02 | 1.00 |
| Telephone Calls (tolls only) | 10/28/02 | 1.00 |
| Telephone Calls (tolls only) | 10/28/02 | 1.00 |
| Telephone Calls (tolls only) | 10/28/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                    JANUARY 27, 2003
Page 704                                                        BILL NO. 119008

| | | |
|---|---|---|
| Air Freight | 10/28/02 | 26.06 |
| Air Freight | 10/28/02 | 16.61 |
| Air Freight | 10/28/02 | 31.21 |
| Air Freight | 10/28/02 | 26.06 |
| Air Freight | 10/28/02 | 26.06 |
| Air Freight | 10/28/02 | 26.06 |
| Air Freight | 10/28/02 | 26.06 |
| Air Freight | 10/28/02 | 24.21 |
| Air Freight | 10/28/02 | 16.61 |
| Air Freight | 10/28/02 | 18.91 |
| Air Freight | 10/28/02 | 16.61 |
| Air Freight | 10/28/02 | 15.22 |
| Air Freight | 10/28/02 | 11.62 |
| Air Freight | 10/28/02 | 16.37 |
| Air Freight | 10/28/02 | 20.98 |
| Air Freight | 10/28/02 | 20.98 |
| Transportation | 10/28/02 | 47.94 |
| Photocopies | 10/29/02 | 1.20 |
| Photocopies | 10/29/02 | 4.80 |
| Photocopies | 10/29/02 | 4.40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 705                                             BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/29/02 | .70 |
| Photocopies | 10/29/02 | 4.80 |
| Photocopies | 10/29/02 | 4.20 |
| Photocopies | 10/29/02 | .10 |
| Photocopies | 10/29/02 | 1.20 |
| Photocopies | 10/29/02 | .80 |
| Photocopies | 10/29/02 | 1.00 |
| Photocopies | 10/29/02 | 4.10 |
| Photocopies | 10/29/02 | .90 |
| Photocopies | 10/29/02 | 6.40 |
| Photocopies | 10/29/02 | 1.20 |
| Photocopies | 10/29/02 | 1.20 |
| Photocopies | 10/29/02 | 1.40 |
| Photocopies | 10/29/02 | 9.60 |
| Photocopies | 10/29/02 | 1.40 |
| Photocopies | 10/29/02 | .20 |
| Photocopies | 10/29/02 | 19.80 |
| Photocopies | 10/29/02 | 1.20 |
| Photocopies | 10/29/02 | 1.80 |
| Photocopies | 10/29/02 | 4.20 |
| Photocopies | 10/29/02 | 32.40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 706                                              BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/29/02 | 1.80 |
| Photocopies | 10/29/02 | 5.40 |
| Photocopies | 10/29/02 | 25.20 |
| Photocopies | 10/29/02 | 30.00 |
| Photocopies | 10/29/02 | 4.20 |
| Travel-Out of Town-lodging,etc | 10/29/02 | 726.13 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                        JANUARY 27, 2003
Page 707                                             BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Telephone Calls (tolls only) | 10/29/02 | 1.00 |
| Transportation | 10/29/02 | 47.94 |
| Photocopies | 10/30/02 | .80 |
| Photocopies | 10/30/02 | .40 |
| Photocopies | 10/30/02 | .80 |
| Photocopies | 10/30/02 | .20 |
| Photocopies | 10/30/02 | .70 |
| Photocopies | 10/30/02 | 1.40 |
| Photocopies | 10/30/02 | .90 |
| Photocopies | 10/30/02 | .90 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 708                                             BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 10/30/02 | .80 |
| Photocopies | 10/30/02 | .50 |
| Photocopies | 10/30/02 | 1.80 |
| Photocopies | 10/30/02 | .20 |
| Photocopies | 10/30/02 | 56.00 |
| Photocopies | 10/30/02 | 11.10 |
| Photocopies | 10/30/02 | 3.10 |
| Photocopies | 10/30/02 | 31.20 |
| Photocopies | 10/30/02 | .10 |
| Photocopies | 10/30/02 | .10 |
| Photocopies | 10/30/02 | 1.80 |
| Photocopies | 10/30/02 | .90 |
| Photocopies | 10/30/02 | 21.00 |
| Photocopies | 10/30/02 | 4.80 |
| Photocopies | 10/30/02 | 4.80 |
| Photocopies | 10/30/02 | 31.80 |
| Telephone Calls (tolls only) | 10/30/02 | 1.00 |
| Telephone Calls (tolls only) | 10/30/02 | 1.00 |
| Telephone Calls (tolls only) | 10/30/02 | 1.00 |
| Telephone Calls (tolls only) | 10/30/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 709                                             BILL NO. 119008

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 10/30/02 | 1.00 |
| Telephone Calls (tolls only) | 10/30/02 | 1.00 |
| Telephone Calls (tolls only) | 10/30/02 | 1.00 |
| Telephone Calls (tolls only) | 10/30/02 | 1.00 |
| Telephone Calls (tolls only) | 10/30/02 | 1.00 |
| Messenger Cost | 10/31/02 | 15.00 |
| Photocopies | 10/31/02 | 22.00 |
| Photocopies | 10/31/02 | 1.80 |
| Photocopies | 10/31/02 | .80 |
| Photocopies | 10/31/02 | 1.60 |
| Photocopies | 10/31/02 | .30 |
| Photocopies | 10/31/02 | .40 |
| Photocopies | 10/31/02 | .40 |
| Photocopies | 10/31/02 | 1.30 |
| Photocopies | 10/31/02 | 1.50 |
| Photocopies | 10/31/02 | .80 |
| Photocopies | 10/31/02 | .60 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                       JANUARY 27, 2003
Page 710                                                            BILL NO. 119008


| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
|---|---|---|
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |
| Telephone Calls (tolls only) | 10/31/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                         JANUARY 27, 2003
Page 711                                            BILL NO. 119008

| | | |
|---|---|---|
| Overtime - Clerical | 10/31/02 | 48.00 |
| Overtime - Clerical | 10/31/02 | 48.00 |
| Overtime - Clerical | 10/31/02 | 48.00 |
| Photocopies | 11/01/02 | 7.60 |
| Photocopies | 11/01/02 | 1.80 |
| Photocopies | 11/01/02 | 4.00 |
| Photocopies | 11/01/02 | 7.60 |
| Photocopies | 11/01/02 | .60 |
| Photocopies | 11/01/02 | 4.00 |
| Photocopies | 11/01/02 | 10.00 |
| Photocopies | 11/01/02 | .60 |
| Photocopies | 11/01/02 | 1.30 |
| Photocopies | 11/01/02 | .30 |
| Photocopies | 11/01/02 | 3.00 |
| Photocopies | 11/01/02 | 3.60 |
| Photocopies | 11/01/02 | 1.00 |
| Photocopies | 11/01/02 | 14.40 |
| Photocopies | 11/01/02 | 4.60 |
| Photocopies | 11/01/02 | 2.10 |
| Photocopies | 11/01/02 | 2.40 |
| Photocopies | 11/01/02 | 4.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:    90302/0001                          JANUARY 27, 2003
Page 712                                              BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/01/02 | .60 |
| Photocopies | 11/01/02 | 13.80 |
| Travel-Out of Town-lodging,etc | 11/01/02 | 116.64 |
| Travel - Air Fare | 11/01/02 | 1,506.50 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                    JANUARY 27, 2003
Page 713                                                        BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 2.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Telephone Calls (tolls only) | 11/01/02 | 1.00 |
| Transportation | 11/01/02 | 27.00 |
| Photocopies | 11/03/02 | .20 |
| Photocopies | 11/03/02 | .10 |
| Photocopies | 11/03/02 | .50 |
| Photocopies | 11/03/02 | 13.20 |
| Telephone Calls (tolls only) | 11/03/02 | 1.00 |
| Photocopies | 11/04/02 | .10 |
| Photocopies | 11/04/02 | .90 |
| Photocopies | 11/04/02 | 3.30 |
| Photocopies | 11/04/02 | .60 |
| Photocopies | 11/04/02 | 1.00 |
| Photocopies | 11/04/02 | 1.40 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                              JANUARY 27, 2003
Page 714                                                BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/04/02 | .60 |
| Photocopies | 11/04/02 | .60 |
| Photocopies | 11/04/02 | 2.00 |
| Photocopies | 11/04/02 | 2.20 |
| Photocopies | 11/04/02 | .60 |
| Photocopies | 11/04/02 | .60 |
| Photocopies | 11/04/02 | .10 |
| Photocopies | 11/04/02 | 3.40 |
| Photocopies | 11/04/02 | .30 |
| Photocopies | 11/04/02 | 2.40 |
| Photocopies | 11/04/02 | .20 |
| Photocopies | 11/04/02 | .90 |
| Photocopies | 11/04/02 | .50 |
| Photocopies | 11/04/02 | 220.50 |
| Photocopies | 11/04/02 | 172.60 |
| Photocopies | 11/04/02 | 7.70 |
| Photocopies | 11/04/02 | .50 |
| Photocopies | 11/04/02 | .10 |
| Photocopies | 11/04/02 | 12.90 |
| Photocopies | 11/04/02 | .50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 715                                             BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/04/02 | 1.80 |
| Photocopies | 11/04/02 | 7.20 |
| Telephone Calls (tolls only) | 11/04/02 | 1.00 |
| Telephone Calls (tolls only) | 11/04/02 | 1.00 |
| Telephone Calls (tolls only) | 11/04/02 | 1.00 |
| Telephone Calls (tolls only) | 11/04/02 | 1.00 |
| Telephone Calls (tolls only) | 11/04/02 | 1.00 |
| Telephone Calls (tolls only) | 11/04/02 | 1.00 |
| Telephone Calls (tolls only) | 11/04/02 | 1.00 |
| Telephone Calls (tolls only) | 11/04/02 | 1.00 |
| Telephone Calls (tolls only) | 11/04/02 | 1.00 |
| Telephone Calls (tolls only) | 11/04/02 | 1.00 |
| Telephone Calls (tolls only) | 11/04/02 | 1.00 |
| Telephone Calls (tolls only) | 11/04/02 | 11.00 |
| Photocopies | 11/05/02 | 4.20 |
| Photocopies | 11/05/02 | 6.60 |
| Photocopies | 11/05/02 | 2.40 |
| Photocopies | 11/05/02 | .30 |
| Photocopies | 11/05/02 | 2.80 |
| Photocopies | 11/05/02 | 2.90 |
| Photocopies | 11/05/02 | 54.10 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 716                                             BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/05/02 | 33.30 |
| Photocopies | 11/05/02 | 36.00 |
| Photocopies | 11/05/02 | 1.00 |
| Photocopies | 11/05/02 | 1.40 |
| Photocopies | 11/05/02 | 21.90 |
| Photocopies | 11/05/02 | .30 |
| Photocopies | 11/05/02 | 1.20 |
| Photocopies | 11/05/02 | 1.20 |
| Photocopies | 11/05/02 | 9.00 |
| Photocopies | 11/05/02 | 1.20 |
| Photocopies | 11/05/02 | 4.20 |
| Travel-Out of Town-lodging,etc | 11/05/02 | 590.66 |
| Travel-Out of Town-lodging,etc | 11/05/02 | 335.88 |
| Travel - Air Fare | 11/05/02 | 456.00 |
| Travel - Air Fare | 11/05/02 | 764.00 |
| Travel - Air Fare | 11/05/02 | 1,506.50 |
| Telephone Calls (tolls only) | 11/05/02 | 32.55 |
| Telephone Calls (tolls only) | 11/05/02 | 1.00 |
| Telephone Calls (tolls only) | 11/05/02 | 1.00 |
| Telephone Calls (tolls only) | 11/05/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 717                                             BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 11/05/02 | 1.00 |
| Telephone Calls (tolls only) | 11/05/02 | 1.00 |
| Telephone Calls (tolls only) | 11/05/02 | 1.00 |
| Telephone Calls (tolls only) | 11/05/02 | 1.00 |
| Telephone Calls (tolls only) | 11/05/02 | 1.00 |
| Telephone Calls (tolls only) | 11/05/02 | 1.00 |
| Telephone Calls (tolls only) | 11/05/02 | 1.00 |
| Telephone Calls (tolls only) | 11/05/02 | 1.00 |
| Telephone Calls (tolls only) | 11/05/02 | 1.00 |
| Telephone Calls (tolls only) | 11/05/02 | 1.00 |
| Transportation | 11/05/02 | 16.00 |
| Photocopies | 11/06/02 | 3.50 |
| Photocopies | 11/06/02 | .60 |
| Photocopies | 11/06/02 | .30 |
| Photocopies | 11/06/02 | .40 |
| Photocopies | 11/06/02 | .70 |
| Photocopies | 11/06/02 | 8.10 |
| Photocopies | 11/06/02 | 59.00 |
| Photocopies | 11/06/02 | .50 |
| Photocopies | 11/06/02 | 14.60 |
| Photocopies | 11/06/02 | 14.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                        JANUARY 27, 2003
Page 718                                            BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/06/02 | 57.60 |
| Photocopies | 11/06/02 | 1.20 |
| Travel-Out of Town-lodging,etc | 11/06/02 | 712.14 |
| Travel - Air Fare | 11/06/02 | 1,024.19 |
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 719                                                    BILL NO. 119008


| | | |
|---|---|---|
| Telephone Calls (tolls only) | 11/06/02 | 1.00 |
| Outside Photocopy | 11/06/02 | 535.00 |
| Meals,Chargeable(dinners, lunc | 11/06/02 | 17.70 |
| Meals,Chargeable(dinners, lunc | 11/06/02 | 14.12 |
| Air Freight | 11/06/02 | 17.38 |
| Air Freight | 11/06/02 | 17.38 |
| Air Freight | 11/06/02 | 12.55 |
| Air Freight | 11/06/02 | 19.47 |
| Air Freight | 11/06/02 | 38.23 |
| Air Freight | 11/06/02 | 15.30 |
| Air Freight | 11/06/02 | 15.30 |
| Air Freight | 11/06/02 | 13.41 |
| Air Freight | 11/06/02 | 14.13 |
| Air Freight | 11/06/02 | 26.88 |
| Air Freight | 11/06/02 | 21.08 |
| Air Freight | 11/06/02 | 13.19 |
| Air Freight | 11/06/02 | 15.30 |
| Air Freight | 11/06/02 | 23.64 |
| Air Freight | 11/06/02 | 14.13 |
| Air Freight | 11/06/02 | 14.13 |
| Air Freight | 11/06/02 | 11.33 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        JANUARY 27, 2003
Page 720                                           BILL NO. 119008

| | | |
|---|---|---|
| Air Freight | 11/06/02 | 26.88 |
| Air Freight | 11/06/02 | 17.38 |
| Air Freight | 11/06/02 | 23.64 |
| Air Freight | 11/06/02 | 21.08 |
| Air Freight | 11/06/02 | 30.13 |
| Air Freight | 11/06/02 | 19.47 |
| Air Freight | 11/06/02 | 14.13 |
| Air Freight | 11/06/02 | 23.64 |
| Air Freight | 11/06/02 | 22.71 |
| Air Freight | 11/06/02 | 23.64 |
| Air Freight | 11/06/02 | 15.30 |
| Air Freight | 11/06/02 | 19.47 |
| Transportation | 11/06/02 | 140.76 |
| Transportation | 11/06/02 | 66.81 |
| Photocopies | 11/07/02 | .20 |
| Photocopies | 11/07/02 | 1.50 |
| Photocopies | 11/07/02 | 10.60 |
| Photocopies | 11/07/02 | .50 |
| Photocopies | 11/07/02 | 8.40 |
| Photocopies | 11/07/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 721                                             BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/07/02 | .80 |
| Photocopies | 11/07/02 | 5.60 |
| Photocopies | 11/07/02 | 3.00 |
| Photocopies | 11/07/02 | 13.80 |
| Telephone Calls (tolls only) | 11/07/02 | 1.00 |
| Telephone Calls (tolls only) | 11/07/02 | 1.00 |
| Telephone Calls (tolls only) | 11/07/02 | 1.00 |
| Telephone Calls (tolls only) | 11/07/02 | 1.00 |
| Telephone Calls (tolls only) | 11/07/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 11/07/02 | 3.93 |
| Transportation | 11/07/02 | 48.45 |
| Transportation | 11/07/02 | 17.34 |
| Transportation | 11/07/02 | 17.34 |
| Photocopies | 11/08/02 | 16.00 |
| Photocopies | 11/08/02 | 5.60 |
| Photocopies | 11/08/02 | .60 |
| Photocopies | 11/08/02 | 1.20 |
| Photocopies | 11/08/02 | 1.70 |
| Photocopies | 11/08/02 | 4.80 |
| Photocopies | 11/08/02 | 7.60 |
| Photocopies | 11/08/02 | 1.10 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                    JANUARY 27, 2003
Page 722                                       BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/08/02 | 1.10 |
| Photocopies | 11/08/02 | .60 |
| Photocopies | 11/08/02 | 3.00 |
| Photocopies | 11/08/02 | 6.10 |
| Photocopies | 11/08/02 | 350.80 |
| Photocopies | 11/08/02 | 2.10 |
| Telephone Calls (tolls only) | 11/08/02 | 1.00 |
| Telephone Calls (tolls only) | 11/08/02 | 1.00 |
| Telephone Calls (tolls only) | 11/08/02 | 1.00 |
| Telephone Calls (tolls only) | 11/08/02 | 1.00 |
| Telephone Calls (tolls only) | 11/08/02 | 1.00 |
| Telephone Calls (tolls only) | 11/08/02 | 1.00 |
| Telephone Calls (tolls only) | 11/08/02 | 1.00 |
| Telephone Calls (tolls only) | 11/08/02 | 1.00 |
| Telephone Calls (tolls only) | 11/08/02 | 1.00 |
| Telephone Calls (tolls only) | 11/08/02 | 1.00 |
| Telephone Calls (tolls only) | 11/08/02 | 1.00 |
| Telephone Calls (tolls only) | 11/08/02 | 1.00 |
| Telephone Calls (tolls only) | 11/08/02 | 1.00 |
| Transportation | 11/08/02 | 5.00 |
| Transportation | 11/08/02 | 5.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 723                                              BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/11/02 | .40 |
| Photocopies | 11/11/02 | 3.60 |
| Photocopies | 11/11/02 | .80 |
| Photocopies | 11/11/02 | .60 |
| Photocopies | 11/11/02 | .10 |
| Photocopies | 11/11/02 | 14.00 |
| Photocopies | 11/11/02 | .30 |
| Photocopies | 11/11/02 | .10 |
| Photocopies | 11/11/02 | .60 |
| Photocopies | 11/11/02 | 20.20 |
| Photocopies | 11/11/02 | .20 |
| Photocopies | 11/11/02 | 2.80 |
| Photocopies | 11/11/02 | 1.40 |
| Photocopies | 11/11/02 | 1.20 |
| Photocopies | 11/11/02 | 1.20 |
| Photocopies | 11/11/02 | 4.20 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                                JANUARY 27, 2003
Page 724                                                   BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 725                                            BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Telephone Calls (tolls only) | 11/11/02 | 1.00 |
| Photocopies | 11/12/02 | 25.10 |
| Photocopies | 11/12/02 | .90 |
| Photocopies | 11/12/02 | 2.60 |
| Photocopies | 11/12/02 | 2.40 |
| Photocopies | 11/12/02 | 18.00 |
| Photocopies | 11/12/02 | 9.40 |
| Photocopies | 11/12/02 | 3.00 |
| Photocopies | 11/12/02 | 8.40 |
| Photocopies | 11/12/02 | 18.00 |
| Photocopies | 11/12/02 | 2.30 |
| Photocopies | 11/12/02 | 6.00 |
| Photocopies | 11/12/02 | 6.00 |
| Photocopies | 11/12/02 | 30.40 |
| Photocopies | 11/12/02 | 9.60 |
| Photocopies | 11/12/02 | 1.20 |
| Photocopies | 11/12/02 | 7.80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 726                                             BILL NO. 119008

| | | |
|---|---|---:|
| Photocopies | 11/12/02 | 6.60 |
| Photocopies | 11/12/02 | 16.80 |
| Photocopies | 11/12/02 | 16.80 |
| Travel-Out of Town-lodging,etc | 11/12/02 | 321.48 |
| Travel - Air Fare | 11/12/02 | 474.50 |
| Telephone Calls (tolls only) | 11/12/02 | 1.00 |
| Telephone Calls (tolls only) | 11/12/02 | 1.00 |
| Telephone Calls (tolls only) | 11/12/02 | 1.00 |
| Telephone Calls (tolls only) | 11/12/02 | 1.00 |
| Telephone Calls (tolls only) | 11/12/02 | 1.00 |
| Telephone Calls (tolls only) | 11/12/02 | 1.00 |
| Telephone Calls (tolls only) | 11/12/02 | 1.00 |
| Telephone Calls (tolls only) | 11/12/02 | 1.00 |
| Telephone Calls (tolls only) | 11/12/02 | 1.00 |
| Telephone Calls (tolls only) | 11/12/02 | 1.00 |
| Telephone Calls (tolls only) | 11/12/02 | 1.00 |
| Telephone Calls (tolls only) | 11/12/02 | 1.00 |
| Telephone Calls (tolls only) | 11/12/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 11/12/02 | 38.63 |
| Air Freight | 11/12/02 | 13.19 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        JANUARY 27, 2003
Page 727                                            BILL NO. 119008

| | | |
|---|---|---|
| Air Freight | 11/12/02 | 42.64 |
| Air Freight | 11/12/02 | 22.71 |
| Air Freight | 11/12/02 | 37.54 |
| Air Freight | 11/12/02 | 13.41 |
| Air Freight | 11/12/02 | 12.11 |
| Air Freight | 11/12/02 | 11.68 |
| Air Freight | 11/12/02 | 12.11 |
| Air Freight | 11/12/02 | 13.41 |
| Air Freight | 11/12/02 | 13.41 |
| Transportation | 11/12/02 | 47.94 |
| Overtime - Secretarial | 11/13/02 | 156.00 |
| Photocopies | 11/13/02 | 7.10 |
| Photocopies | 11/13/02 | 6.80 |
| Photocopies | 11/13/02 | 5.10 |
| Photocopies | 11/13/02 | 5.70 |
| Photocopies | 11/13/02 | 2.40 |
| Photocopies | 11/13/02 | 1.00 |
| Photocopies | 11/13/02 | 10.80 |
| Photocopies | 11/13/02 | 6.00 |
| Photocopies | 11/13/02 | 3.60 |
| Photocopies | 11/13/02 | 4.80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 728                                             BILL NO. 119008

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 11/13/02 | 1.00 |
| Telephone Calls (tolls only) | 11/13/02 | 1.00 |
| Telephone Calls (tolls only) | 11/13/02 | 1.00 |
| Telephone Calls (tolls only) | 11/13/02 | 1.00 |
| Overtime - Clerical | 11/13/02 | 48.00 |
| Overtime - Clerical | 11/13/02 | 48.00 |
| Electronic Research | 11/13/02 | 2.00 |
| Electronic Research | 11/13/02 | 3.00 |
| Electronic Research | 11/13/02 | 781.00 |
| Electronic Research | 11/13/02 | 40.00 |
| Electronic Research | 11/13/02 | 41.00 |
| Photocopies | 11/14/02 | 20.10 |
| Photocopies | 11/14/02 | 1.00 |
| Photocopies | 11/14/02 | 13.30 |
| Photocopies | 11/14/02 | 38.10 |
| Photocopies | 11/14/02 | 70.40 |
| Photocopies | 11/14/02 | 1.20 |
| Photocopies | 11/14/02 | 1.50 |
| Photocopies | 11/14/02 | 1.20 |
| Photocopies | 11/14/02 | 1.20 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 729                                             BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/14/02 | 4.20 |
| Photocopies | 11/14/02 | 31.80 |
| Telephone Calls (tolls only) | 11/14/02 | 1.00 |
| Telephone Calls (tolls only) | 11/14/02 | 1.00 |
| Telephone Calls (tolls only) | 11/14/02 | 1.00 |
| Telephone Calls (tolls only) | 11/14/02 | 2.00 |
| Telephone Calls (tolls only) | 11/14/02 | 1.00 |
| Telephone Calls (tolls only) | 11/14/02 | 1.00 |
| Telephone Calls (tolls only) | 11/14/02 | 2.00 |
| Telephone Calls (tolls only) | 11/14/02 | 1.00 |
| Telephone Calls (tolls only) | 11/14/02 | 1.00 |
| Food Service - Conference | 11/14/02 | 315.80 |
| Food Service - Conference | 11/14/02 | 49.03 |
| Food Service - Conference | 11/14/02 | 100.88 |
| Meals,Chargeable(dinners, lunc | 11/14/02 | 10.00 |
| Transportation | 11/14/02 | 41.31 |
| Transportation | 11/14/02 | 41.31 |
| Transportation | 11/14/02 | 53.04 |
| Transportation | 11/14/02 | 51.51 |
| Transportation | 11/14/02 | 20.40 |
| Photocopies | 11/15/02 | 2.40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 730                                                        BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/15/02 | 1.20 |
| Photocopies | 11/15/02 | .40 |
| Photocopies | 11/15/02 | .20 |
| Photocopies | 11/15/02 | 17.00 |
| Photocopies | 11/15/02 | 36.60 |
| Photocopies | 11/15/02 | 2.40 |
| Photocopies | 11/15/02 | 19.60 |
| Photocopies | 11/15/02 | 6.30 |
| Photocopies | 11/15/02 | 2.30 |
| Photocopies | 11/15/02 | 3.00 |
| Photocopies | 11/15/02 | 2.40 |
| Photocopies | 11/15/02 | 4.20 |
| Photocopies | 11/15/02 | 3.60 |
| Photocopies | 11/15/02 | 2.40 |
| Photocopies | 11/15/02 | 30.60 |
| Travel-Out of Town-lodging,etc | 11/15/02 | 314.88 |
| Travel-Out of Town-lodging,etc | 11/15/02 | 322.78 |
| Travel - Air Fare | 11/15/02 | 454.50 |
| Telephone Calls (tolls only) | 11/15/02 | 1.00 |
| Telephone Calls (tolls only) | 11/15/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 731                                                  BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 11/15/02 | 1.00 |
| Telephone Calls (tolls only) | 11/15/02 | 1.00 |
| Telephone Calls (tolls only) | 11/15/02 | 1.00 |
| Telephone Calls (tolls only) | 11/15/02 | 1.00 |
| Telephone Calls (tolls only) | 11/15/02 | 1.00 |
| Telephone Calls (tolls only) | 11/15/02 | 1.00 |
| Telephone Calls (tolls only) | 11/15/02 | 1.00 |
| Telephone Calls (tolls only) | 11/15/02 | 1.00 |
| Telephone Calls (tolls only) | 11/15/02 | 1.00 |
| Telephone Calls (tolls only) | 11/15/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 11/15/02 | 13.10 |
| Transportation | 11/15/02 | 40.00 |
| Transportation | 11/15/02 | 9.00 |
| Transportation | 11/15/02 | 9.00 |
| Transportation | 11/15/02 | 27.50 |
| Transportation | 11/15/02 | 19.00 |
| Transportation | 11/15/02 | 137.00 |
| Transportation | 11/15/02 | 15.00 |
| Photocopies | 11/17/02 | 16.60 |
| Photocopies | 11/18/02 | 10.50 |
| Photocopies | 11/18/02 | 1.20 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 732                                              BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/18/02 | .30 |
| Photocopies | 11/18/02 | .70 |
| Photocopies | 11/18/02 | .60 |
| Photocopies | 11/18/02 | 2.10 |
| Photocopies | 11/18/02 | 8.70 |
| Photocopies | 11/18/02 | 8.10 |
| Photocopies | 11/18/02 | 2.60 |
| Photocopies | 11/18/02 | .10 |
| Photocopies | 11/18/02 | .30 |
| Photocopies | 11/18/02 | 4.20 |
| Photocopies | 11/18/02 | .60 |
| Photocopies | 11/18/02 | 2.80 |
| Photocopies | 11/18/02 | .30 |
| Photocopies | 11/18/02 | 2.00 |
| Photocopies | 11/18/02 | 3.60 |
| Photocopies | 11/18/02 | 435.80 |
| Photocopies | 11/18/02 | 31.00 |
| Photocopies | 11/18/02 | 26.40 |
| Photocopies | 11/18/02 | 5.40 |
| Photocopies | 11/18/02 | 16.80 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 733                                              BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/18/02 | 4.80 |
| Photocopies | 11/18/02 | 1.80 |
| Photocopies | 11/18/02 | 16.20 |
| Photocopies | 11/18/02 | 3.60 |
| Photocopies | 11/18/02 | 37.20 |
| Photocopies | 11/18/02 | 15.60 |
| Photocopies | 11/18/02 | 57.60 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 734                                             BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Telephone Calls (tolls only) | 11/18/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 11/18/02 | 10.35 |
| Meals,Chargeable(dinners, lunc | 11/18/02 | 13.00 |
| Meals,Chargeable(dinners, lunc | 11/18/02 | 16.50 |
| Meals,Chargeable(dinners, lunc | 11/18/02 | 13.60 |
| Transportation | 11/18/02 | 72.42 |
| Photocopies | 11/19/02 | 17.10 |
| Photocopies | 11/19/02 | 1.00 |
| Photocopies | 11/19/02 | 7.00 |
| Photocopies | 11/19/02 | 10.80 |
| Photocopies | 11/19/02 | .60 |
| Photocopies | 11/19/02 | .40 |
| Photocopies | 11/19/02 | .20 |
| Photocopies | 11/19/02 | .70 |
| Photocopies | 11/19/02 | .90 |
| Photocopies | 11/19/02 | .90 |
| Photocopies | 11/19/02 | .10 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 735                                                  BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/19/02 | 1.20 |
| Photocopies | 11/19/02 | 9.60 |
| Photocopies | 11/19/02 | 9.60 |
| Photocopies | 11/19/02 | 10.80 |
| Photocopies | 11/19/02 | 9.60 |
| Photocopies | 11/19/02 | 7.80 |
| Photocopies | 11/19/02 | 1.20 |
| Photocopies | 11/19/02 | 7.20 |
| Telephone Calls (tolls only) | 11/19/02 | 1.00 |
| Telephone Calls (tolls only) | 11/19/02 | 1.00 |
| Telephone Calls (tolls only) | 11/19/02 | 1.00 |
| Telephone Calls (tolls only) | 11/19/02 | 1.00 |
| Telephone Calls (tolls only) | 11/19/02 | 1.00 |
| Telephone Calls (tolls only) | 11/19/02 | 1.00 |
| Telephone Calls (tolls only) | 11/19/02 | 1.00 |
| Telephone Calls (tolls only) | 11/19/02 | 1.00 |
| Food Service - Conference | 11/19/02 | 52.10 |
| Food Service - Conference | 11/19/02 | 9.55 |
| Food Service - Conference | 11/19/02 | 124.90 |
| Food Service - Conference | 11/19/02 | 60.00 |
| Food Service - Conference | 11/19/02 | 18.25 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 736                                             BILL NO. 119008

| | | |
|---|---|---|
| Food Service - Conference | 11/19/02 | 90.05 |
| Food Service - Conference | 11/19/02 | 3.15 |
| Food Service - Conference | 11/19/02 | 22.50 |
| Meals,Chargeable(dinners, lunc | 11/19/02 | 10.85 |
| Meals,Chargeable(dinners, lunc | 11/19/02 | 19.20 |
| Transportation | 11/19/02 | 41.31 |
| Transportation | 11/19/02 | 109.65 |
| Transportation | 11/19/02 | 48.96 |
| Photocopies | 11/20/02 | 1.20 |
| Photocopies | 11/20/02 | 4.00 |
| Photocopies | 11/20/02 | 1.50 |
| Photocopies | 11/20/02 | 3.30 |
| Photocopies | 11/20/02 | 2.40 |
| Photocopies | 11/20/02 | 17.80 |
| Photocopies | 11/20/02 | 1.20 |
| Photocopies | 11/20/02 | 1.20 |
| Photocopies | 11/20/02 | 11.40 |
| Photocopies | 11/20/02 | 5.40 |
| Photocopies | 11/20/02 | 9.00 |
| Photocopies | 11/20/02 | 9.60 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 737                                                 BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/20/02 | 5.40 |
| Photocopies | 11/20/02 | 7.20 |
| Photocopies | 11/20/02 | 19.20 |
| Photocopies | 11/20/02 | 1.80 |
| Photocopies | 11/20/02 | 56.40 |
| Photocopies | 11/20/02 | 171.60 |
| Photocopies | 11/20/02 | 1.80 |
| Telephone Calls (tolls only) | 11/20/02 | 1.00 |
| Telephone Calls (tolls only) | 11/20/02 | 1.00 |
| Telephone Calls (tolls only) | 11/20/02 | 1.00 |
| Telephone Calls (tolls only) | 11/20/02 | 1.00 |
| Telephone Calls (tolls only) | 11/20/02 | 1.00 |
| Telephone Calls (tolls only) | 11/20/02 | 1.00 |
| Telephone Calls (tolls only) | 11/20/02 | 1.00 |
| Telephone Calls (tolls only) | 11/20/02 | 1.00 |
| Photocopies | 11/21/02 | .80 |
| Photocopies | 11/21/02 | 11.20 |
| Photocopies | 11/21/02 | 1.80 |
| Photocopies | 11/21/02 | 12.30 |
| Photocopies | 11/21/02 | 1.00 |
| Photocopies | 11/21/02 | 1.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 738                                                        BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/21/02 | .90 |
| Photocopies | 11/21/02 | 3.50 |
| Photocopies | 11/21/02 | .20 |
| Photocopies | 11/21/02 | 2.40 |
| Photocopies | 11/21/02 | 1.80 |
| Photocopies | 11/21/02 | 1.20 |
| Photocopies | 11/21/02 | 3.60 |
| Photocopies | 11/21/02 | 4.80 |
| Photocopies | 11/21/02 | 1.80 |
| Photocopies | 11/21/02 | 2.40 |
| Telephone Calls (tolls only) | 11/21/02 | 1.00 |
| Telephone Calls (tolls only) | 11/21/02 | 1.00 |
| Telephone Calls (tolls only) | 11/21/02 | 1.00 |
| Telephone Calls (tolls only) | 11/21/02 | 1.00 |
| Telephone Calls (tolls only) | 11/21/02 | 1.00 |
| Telephone Calls (tolls only) | 11/21/02 | 1.00 |
| Telephone Calls (tolls only) | 11/21/02 | 1.00 |
| Telephone Calls (tolls only) | 11/21/02 | 1.00 |
| Telephone Calls (tolls only) | 11/21/02 | 1.00 |
| Messenger Cost | 11/22/02 | 15.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                    JANUARY 27, 2003
Page 739                                                       BILL NO. 119008


| | | |
|---|---|---|
| Photocopies | 11/22/02 | .30 |
| Photocopies | 11/22/02 | .40 |
| Photocopies | 11/22/02 | .30 |
| Photocopies | 11/22/02 | 1.60 |
| Photocopies | 11/22/02 | .80 |
| Photocopies | 11/22/02 | 4.90 |
| Photocopies | 11/22/02 | .80 |
| Photocopies | 11/22/02 | .60 |
| Photocopies | 11/22/02 | 7.90 |
| Photocopies | 11/22/02 | 15.60 |
| Photocopies | 11/22/02 | 12.00 |
| Photocopies | 11/22/02 | 2.40 |
| Photocopies | 11/22/02 | 3.60 |
| Telephone Calls (tolls only) | 11/22/02 | 1.00 |
| Telephone Calls (tolls only) | 11/22/02 | 1.00 |
| Travel-Out of Town-lodging,etc | 11/22/02 | 748.80 |
| Travel - Air Fare | 11/22/02 | 1,440.58 |
| Telephone Calls (tolls only) | 11/22/02 | 1.00 |
| Telephone Calls (tolls only) | 11/22/02 | 1.00 |
| Telephone Calls (tolls only) | 11/22/02 | 1.00 |
| Telephone Calls (tolls only) | 11/22/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                    JANUARY 27, 2003
Page 740                                        BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 11/22/02 | 1.00 |
| Telephone Calls (tolls only) | 11/22/02 | 1.00 |
| Telephone Calls (tolls only) | 11/22/02 | 1.00 |
| Overtime - Clerical | 11/22/02 | 48.00 |
| Overtime - Clerical | 11/22/02 | 48.00 |
| Overtime - Clerical | 11/22/02 | 48.00 |
| Overtime - Clerical | 11/22/02 | 144.00 |
| Transportation | 11/22/02 | 20.00 |
| Photocopies | 11/25/02 | .20 |
| Photocopies | 11/25/02 | .90 |
| Photocopies | 11/25/02 | .50 |
| Photocopies | 11/25/02 | .30 |
| Photocopies | 11/25/02 | .90 |
| Photocopies | 11/25/02 | 17.10 |
| Photocopies | 11/25/02 | 2.00 |
| Photocopies | 11/25/02 | 3.40 |
| Photocopies | 11/25/02 | .30 |
| Photocopies | 11/25/02 | 1.40 |
| Photocopies | 11/25/02 | 2.90 |
| Photocopies | 11/25/02 | 2.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 741                                             BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/25/02 | 3.50 |
| Photocopies | 11/25/02 | .70 |
| Photocopies | 11/25/02 | .10 |
| Photocopies | 11/25/02 | .10 |
| Photocopies | 11/25/02 | .30 |
| Photocopies | 11/25/02 | 1.20 |
| Photocopies | 11/25/02 | 3.00 |
| Photocopies | 11/25/02 | 3.00 |
| Telephone Calls (tolls only) | 11/25/02 | 1.00 |
| Telephone Calls (tolls only) | 11/25/02 | 1.00 |
| Telephone Calls (tolls only) | 11/25/02 | 1.00 |
| Telephone Calls (tolls only) | 11/25/02 | 1.00 |
| Telephone Calls (tolls only) | 11/25/02 | 1.00 |
| Telephone Calls (tolls only) | 11/25/02 | 1.00 |
| Telephone Calls (tolls only) | 11/25/02 | 1.00 |
| Telephone Calls (tolls only) | 11/25/02 | 1.00 |
| Telephone Calls (tolls only) | 11/25/02 | 1.00 |
| Telephone Calls (tolls only) | 11/25/02 | 1.00 |
| Telephone Calls (tolls only) | 11/25/02 | 1.00 |
| Telephone Calls (tolls only) | 11/25/02 | 1.00 |
| Telephone Calls (tolls only) | 11/25/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                              JANUARY 27, 2003
Page 742                                                  BILL NO. 119008

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 11/25/02 | 1.00 |
| Transportation | 11/25/02 | 40.29 |
| Transportation | 11/25/02 | 47.94 |
| Photocopies | 11/26/02 | .50 |
| Photocopies | 11/26/02 | .10 |
| Photocopies | 11/26/02 | .50 |
| Photocopies | 11/26/02 | .30 |
| Photocopies | 11/26/02 | .20 |
| Photocopies | 11/26/02 | 1.80 |
| Photocopies | 11/26/02 | 2.40 |
| Photocopies | 11/26/02 | 11.50 |
| Photocopies | 11/26/02 | .70 |
| Photocopies | 11/26/02 | .90 |
| Photocopies | 11/26/02 | 1.00 |
| Photocopies | 11/26/02 | .20 |
| Photocopies | 11/26/02 | 11.30 |
| Photocopies | 11/26/02 | .60 |
| Photocopies | 11/26/02 | .50 |
| Telephone Calls (tolls only) | 11/26/02 | 1.00 |
| Telephone Calls (tolls only) | 11/26/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 743                                             BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 11/26/02 | 1.00 |
| Telephone Calls (tolls only) | 11/26/02 | 1.00 |
| Air Freight | 11/26/02 | 26.18 |
| Air Freight | 11/26/02 | 26.18 |
| Air Freight | 11/26/02 | 26.18 |
| Air Freight | 11/26/02 | 16.69 |
| Air Freight | 11/26/02 | 26.18 |
| Air Freight | 11/26/02 | 16.69 |
| Air Freight | 11/26/02 | 24.33 |
| Air Freight | 11/26/02 | 16.69 |
| Air Freight | 11/26/02 | 16.69 |
| Air Freight | 11/26/02 | 26.18 |
| Air Freight | 11/26/02 | 24.33 |
| Air Freight | 11/26/02 | 12.68 |
| Air Freight | 11/26/02 | 11.79 |
| Transportation | 11/26/02 | 123.42 |
| Transportation | 11/26/02 | 22.44 |
| Transportation | 11/26/02 | 22.44 |
| Photocopies | 11/27/02 | .70 |
| Photocopies | 11/27/02 | 5.10 |
| Photocopies | 11/27/02 | .60 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                              JANUARY 27, 2003
Page 744                                                 BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 11/27/02 | .10 |
| Photocopies | 11/27/02 | 1.00 |
| Photocopies | 11/27/02 | 2.60 |
| Photocopies | 11/27/02 | .20 |
| Photocopies | 11/27/02 | 1.20 |
| Photocopies | 11/27/02 | 1.80 |
| Photocopies | 11/27/02 | 1.00 |
| Photocopies | 11/27/02 | 2.10 |
| Photocopies | 11/27/02 | 741.30 |
| Photocopies | 11/27/02 | .60 |
| Telephone Calls (tolls only) | 11/27/02 | 1.00 |
| Telephone Calls (tolls only) | 11/27/02 | 1.00 |
| Telephone Calls (tolls only) | 11/27/02 | 1.00 |
| Meals,Chargeable(dinners, lunc | 11/27/02 | 14.80 |
| Photocopies | 12/02/02 | 2.20 |
| Photocopies | 12/02/02 | 1.40 |
| Photocopies | 12/02/02 | .50 |
| Photocopies | 12/02/02 | 11.90 |
| Photocopies | 12/02/02 | 6.40 |
| Photocopies | 12/02/02 | 1.80 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 745                                             BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 12/02/02 | 2.40 |
| Photocopies | 12/02/02 | 6.60 |
| Photocopies | 12/02/02 | 27.60 |
| Photocopies | 12/02/02 | 13.80 |
| Telephone Calls (tolls only) | 12/02/02 | 1.00 |
| Telephone Calls (tolls only) | 12/02/02 | 1.00 |
| Telephone Calls (tolls only) | 12/02/02 | 1.00 |
| Telephone Calls (tolls only) | 12/02/02 | 1.00 |
| Telephone Calls (tolls only) | 12/02/02 | 1.00 |
| Telephone Calls (tolls only) | 12/02/02 | 1.00 |
| Telephone Calls (tolls only) | 12/02/02 | 1.00 |
| Telephone Calls (tolls only) | 12/02/02 | 1.00 |
| Telephone Calls (tolls only) | 12/02/02 | 1.00 |
| Telephone Calls (tolls only) | 12/02/02 | 1.00 |
| Telephone Calls (tolls only) | 12/02/02 | 1.00 |
| Telephone Calls (tolls only) | 12/02/02 | 1.00 |
| Telephone Calls (tolls only) | 12/02/02 | 1.00 |
| Telephone Calls (tolls only) | 12/02/02 | 1.00 |
| Telephone Calls (tolls only) | 12/02/02 | 1.00 |
| Air Freight | 12/02/02 | 27.14 |
| Air Freight | 12/02/02 | 14.27 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

Client/Matter:   90302/0001                           JANUARY 27, 2003
Page 746                                              BILL NO. 119008

| | | |
|---|---|---|
| Air Freight | 12/02/02 | 27.14 |
| Air Freight | 12/02/02 | 17.54 |
| Air Freight | 12/02/02 | 30.42 |
| Air Freight | 12/02/02 | 15.44 |
| Air Freight | 12/02/02 | 15.44 |
| Air Freight | 12/02/02 | 17.54 |
| Air Freight | 12/02/02 | 31.76 |
| Air Freight | 12/02/02 | 14.27 |
| Air Freight | 12/02/02 | 21.29 |
| Air Freight | 12/02/02 | 17.54 |
| Air Freight | 12/02/02 | 19.66 |
| Air Freight | 12/02/02 | 19.66 |
| Air Freight | 12/02/02 | 15.44 |
| Air Freight | 12/02/02 | 14.27 |
| Air Freight | 12/02/02 | 16.85 |
| Air Freight | 12/02/02 | 23.87 |
| Air Freight | 12/02/02 | 14.27 |
| Air Freight | 12/02/02 | 22.93 |
| Air Freight | 12/02/02 | 23.87 |
| Air Freight | 12/02/02 | 23.87 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
## NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 747                                            BILL NO. 119008


| | | |
|---|---|---|
| Air Freight | 12/02/02 | 21.29 |
| Air Freight | 12/02/02 | 19.66 |
| Air Freight | 12/02/02 | 23.87 |
| Transportation | 12/02/02 | 19.38 |
| Photocopies | 12/03/02 | 9.20 |
| Photocopies | 12/03/02 | 1.80 |
| Photocopies | 12/03/02 | 2.70 |
| Photocopies | 12/03/02 | .70 |
| Photocopies | 12/03/02 | .90 |
| Photocopies | 12/03/02 | .90 |
| Photocopies | 12/03/02 | 7.50 |
| Photocopies | 12/03/02 | .30 |
| Photocopies | 12/03/02 | 4.20 |
| Photocopies | 12/03/02 | .60 |
| Photocopies | 12/03/02 | .30 |
| Photocopies | 12/03/02 | .60 |
| Photocopies | 12/03/02 | .60 |
| Photocopies | 12/03/02 | 67.30 |
| Photocopies | 12/03/02 | 7.40 |
| Photocopies | 12/03/02 | 2.40 |
| Telephone Calls (tolls only) | 12/03/02 | 1.00 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                               JANUARY 27, 2003
Page 748                                                  BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 12/03/02 | 1.00 |
| Telephone Calls (tolls only) | 12/03/02 | 1.00 |
| Telephone Calls (tolls only) | 12/03/02 | 1.00 |
| Telephone Calls (tolls only) | 12/03/02 | 1.00 |
| Telephone Calls (tolls only) | 12/03/02 | 1.00 |
| Telephone Calls (tolls only) | 12/03/02 | 1.00 |
| Telephone Calls (tolls only) | 12/03/02 | 1.00 |
| Travel-Out of Town-lodging,etc | 12/03/02 | 642.85 |
| Travel - Air Fare | 12/03/02 | 1,526.50 |
| Transportation | 12/03/02 | 5.00 |
| Photocopies | 12/04/02 | .50 |
| Photocopies | 12/04/02 | .90 |
| Photocopies | 12/04/02 | 5.20 |
| Photocopies | 12/04/02 | 5.40 |
| Photocopies | 12/04/02 | 14.20 |
| Photocopies | 12/04/02 | .40 |
| Photocopies | 12/04/02 | 20.00 |
| Photocopies | 12/04/02 | 24.00 |
| Photocopies | 12/04/02 | 23.40 |
| Telephone Calls (tolls only) | 12/04/02 | 400.00 |

# Otterbourg, Steindler, Houston & Rosen, p.c.

230 Park Avenue
New York, NY 10169-0075

Client/Matter:   90302/0001                                      JANUARY 27, 2003
Page 749                                                          BILL NO. 119008

| | | |
|---|---|---:|
| Telephone Calls (tolls only) | 12/04/02 | 1.00 |
| Telephone Calls (tolls only) | 12/04/02 | 1.00 |
| Telephone Calls (tolls only) | 12/04/02 | 1.00 |
| Telephone Calls (tolls only) | 12/04/02 | 1.00 |
| Transportation | 12/04/02 | 18.36 |
| Photocopies | 12/05/02 | 3.60 |
| Photocopies | 12/05/02 | .30 |
| Photocopies | 12/05/02 | 10.30 |
| Photocopies | 12/05/02 | 18.00 |
| Photocopies | 12/05/02 | 2.00 |
| Photocopies | 12/05/02 | 297.70 |
| Photocopies | 12/05/02 | 18.00 |
| Photocopies | 12/05/02 | 23.40 |
| Photocopies | 12/05/02 | 25.80 |
| Photocopies | 12/05/02 | 1.20 |
| Photocopies | 12/05/02 | 2.40 |
| Photocopies | 12/05/02 | 1.20 |
| Telephone Calls (tolls only) | 12/05/02 | 1.00 |
| Photocopies | 12/06/02 | 2.00 |
| Photocopies | 12/06/02 | .80 |
| Photocopies | 12/06/02 | 1.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001
Page 750

JANUARY 27, 2003
BILL NO. 119008

| | | |
|---|---|---:|
| Photocopies | 12/06/02 | .50 |
| Photocopies | 12/06/02 | .40 |
| Photocopies | 12/06/02 | .40 |
| Photocopies | 12/06/02 | 2.40 |
| Photocopies | 12/06/02 | 17.40 |
| Photocopies | 12/06/02 | 1.20 |
| Photocopies | 12/06/02 | 2.40 |
| Photocopies | 12/06/02 | 5.40 |
| Photocopies | 12/06/02 | 19.80 |
| Photocopies | 12/06/02 | 15.60 |
| Messenger Cost | 12/06/02 | 11.00 |
| Food Service - Conference | 12/06/02 | 633.45 |
| Transportation | 12/06/02 | 26.52 |
| Transportation | 12/06/02 | 21.42 |
| Transportation | 12/06/02 | 16.32 |
| Photocopies | 12/09/02 | .80 |
| Photocopies | 12/09/02 | 1.20 |
| Photocopies | 12/09/02 | .60 |
| Photocopies | 12/09/02 | 1.10 |
| Photocopies | 12/09/02 | 4.20 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  90302/0001                                JANUARY 27, 2003
Page 751                                                  BILL NO. 119008

| | | |
|---|---|---:|
| Photocopies | 12/09/02 | 3.60 |
| Photocopies | 12/09/02 | .80 |
| Photocopies | 12/09/02 | 1.00 |
| Photocopies | 12/09/02 | .90 |
| Photocopies | 12/09/02 | 2.10 |
| Photocopies | 12/09/02 | 52.50 |
| Photocopies | 12/09/02 | .20 |
| Photocopies | 12/09/02 | 7.80 |
| Photocopies | 12/09/02 | 1.20 |
| Photocopies | 12/09/02 | 6.00 |
| Photocopies | 12/09/02 | 2.40 |
| Photocopies | 12/09/02 | 5.40 |
| Photocopies | 12/09/02 | 3.00 |
| Telephone Calls (tolls only) | 12/09/02 | 1.00 |
| Transportation | 12/09/02 | 17.34 |
| Photocopies | 12/10/02 | 3.60 |
| Photocopies | 12/10/02 | 23.40 |
| Photocopies | 12/10/02 | 6.60 |
| Photocopies | 12/10/02 | 3.60 |
| Photocopies | 12/10/02 | 4.20 |
| Photocopies | 12/10/02 | 6.00 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                        JANUARY 27, 2003
Page 752                                            BILL NO. 119008

| | | |
|---|---|---:|
| Photocopies | 12/10/02 | .60 |
| Photocopies | 12/10/02 | .60 |
| Photocopies | 12/10/02 | 14.30 |
| Photocopies | 12/10/02 | .10 |
| Photocopies | 12/10/02 | 10.00 |
| Photocopies | 12/10/02 | .40 |
| Photocopies | 12/10/02 | .10 |
| Photocopies | 12/10/02 | .50 |
| Photocopies | 12/10/02 | .10 |
| Photocopies | 12/10/02 | 2.10 |
| Photocopies | 12/10/02 | .80 |
| Photocopies | 12/10/02 | 3.50 |
| Photocopies | 12/10/02 | 211.90 |
| Photocopies | 12/10/02 | 254.90 |
| Photocopies | 12/10/02 | 29.70 |
| Messenger Cost | 12/10/02 | 68.00 |
| Photocopies | 12/11/02 | 73.50 |
| Photocopies | 12/11/02 | 19.80 |
| Photocopies | 12/11/02 | 5.90 |
| Photocopies | 12/11/02 | 5.40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 753                                             BILL NO. 119008

| Photocopies | 12/11/02 | .20 |
|-------------|----------|-----|
| Photocopies | 12/11/02 | 1.20 |
| Photocopies | 12/11/02 | 1.60 |
| Photocopies | 12/11/02 | 14.40 |
| Photocopies | 12/11/02 | 7.90 |
| Photocopies | 12/11/02 | 1.20 |
| Photocopies | 12/11/02 | 1.40 |
| Photocopies | 12/11/02 | .70 |
| Photocopies | 12/11/02 | 22.50 |
| Photocopies | 12/11/02 | 1.00 |
| Photocopies | 12/11/02 | .30 |
| Photocopies | 12/11/02 | .10 |
| Photocopies | 12/11/02 | 5.40 |
| Photocopies | 12/11/02 | 154.70 |
| Photocopies | 12/11/02 | 240.00 |
| Photocopies | 12/11/02 | 14.40 |
| Photocopies | 12/11/02 | 3.90 |
| Photocopies | 12/11/02 | 299.00 |
| Photocopies | 12/11/02 | 2.10 |
| Photocopies | 12/11/02 | 2.60 |
| Photocopies | 12/11/02 | .70 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 754                                             BILL NO. 119008

| | | |
|---|---|---|
| Food Service - Conference | 12/11/02 | 21.23 |
| Food Service - Conference | 12/11/02 | 76.33 |
| Food Service - Conference | 12/11/02 | 14.94 |
| Food Service - Conference | 12/11/02 | 53.81 |
| Meals,Chargeable(dinners, lunc | 12/11/02 | 9.28 |
| Electronic Research | 12/11/02 | 85.00 |
| Electronic Research | 12/11/02 | 23.00 |
| Electronic Research | 12/11/02 | 126.00 |
| Electronic Research | 12/11/02 | 367.00 |
| Electronic Research | 12/11/02 | 141.00 |
| Electronic Research | 12/11/02 | 234.00 |
| Air Freight | 12/11/02 | 21.29 |
| Air Freight | 12/11/02 | 25.62 |
| Air Freight | 12/11/02 | 22.93 |
| Air Freight | 12/11/02 | 12.67 |
| Air Freight | 12/11/02 | 30.07 |
| Air Freight | 12/11/02 | 15.07 |
| Air Freight | 12/11/02 | 11.44 |
| Air Freight | 12/11/02 | 13.32 |
| Air Freight | 12/11/02 | 13.54 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  90302/0001                          JANUARY 27, 2003
Page 755                                            BILL NO. 119008

| | | |
|---|---|---|
| Air Freight | 12/11/02 | 13.32 |
| Air Freight | 12/11/02 | 13.54 |
| Transportation | 12/11/02 | 41.31 |
| Transportation | 12/11/02 | 37.74 |
| Transportation | 12/11/02 | 71.91 |
| Transportation | 12/11/02 | 189.72 |
| Transportation | 12/11/02 | 97.92 |
| Transportation | 12/11/02 | 40.29 |
| Transportation | 12/11/02 | 24.48 |
| Transportation | 12/11/02 | 45.39 |
| Transportation | 12/11/02 | 60.69 |
| Photocopies | 12/12/02 | 6.00 |
| Photocopies | 12/12/02 | .60 |
| Photocopies | 12/12/02 | 2.00 |
| Photocopies | 12/12/02 | 22.00 |
| Photocopies | 12/12/02 | 35.40 |
| Photocopies | 12/12/02 | 58.90 |
| Photocopies | 12/12/02 | .60 |
| Photocopies | 12/12/02 | 4.10 |
| Photocopies | 12/12/02 | 6.80 |
| Photocopies | 12/12/02 | 2.50 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 756                                             BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 12/12/02 | 1.40 |
| Photocopies | 12/12/02 | 8.50 |
| Photocopies | 12/12/02 | 2.80 |
| Photocopies | 12/12/02 | .60 |
| Photocopies | 12/12/02 | 6.10 |
| Telephone Calls (tolls only) | 12/12/02 | 1.00 |
| Transportation | 12/12/02 | 49.98 |
| Transportation | 12/12/02 | 58.14 |
| Transportation | 12/12/02 | 41.31 |
| Photocopies | 12/13/02 | 1.10 |
| Photocopies | 12/13/02 | .70 |
| Photocopies | 12/13/02 | .20 |
| Photocopies | 12/13/02 | 1.00 |
| Photocopies | 12/13/02 | .10 |
| Photocopies | 12/13/02 | .20 |
| Photocopies | 12/13/02 | 12.70 |
| Photocopies | 12/13/02 | 103.50 |
| Photocopies | 12/13/02 | 1.20 |
| Photocopies | 12/13/02 | 3.60 |
| Telephone Calls (tolls only) | 12/13/02 | 75.00 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                          JANUARY 27, 2003
Page 757                                                              BILL NO. 119008

| | | |
|---|---|---:|
| Business Meals | 12/13/02 | 1,199.24 [1] |
| Transportation | 12/13/02 | 7.00 |
| Photocopies | 12/16/02 | 3.60 |
| Photocopies | 12/16/02 | 16.20 |
| Photocopies | 12/16/02 | 3.00 |
| Photocopies | 12/16/02 | 23.40 |
| Photocopies | 12/16/02 | 1.00 |
| Photocopies | 12/16/02 | 1.00 |
| Photocopies | 12/16/02 | 2.10 |
| Photocopies | 12/16/02 | .40 |
| Photocopies | 12/16/02 | 5.00 |
| Photocopies | 12/16/02 | 2.40 |
| Photocopies | 12/16/02 | 2.40 |
| Photocopies | 12/16/02 | .10 |
| Photocopies | 12/16/02 | 1.20 |
| Photocopies | 12/16/02 | .80 |
| Photocopies | 12/16/02 | 1.80 |
| Telephone Calls (tolls only) | 12/16/02 | 10.00 |
| Telephone Calls (tolls only) | 12/16/02 | 1.00 |
| Telephone Calls (tolls only) | 12/16/02 | 1.00 |
| Telephone Calls (tolls only) | 12/16/02 | 1.00 |

[1] Half of cost of pre-meeting dinner with full Committee (including primary and alternate members) plus advisors.

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 758                                             BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 12/16/02 | 1.00 |
| Telephone Calls (tolls only) | 12/16/02 | 1.00 |
| Transportation | 12/16/02 | 20.40 |
| Food Service - Conference | 12/16/02 | 153.30 |
| Meals,Chargeable(dinners, lunc | 12/16/02 | 18.60 |
| Meals,Chargeable(dinners, lunc | 12/16/02 | 14.45 |
| Meals,Chargeable(dinners, lunc | 12/16/02 | 22.65 |
| Meals,Chargeable(dinners, lunc | 12/16/02 | 22.65 |
| Meals,Chargeable(dinners, lunc | 12/16/02 | 14.39 |
| Meals,Chargeable(dinners, lunc | 12/16/02 | 15.00 |
| Photocopies | 12/17/02 | 3.60 |
| Photocopies | 12/17/02 | 28.80 |
| Photocopies | 12/17/02 | 1.80 |
| Photocopies | 12/17/02 | 1.80 |
| Photocopies | 12/17/02 | .20 |
| Photocopies | 12/17/02 | .40 |
| Photocopies | 12/17/02 | .50 |
| Photocopies | 12/17/02 | .40 |
| Photocopies | 12/17/02 | 3.00 |
| Photocopies | 12/17/02 | .40 |

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                          JANUARY 27, 2003
Page 759                                             BILL NO. 119008

| | | |
|---|---|---|
| Photocopies | 12/17/02 | .10 |
| Photocopies | 12/17/02 | .40 |
| Photocopies | 12/17/02 | .20 |
| Photocopies | 12/17/02 | .20 |
| Photocopies | 12/17/02 | .20 |
| Photocopies | 12/17/02 | .40 |
| Photocopies | 12/17/02 | .20 |
| Photocopies | 12/17/02 | .20 |
| Photocopies | 12/17/02 | .20 |
| Photocopies | 12/17/02 | .20 |
| Photocopies | 12/17/02 | .60 |
| Photocopies | 12/17/02 | .20 |
| Photocopies | 12/17/02 | .20 |
| Photocopies | 12/17/02 | .20 |
| Photocopies | 12/17/02 | 1.20 |
| Photocopies | 12/17/02 | 2.60 |
| Photocopies | 12/17/02 | .50 |
| Photocopies | 12/17/02 | 11.70 |
| Photocopies | 12/17/02 | 2.00 |
| Telephone Calls (tolls only) | 12/17/02 | 55.88 |
| Telephone Calls (tolls only) | 12/17/02 | 280.28 |

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                         JANUARY 27, 2003
Page 760                                              BILL NO. 119008

| | | |
|---|---|---|
| Telephone Calls (tolls only) | 12/17/02 | 139.26 |
| Telephone Calls (tolls only) | 12/17/02 | 33.44 |
| Telephone Calls (tolls only) | 12/17/02 | 2.00 |
| Photocopies | 12/18/02 | 8.40 |
| Photocopies | 12/18/02 | .60 |
| Photocopies | 12/18/02 | 17.10 |
| Photocopies | 12/18/02 | .30 |
| Photocopies | 12/18/02 | .10 |
| Photocopies | 12/18/02 | 1.40 |
| Photocopies | 12/18/02 | 2.50 |
| Photocopies | 12/18/02 | 2.10 |
| Photocopies | 12/18/02 | 6.10 |
| Photocopies | 12/18/02 | 1.70 |
| Telephone Calls (tolls only) | 12/18/02 | 2.00 |
| Telephone Calls (tolls only) | 12/18/02 | 2.00 |
| Food Service - Conference | 12/18/02 | 35.99 |
| Meals,Chargeable(dinners, lunc | 12/18/02 | 14.39 |
| Air Freight | 12/18/02 | 13.54 |
| Air Freight | 12/18/02 | 15.62 |
| Air Freight | 12/18/02 | 11.44 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:   90302/0001                                  JANUARY 27, 2003
Page 761                                                     BILL NO. 119008

| | | |
|---|---|---|
| Air Freight | 12/18/02 | 14.27 |
| Air Freight | 12/18/02 | 13.54 |
| Air Freight | 12/18/02 | 11.44 |
| Air Freight | 12/18/02 | 13.32 |
| Air Freight | 12/18/02 | 13.32 |
| Air Freight | 12/18/02 | 13.54 |
| Air Freight | 12/18/02 | 11.44 |
| Air Freight | 12/18/02 | 13.54 |
| Photocopies | 12/19/02 | 8.40 |
| Photocopies | 12/19/02 | 3.00 |
| Photocopies | 12/19/02 | 1.20 |
| Photocopies | 12/19/02 | .10 |
| Photocopies | 12/19/02 | 2.50 |
| Telephone Calls (tolls only) | 12/19/02 | 1.00 |
| Transportation | 12/19/02 | 75.48 |
| Photocopies | 12/20/02 | 3.60 |
| Photocopies | 12/20/02 | 33.00 |
| Photocopies | 12/20/02 | 1.80 |
| Photocopies | 12/20/02 | 1.80 |
| Photocopies | 12/20/02 | 3.60 |
| Photocopies | 12/20/02 | 3.60 |

# OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                    JANUARY 27, 2003
Page 762                                                        BILL NO. 119008

| | | |
|---|---|---|
| Overtime - Secretarial | 12/20/02 | 288.00 |
| Overtime - Secretarial | 12/20/02 | 264.00 |
| Travel-Out of Town-lodging,etc | 12/20/02 | 372.50 |
| Travel - Air Fare | 12/20/02 | 1,326.50 |
| Travel - Air Fare | 12/20/02 | 228.00 |
| Transportation | 12/20/02 | 80.00 |
| Meals,Chargeable(dinners, lunc | 12/20/02 | 10.36 |
| Meals,Chargeable(dinners, lunc | 12/20/02 | 13.31 |
| Photocopies | 12/23/02 | 2.40 |
| Photocopies | 12/23/02 | 18.60 |
| Electronic Research | 12/23/02 | 35.00 |
| Photocopies | 12/24/02 | 46.20 |
| Telephone Calls (tolls only) | 12/26/02 | 1.00 |
| Telephone Calls (tolls only) | 12/26/02 | 1.00 |
| Photocopies | 12/27/02 | 7.20 |
| Telephone Calls (tolls only) | 12/27/02 | 97.00 |
| Outside Photocopy | 12/27/02 | 1,348.36 [2] |
| Photocopies | 12/31/02 | 5.40 |
| | TOTAL DISBURSEMENTS | 70,319.05 |

[2] This amount represents expenses incurred for outside photocopy assistance in preparation
for 2004 examination conducted in connection with the stewardship investigation.

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

Client/Matter:    90302/0001                                    JANUARY 27, 2003
Page 763                                                        BILL NO. 119008


                          TOTAL THIS STATEMENT        $ 1,810,906.55

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

BUDGET/ACTUAL ANALYSIS
SEPTEMBER 1, 2002 THROUGH DECEMBER 31, 2002

| DESCRIPTION (Project Code) | BUDGET SEPT. - DEC. | SEPT. 2002 ACTUAL | OCT. 2002 ACTUAL | NOV. 2002 ACTUAL | DEC. 2002 ACTUAL | SEPT. - DEC. ACTUAL | VARIANCE |
|---|---|---|---|---|---|---|---|
| Investigatory Work/Asset Analysis Recovery (27) | $270,000.00 | $34,593.50 | $100,910.00 | $68,572.00 | $43,657.50 | $247,733.00 | ($22,267.00) |
| Asset Disposition (31,33) | $130,000.00 | $29,754.50 | $39,036.50 | $16,490.00 | $9,654.00 | $94,935.00 | ($35,065.00) |
| Review of Financial Information/Business Operations (26,36) | $180,000.00 | $34,122.50 | $41,412.00 | $31,458.00 | $16,365.00 | $123,357.50 | ($56,642.50) |
| Case Administration (22,29,30,32,35) | $350,000.00 | $65,346.50 | $103,105.00 | $96,750.00 | $78,984.50 | $344,186.00 | ($5,814.00) |
| Claims Administration and Objections (34) | $140,000.00 | $39,902.00 | $40,555.50 | $15,145.50 | $10,565.50 | $106,168.50 | ($33,831.50) |
| Debtor-in-Possession Financing (28) | $25,000.00 | $474.00 | $375.00 | $612.00 | $0.00 | $1,461.00 | ($23,539.00) |
| Litigation and Relief from Stay Proceedings (25,37) | $180,000.00 | $34,790.00 | $59,524.50 | $27,887.00 | $11,135.00 | $133,336.50 | ($46,663.50) |
| Plan, Disclosure Statement and Exclusivity (23,24) | $180,000.00 | $3,895.50 | $13,162.00 | $31,519.50 | $88,329.50 | $136,906.50 | ($43,093.50) |
| Special Litigation (41) | $675,000.00 | $128,656.00 | $219,256.50 | $128,603.50 | $75,987.50 | $552,503.50 | ($122,496.50) |
| TOTAL: | $2,130,000.00 | $371,534.50 | $617,337.00 | $417,037.50 | $334,678.50 | $1,740,587.50 | ($389,412.50) |
| Percentage of Total Budget | | 17.4% | 29.0% | 19.6% | 15.7% | | 18.3% |

296325-1